# Exhibit A

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10000 | Document titled "Ranking and Value Model Deep Dive" | Adam Mosseri; Lars Backstrom | | | |
| 10001 | Internal Note titled Unpacking "Rewarding Experiences," Shayli Jimenez | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10002 | PPT titled Teens & Young Adults on IG & FB | Adam Mosseri; Guy Rosen; Alex Schultz | | | |
| 10003 | Post titled Building a Safety Community With New Suicide Prevention Tools | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10004 | Public blog post announcing updates to Meta's Sensitive Content Controls. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10005 | ARPU, DAU and ad load information by age; IG LTV multiplier- ARPU growth | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10006 | Facebook, Inc. Form 10K 2018 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10007 | Email notification about Workplace Post titled "Announcing the Facebook App H2'20 goal map and metric targets"; Re: [Facebook App FYI] Announcing the Facebook App H2’20 goal map an; | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10008 | Workplace Post titled "H1'21 Facebook App Goal Map" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10009 | Webpage titled "Instagram Notifications AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10010 | Meta Press Release: Instagram Quiet Mode: A New Way to Manage Your Time and Focus | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10011 | PPT titled "LIGE-WPR: Listwise Generator and Evaluator for Reranking and Blending Optimization on FBR"; LIGE-review-08-11-23_1mLGiYaNBRAu6-XNCvL-Jo4TW2h7Hs_mL-a8iECMnUWY.pptx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10012 | Community Standards section on Bullying and Harassment | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10013 | Help Center: Recommendations on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10014 | Singh et al., Social Media Use and Well-Being Across Adolescent Development (2026) | Randy Auerbach | | | |
| 10015 | Workplace post titled Likes and Social Comparison on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10016 | Chart with User Age Brackets and Ad Revenue | Alexander Schultz | | | |
| 10017 | Meta's December 2023 Privacy Policy | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10018 | Report from National Center for Missing & Exploited Children: Children Protected as a Result of Facebook Reports to the Cybertipline | Antigone Davis | | | |
| 10019 | Email notification about Workplace Post titled "H2'23 FB App Goal Map, Goals and Goal Metric Targets"; [Facebook FYI] H2’23 FB App Goal Map, Goals and Goal Metric Targets | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10020 | Webpage titled Stop sextortion - caregivers, Meta Safety Center | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10021 | PPT titled Bullying Deep Dive | Karina Newton; Kristin Hendrix | | | |
| 10022 | Webpage titled "Facebook Video AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10023 | Wiki titled "Facebook Goal Map Metrics Glossary, H2 2024" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10024 | A. Davis Newsroom Post: Using Technical Solutions to Keep Kids Safe | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10025 | Instagram Help Center, About teen supervision on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10026 | Public blog post listing the safety tools that Meta has developed. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10027 | Logos of Experts Meta worked with across policy areas | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10028 | PPT titled Instagram Teen Well-Being Study: US Topline Findings | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10029 | Meta Press Release: Introduce new tools to protect our community from abuse | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10030 | Meta Newsroom article titled, "How do we know someone is old enough to use our apps?" by Pavni Diwanji | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10031 | Instagram Testing Guidance_15_VZiCHIpBw338vakDrplO3YnOtoyTKlhCoJ1q5xRrQ.docx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10032 | Essential SaaS metrics: What your business should be tracking to optimize growth, STRIPE (last updated March 31, 2023), https://stripe.com/resources/more/essential-saas- metrics. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10033 | Recommendations Weekly #5_15-GrBVGMQ27M9fV5_xoa5-m1cpCzgmlfWZJabtAuZ5Q.pptx | Kristin Hendrix | | | |
| 10034 | Control Layer Shots Rules | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10035 | Document titled "8.18.2021 CPP\|IG Update" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10036 | Instagram, "Know How to Talk with Your Teen About Instagram: A Parent's Guide"; 2018 Instagram Parent Guide | Sayed Otaru | | | |
| 10037 | Wiki titled "Tier 0" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10038 | Webpage titled "Facebook Marketplace feed AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10039 | Meta webpage titled Our tools, features and resources to help support teens and parents | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Justin Cheng | | | |
| 10040 | Excel spreadsheet with headcounts for IG from 2020 to 2023. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10041 | SMX Stories Ranking H2 2023 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10042 | Message from G. Rosen to Community Success Stories, (bcc: Alex Schultz) re [Community Success Stories - Enforcements and Safeguarding] Last month, Antigone and myself had the ...; Workplace post from Guy Rosen. | Alex Schultz; Guy Rosen | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10043 | Meta Newsroom Post on Child Safety | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10044 | PPT titled Social Comparison on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10045 | Instagram Press Release titled Raising the Standard for Protecting Teens and Supporting Parents Online | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10046 | Talking points document for Antigone Davis. | Antigone Davis | | | |
| 10047 | Instagram blog post titled, "New Tools and Resources for Parents and Teens in VR and on Instagram"; New Tools and Resources for Parents and Teens in VR and on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10048 | Ranking Flow Overview - Wiki.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10049 | Facebook, Inc. Form 10K 2020 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10050 | Email from G. Rosen to Andrew Bocking re FW: Long Term value of FB App integrity work \| Recent insights from analysis of FI "min integrity" holdout | Guy Rosen | | | |
| 10051 | PPT Presentation titled Instagram Well-Being Strategy Doc | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10052 | Document titled "A Primer on IG Sessions" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10053 | Document titled "Integrity is a Long-Term Investment that Pays Off" | Guy Rosen | | | |
| 10054 | Blog Post titled Continuing Our Work to Fight Online Bullying | Kyle Andrews; Kristin Hendrix; Adam Mosseri; Sayed Otaru; Yoav Shapira | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10055 | Deck "Hard Life Moments- Mental Health Deep Dive" by Shruti Bhutada and Shilpa Mody. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10056 | Post "Meta Partners with the Center for Open Science to Share Data to Study Well-being Topics" by Center for Open Science. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10057 | 2019-09-20- DRAFT- User-Engagement vs User-Val_1oJfXGq115FsQEUN9Cy8_61G5SucWWbE1aK51wD5voKI.docx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10058 | Wiki titled, "IFR Quality" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10059 | Community Standards | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10060 | New Tools and Resources for Parents and Teens in VR and on Instagram, Instagram Blog, 2022; New Tools and Resources for Parents and Teens in VR and on Instagram, Instagram Blog, 2022. Available from: https://about.instagram.com/blog/announcements/tools-and-resources-for-parents-and-teens-in-vr-and-on-instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10061 | Instagram, Introducing the "Restrict" Feature to Protect Against Bullying (Oct. 2, 2019) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10062 | Interactions 2020 Directional Strategy_1Ijwz-nmnZmp_9Ia01lvxR4k3oG6CyG4rH1rQkUyElMk.docx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10063 | IG Company Criticals - Wiki.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10064 | Recommendation Algorithms Discussion | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10065 | Document titled "Ranking & Recommendation Algorithms Overview" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10066 | Post titled What Our Research Really Says About Teen Well-Being and Instagram | Pratiti Raychoudhury; Justin Cheng; Kristin Hendrix | | | |
| 10067 | Guadagno, J., et al. Promoting connection: Designing social media experiences to support people with eating disorders. Celebration & Contemplation, 10th International Conference on Design & Emotion, 2016, p. 483–490. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10068 | Documents provided to Congress | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10069 | PowerPoint Deck Titled Instagram's Positioning with Young People | Kristin Hendrix; Adam Mosseri; Karina Newton; Pratiti Raychoudhury | | | |
| 10070 | Apple Developer Documentation, UIRefreshControl, https://developer.apple.com/documentation/uikit/uirefreshcontrol . | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10071 | V. Jayakumar describing reporting. | Antigone Davis | | | |
| 10072 | Workplace post by GB | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10073 | PPT slide titled, "We are now defaulting U16 users to private accounts, which will bring an additional loss to key metrics" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10074 | Meaningful Interactions Update | Adam Mosseri | | | |
| 10075 | Intentionally Omitted | | | | |
| 10076 | Instagram, Introducing New Ways to Protect Our Community from Abuse (Aug. 10, 2021) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10077 | New Tools to Help Protect Against Sextortion and Intimate Image Abuse | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10078 | Meta, Facebook Community Standards.pdf | Antigone Davis | | | |
| 10079 | Customizing your Facebook Feed by selecting Interested or Not interested on a post | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10080 | IG Relevance FYI | Karina Newton | | | |
| 10081 | Meta Newsroom: Our Approach to Safer Private Messaging | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10082 | Algorithmic Products PowerPoint Presentation | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10083 | Instagram Community Terms of Use FAQ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10084 | Intentionally Omitted | | | | |
| 10085 | Exhibit 22 to Rosen Deposition used in direct examination. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10086 | SNfAAAgc8Bi_1712951800150146.html | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10087 | State of our recommender systems_1dFmvaAy_k4zGPESQOCk2XmZN56IkPOsiyr4qX0rLf90.docx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10088 | Newsfeed; Workplace Post in "News Feed ChangeLog" Workplace Group | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10089 | Wiki, "Reels Trend Delivery Gap Rule Overview" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10090 | Workplace post titled, "Explore Relevance H2 2021_ Looking Back and Forward _ Workplace" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10091 | FB and IG Non-Advertising Revenue | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10092 | 2020 Facebook Privacy Update | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10093 | Self Review that discusses work on underage enforcement | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10094 | Email chain re: backlog close-out | Antigone Davis | | | |
| 10095 | Article by Burnell et al titled U.S. adolescents' daily social media use and well-being: Exploring the role of addiction-like social media use | Randy Auerbach | | | |
| 10096 | Wiki Age Modeling FAQ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10097 | Document titled Instagram Well-being H1 2021 - 1-Page Planning | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10098 | AI Poem | Jason Sattizahn | | | |
| 10099 | A toolkit addressing the pressure to be perfect: A parent's guide to Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10100 | Jean Twenge, Invoices for Expert Witness Consulting | Jean Twenge | | | |
| 10101 | Email discussing meeting with Jonathan Haidt regarding youth well-being and age verification | Adam Mosseri; Karina Newton | | | |
| 10102 | PowerPoint titled, "Instagram Safety" | Sayed Otaru; Yoav Shapira | | | |
| 10103 | PowerPoint titled, "NEDAInsta" (Karina Newton) | Sayed Otaru; Karina Newton | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10104 | Facebook Privacy Policy; Meta's January 2023 Privacy Policy | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10105 | Spreadsheet with annual and quarterly costs for Facebook and Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10106 | Email notification about Workplace Post titled "Announcing the Facebook App H1-2020 goals and metrics" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10107 | Wiki titled "Tier 1" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10108 | Wiki titled "Tier 2" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10109 | Webpage titled "Facebook Feed AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10110 | Webpage titled "Facebook Feed Recommendations AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10111 | Webpage titled "Facebook Groups Feed AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10112 | Webpage titled "Facebook Notifications AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10113 | Webpage titled "Facebook Stories AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10114 | Webpage titled "Instagram Feed AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10115 | Webpage titled "Instagram Feed Recommendations AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10116 | Webpage titled "Instagram Reels Chaining AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10117 | Webpage titled "Instagram Explore AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10118 | Webpage titled "Instagram Feed Ranking System Card" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10119 | Website "Our tools, features and resources to help support teens and parents." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10120 | Description of Ads for youth. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10121 | Cheng et al., How do social media use, gaming frequency, and internalizing symptoms predict each other over time in early-to-middle adolescence? (2025) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10122 | Meta Newsroom Post on Child Safety | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10123 | Our Tools, Features and Resources to Help Support Teens and Parents | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10124 | V. Jayakumar describing cosmetic surgery filters. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10125 | Meta Newsroom Post on Tools and Features for Teens | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10126 | Meta Help Center page titled, "Our tools, features and resources to help support teens and parents" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10127 | New Protections to Give Teens More Age-Appropriate Experiences on Our Apps | Adam Mosseri; Sayed Otaru | | | |
| 10128 | Instagram Teen Accounts_White Paper.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10129 | "Small Fries" Ad | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10130 | Meta Press Release: Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10131 | PPT presentation from Elena Davis titled "Problematic use" research share: definitions, people problems, foundational overview | Elena Davis; Pratiti Raychoudhury | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10132 | PPT titled Unpacking Rewarding Experiences, Shayli Jimenez and Others | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10133 | A. Davis Newsroom Post: New Technology to Fight Child Exploitation | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10134 | Instagram, Updates to How We Protect Our Community from Abuse (Oct. 20, 2022), https://about.instagram.com/blog/announcements/creator-safety-tools | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10135 | Email notification about Workplace Post titled "H1'24 FB App Goal Map, Goals and Goal Metric Targets" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10136 | Meta Press Release: Updates to the Sensitive Content Controls | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10137 | Community Standards Enforcement Report Q3 2024 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10138 | Webpage titled "Reshape Your Instagram with a Recommendations Reset" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10139 | Wiki titled "Diversity Methods"; Diversity Methods | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10140 | Transcript of Facebook's Q2 2018 Earnings Call | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10141 | Webpage titled Parents, Meta Safety Center | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10142 | Wiki titled "IFR Continuous Consumption Deep Dive" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10143 | Email notification about Workplace Post titled "H1'23 FB App Goal Map, Goals and Goal Metric Targets" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10144 | Document titled "2022H2 Facebook Goals and Expectations" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10145 | Workplace Post titled "H2'21 Facebook App Goals and Goal Map" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10146 | Webpage titled "Scaling the Instagram Explore recommendations system," Vladislav Vorotilov, Ilnur Shugaepov | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10147 | Webpage titled "Introducing 22 system cards that explain how AI powers experiences on Facebook and Instagram." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10148 | Webpages of Meta's system cards | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10149 | Document titled "Instagram Notifications Goals and Guardrails: Sept 2022 Review with IG Analytics Leads" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10150 | Workplace post titled, "What happens if we delete ranked News Feed" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10151 | Instagram blog post titled "Giving Young People a Safer, More Private Experience" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10152 | Report: Policy Forum Pre-Read; Document titled Policy Forum Pre-Read: Disordered Eating | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10153 | Description of youth ads. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10154 | 2024 Parent Guide | Sayed Otaru | | | |
| 10155 | Workplace chat re "Mental Health Understand" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10156 | Chat involving Bejar – Oct 2, 2020 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10157 | Email to Mark Zuckerberg, Nick Clegg Re: Latest privacy note | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10158 | Document titled "Integrity Treatments in Reels First Pass Ranking (TTSN)"; Integrity and Reels | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom; Arvind Narayanan | | | |
| 10159 | Meta Wiki titled "Age ML Model Overview" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10160 | Report from Center for Missing and Exploited Children, 2023 Cyber Tipline Reports by Electronic Service Providers | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10161 | Giving People Control Over Their Time and What They See on Instagram, Instagram Blog, 2023. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10162 | Facebook Terms of Service | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10163 | 10-Year ARPU Analysis of Facebook Young Adults and Instagram Teens; FB/IG US YA & Teens 10-Year ARPU Analysis (2022 & 2023) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10164 | Meta Newsroom, Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents; Instagram Teen Accounts Newsroom Post | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10165 | How do I block certain words from appearing in comments on my Facebook Page? | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10166 | FB and Time Spent 2019.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10167 | Post tiled Child Sexual Exploitation, Abuse, and Nudity | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10168 | Age Misrepresentation Wiki | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Mary Catherine Wirth; Dr. Nick Feamster | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10169 | Diagram showing percent of users that are active compared to when they were acquired | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10170 | Proposal for Connections 2023 Strategy to Balance User Growth & Revenue Acceleration | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10171 | Email from JK to WG and CF | Yoav Shapira | | | |
| 10172 | Meta Newsroom article titled, "New Tools to Manage Your Time on Facebook and Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10173 | Webpage titled "Notification Settings" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10174 | Webpage titled "Limit sensitive content that you see on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10175 | Webpage titled "How posts are chosen for Explore on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10176 | How we're supporting people affected by eating disorders and negative body image | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10177 | Webpage titled "How Instagram determines which posts appear as suggested posts" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10178 | Suicide, Self-Injury, and Eating Disorders, Policy Details, Transparency Center | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10179 | Internal group message titled "Youth Reviews + Updates (A/C Priv)" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10180 | Webpage titled Promoting Connection: Designing Social Media Experiences to Support People with Eating Disorders | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10181 | Document titled Daisy Global Network Test Survey Report | Kyle Andrews; Justin Cheng | | | |
| 10182 | PPT titled Teen Bullying Deep Dive: US, UK, FR, DE | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10183 | Apple Developer, App Review Guidelines, https://developer.apple.com/app-store/review/guidelines/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10184 | Email from Adam Mosseri to Mark Zuckerberg and others | Kyle Andrews; Adam Mosseri | | | |
| 10185 | PPT titled Mental Health & Well-being: Next Focus Area | Kristin Hendrix; Adam Mosseri; Karina Newton; Yoav Shapira | | | |
| 10186 | Email from Mark Zuckerberg to Employee FYI distro list | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10187 | PPT titled, "Facebook 'Addiction' A response to the public narrative based on clinical and neuroscience research" by Elena Davis | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10188 | Document titled SSI Desk Research | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10189 | Workplace post by DT | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10190 | Calculated Average Advertising Revenue per User by Stated Age; Average advertising revenue per user by stated age, calculated at Plaintiffs’ request | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10191 | Webpage titled "Where People You May Know suggestions on Facebook come from" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10192 | Our Approach to Addressing Bullying and Harassment | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10193 | Levine, M., A New Resource for the Parents of Teens on Instagram (Sept. 6, 2018) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10194 | May 2022 Board Update | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10195 | Instagram, Continuing Our Work to Fight Online Bullying (May 12, 2020) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10196 | A Look at Facebook app preference | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10197 | Instagram, Introducing Mute: A New Feature to Control Posts on your Feed (May 22, 2018) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10198 | Giving Teens and Parents More Ways to Manage Their Time on Our Apps | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10199 | Instagram Teen Accounts_Newsroom Post.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10200 | Following on Facebook | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10201 | Email from Kristin Hendrix to Tamar Shapiro re, "Topline IG Objective & Measurement" | Kristin Hendrix | | | |
| 10202 | Exhibit 18 to Rosen Deposition used in direct examination | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10203 | FINAL - Teen Fun_1hknvTUxoLRoFKqsmmw8xCwZqLoKfOTrq1aZ23-qll4Q.pptx | Elena Davis; Kristin Hendrix | | | |
| 10204 | Webpage titled "What influences the order of posts in your Facebook Feed" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10205 | FB--IG feed ranking Comparison_1YR6hGsTHTJSiceaa5e9fafq84LQlyjLfdLW7gmp0Hb8.pptx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10206 | FB Reels Ranking Overview - 2022 Q1 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10207 | Webpage titled "Hide an Instagram post that you're not interested in" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10208 | Wiki titled, "Reels In Feed Unit (RIFU) Life Cycle Overview" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10209 | Workplace post titled, "FBR Responsive Recommendation 2022 Lookback" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10210 | Jason Sattizahn & Ayfer Gokalp: Documentation regarding 2023 Work issues. | Jason Sattizahn | | | |
| 10211 | Center for Behavioral Health Statistics and Quality, 2024 Nat'l Survey on Drug Use and Health | Randy Auerbach; Jean Twenge | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10212 | FB and IG Advertising Revenue | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10213 | Dec. 2017 non-neutral age gate | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10214 | Document titled, "We're Introducing New Built-In Restrictions for Instagram Teen Accounts, and Expanding to Facebook and Messenger" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10215 | Instagram Blog, "Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10216 | Email discussing improvements to underage reporting forms | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10217 | Facebook slide deck titled "Underage Flow - OS" | Allison Hartnett | | | |
| 10218 | Core Dimensions: Age Ground Truth - Northstar Vision | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10219 | Agreement between Instagram and National PTA, titled, "Event Sponsorship Agreement Exhibit B" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10220 | Jean M. Twenge, Invoices for Expert Services | Jean Twenge | | | |
| 10221 | Webpage titled "How to See More of What You Want on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10222 | 2016 Parent's Guide | Karina Newton | | | |
| 10223 | Article titled Meta Partners with the Center for Open Science to Share Data to Study Well-being Topics, Center for Open Science | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10224 | Webpage titled "New Ways to Customize Your Facebook Feed" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10225 | Webpage titled "Instagram Ranking Explained" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10226 | Meta Webpage, "Supporting Parents Online With Our Screen Smart Program" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10227 | Description of youth ads data. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10228 | Restricted Goods and Services Policy | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10229 | Email from JD to Monika Bickert and others | Antigone Davis; Adam Mosseri; Karina Newton | | | |
| 10230 | Email from ROAR Team re: Collaboration Review Submission Confirmation - Body enhancing filters and well-being. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10231 | Post by George Volichenko | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10232 | Jason Sattizahn CV | Jason Sattizahn | | | |
| 10233 | Blog post titled Giving People Control Over Their Time and What They See On Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10234 | Email re FW: ESG test of an Instagram account | Sayed Otaru; Guy Rosen | | | |
| 10235 | Advertising Standards: Health and Wellness | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10236 | Email from Sheryl Sandberg to Monika Bickert; Nick Clegg re: Cosmetic Surgery AR Effects | Monika Bickert | | | |
| 10237 | Community Standards section on Child Sexual Exploitation, Abuse, and Nudity | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10238 | Webpage titled "Introducing 22 system cards that explain how AI powers experiences on Facebook and Instagram." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10239 | A toolkit addressing the pressure to be perfect | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10240 | Webpages of Meta's system cards | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10241 | PPT Titled SAB Meeting January 2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10242 | V. Jayakumar describing reporting. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10243 | Email to Antigone Davis and others | Monika Bickert; Antigone Davis | | | |
| 10244 | Visual Depiction of External Input Working to Enforce Policies | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10245 | Workplace post re Private by Default | Karina Newton | | | |
| 10246 | Giving Young People a Safer, More Private Experience; Meta Newsroom article titled, "Giving Young People a Safer, More Private Experience" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10247 | Community Standards section on Suicide, Self-Injury, and Eating Disorders | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10248 | List of Automation Policies for Facebook and Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10249 | Meta webpage titled, "Integrity Reports Third Quarter 2023" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10250 | Email from Kristin Hendrix to David Ginsberg re: [A/C Priv] Project Nido Research Weekly Update 7/31/24 | Kristin Hendrix | | | |
| 10251 | 2025 Parent Guide | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10252 | Meta Newsroom, Working with Parents and New Technology to Enroll More Teens Into Teen Accounts (April 21, 2025) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10253 | Apple, Clips, https://apps.apple.com/us/app/clips/id1212699939. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10254 | Email re: RE: the things I mentioned in the leadership meeting | Alexander Schultz | | | |
| 10255 | PPT titled Well-being: Problematic Use | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10256 | PPT Presentation on Hard Life Moments-Mental Health Deep Dive | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10257 | Email from Antigone Davis to Monika Bickert | Monika Bickert | | | |
| 10258 | Deck titled Advisory Groups | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10259 | PPT titled Safety @ Facebook 2018 Highlights | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10260 | Amogh Mahapatra, How Instagram Suggests New Content, INSTAGRAM (Dec. 10, 2020), https://engineering.fb.com/2020/12/10/web/how-instagram-suggests-new-content/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10261 | V. Jayakumar on child safety testing. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10262 | PSC Self Review H2 2021 from Kyle Andrews | Kyle Andrews | | | |
| 10263 | PPT presentation on survey conducted by well-being research team | Kristin Hendrix; Adam Mosseri; Karina Newton | | | |
| 10264 | Source code available for inspection | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10265 | [Modern Recommendation Systems FYI] (Shared via MoveBot from MRS Responsiveness... | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10266 | FB and IG Average Legal Advertising Revenue per user for certain segments; Revenue Data - By surface, age, gender (MDL RFP 152) | Jess Walton | | | |
| 10267 | Community Standards section on Sexual Exploitation, Abuse, and Nudity | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10268 | Deck titled Product Policy Forum | Monika Bickert; Karina Newton; Guy Rosen | | | |
| 10269 | Email to Pratiti RayChoudhury | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10270 | Jean M. Twenge, Invoice for Expert Services | Jean Twenge | | | |
| 10271 | Jean M. Twenge, Invoice for Expert Services | Jean Twenge | | | |
| 10272 | Document titled Welcome to Instagram Well-Being Research | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10273 | PPT titled Leveraging community feedback for norm-setting Experiment results and Rolling research insights | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10274 | Meta Newsroom, "New Tools to Manage Your Time on Facebook and Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10275 | Bommersbach et al., Insufficient Sleep Among US Adolescents Across Behavioral Risk Groups (2026) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10276 | Intentionally Omitted | | | | |
| 10277 | Intentionally Omitted | | | | |
| 10278 | Intentionally Omitted | | | | |
| 10279 | Instagram, Strengthening Our Commitment to Safety and Kindness for 800 Million (Sept. 26, 2017) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10280 | Introducing Sensitive Content Control | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10281 | Instagram Teen Accounts_White Paper.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10282 | Choose who can comment on your public Facebook posts | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10283 | Webpage titled Meta Safety Center | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10284 | Intentionally Omitted | | | | |
| 10285 | Late Night Problematic Use Metrics for H2 202_15nu7wjBlYe_m5Vo2JTyrhxzxbWTVfRE0NwOnp_Xy8EU.docx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10286 | Ranking HPM_1cWiJX2Wlorw__HKvkAY2MihKoBtS6s7I2IT6c-X9CeU.docx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10287 | Integrity Guardrail Agreements | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10288 | 2019 Q3 Ranking and Recommendation Services | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10289 | Wiki titled, "Facebook Goal Map Metrics Glossary, H2 2024" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10290 | Intentionally Omitted | | | | |
| 10291 | FB and IG Cost Data | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10292 | Instagram Help Center - "Report an Underage User on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10293 | Internal chat regarding FB to FB soft matching for underage enforcement | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10294 | Email regarding reduction in underage report backlog | Guy Rosen | | | |
| 10295 | Overview of Ground Truth Datasets | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10296 | Email to the Privacy Weekly XFN Summary Only ListServ. | Monika Bickert | | | |
| 10297 | Intentionally Omitted | | | | |
| 10298 | Policies Section Relating to "Introduction to the Advertising Standards" | Alexander Schultz | | | |
| 10299 | Intentionally Omitted | | | | |
| 10300 | Intentionally Omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10301 | An update on our work to tackle abuse on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10302 | Intentionally Omitted | | | | |
| 10303 | Intentionally Omitted | | | | |
| 10304 | Instagram's Terms of Use ; IG 2024 Terms of Use | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10305 | Email from Tom Allison to David Ginsberg Re: Background on Well-Being Contingency HC Ask | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10306 | Instagram, Keeping Instagram Safe: More Tools and Control (Dec. 21, 2016) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10307 | Email re: Nido: Research readout and External Risks | Kristin Hendrix; Adam Mosseri; Sayed Otaru | | | |
| 10308 | [Launch Proposal] RL based Frequency Optimization for IG Growth Churn Push Campaign | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10309 | FB and IG Cost Data (US and CA) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10310 | Lott et al., When "Time Online" Tells Us Little: Duration of Social Media Use does not Influence Sleep Disruption or Psychopathology in Adolescents Running title: Sleep, social media use and mental health in adolescents (2026) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10311 | Public video of panel interview with Vaishnavi Jayakumar | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10312 | Public podcast recording of interview with Vaishnavi Jayakumar | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10313 | Teen Safety @ Facebook | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10314 | Workplace post by MV in the Safety Policy Group. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10315 | Blog post titled Our Progress on Leading the Fight Against Online Bullying | Kyle Andrews; Kristin Hendrix; Sayed Otaru; Yoav Shapira; Adam Mosseri | | | |
| 10316 | V. Jayakumar Self-Review | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10317 | Webpage titled Educators, Meta Safety Center | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10318 | Newsroom post titled, "New Protections to Give Teens More Age-Appropriate Experiences on Our Apps" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10319 | Webpage titled Our tools, features and resources to help support teens and parents, Meta Safety and Policy Help | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10320 | Post "Community Standards Enforcement Report, May 2020 Edition" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10321 | Website "Safety Center" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10322 | Website "Safety Center--Parents" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10323 | Website "Stop sextortion--caregivers" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10324 | Website "Safety Center--educators" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10325 | Website "Our tools, features and resources to help support teens and parents." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10326 | Public Post "Introducing new tools to protect our community from abuse." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10327 | Public Post "Updates to- How We Protect Our Community from Abuse" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10328 | Public Post "Protecting Teens and Their Privacy on Facebook and Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10329 | Public Post "How we're supporting people affected by eating disorders and negative body image." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10330 | Public Post "New Protections to Give Teens More Age-Appropriate Experiences on Our Apps." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10331 | Public Post by David Ginsberg and Ameet Ranadive "New Tools to Manage Your Time on Facebook and Instagram." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10332 | Public Post by Adam Mosseri "Raising the Standard for Protecting Teens and Supporting Parents Online." | Elena Davis; Adam Mosseri | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10333 | Public Post "New Tools and Resources for Parents and Teens in VR and on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10334 | Public Post "Instagram Quiet Mode: A New Way to Manage Your Time and Focus." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10335 | Public Post "Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10336 | Instagram, Continuing to Make Instagram Safer for the Youngest Members of Our Community (March 17, 2021) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10337 | Instagram Quiet Mode: A New Way to Manage Your Time and Focus | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10338 | Paper "Understanding Perceptions of Problematic Facebook Use" by Moira Burke, Justin Cheng, and Elena Davis. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10339 | Website "Blocking People" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10340 | Public Post "Keeping Instagram Comments Safe" by Kevin Systrom | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10341 | Public Post "Keeping Instagram Safe: More Tools and Control" by Kevin Systrom | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10342 | Public Post "Keeping Instagram a Safe Place for Self-Expression." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10343 | Public Post "Bully Filter and Kindness Prom to Protect Instagram Community." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10344 | Public Post "Strengthening Our Commitment to Safety and Kindness for 800 Million" by Kevin Systrom. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10345 | Public Post "Kicking Off National Bullying Prevention Month With New Anti-Bullying Features." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10346 | Public Post "Our Commitment to Lead the Fight Against Online Bullying" by Adam Mosseri. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10347 | Public Post "Our Progress on Leading the Fight Against Online Bullying." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10348 | Public Post "Introducing new tools to protect our community from abuse." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10349 | Public Post "Continuing Our Work to Fight Online Bullying." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10350 | Public Post "An important step towards better protecting our community in Europe." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10351 | Website "If you see a post on Instagram that suggests someone has an eating disorder" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10352 | Public Post "Continuing to Make Instagram Safer for the Youngest Members of Our Community." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10353 | Public Post "Giving People More Control on Instagram and Facebook." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10354 | Public Post "Giving Young People a Safer, More Private Experience." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10355 | Public Post "Introducing Sensitive Content Control." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10356 | Public Post "Updates to the Sensitive Content Control." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10357 | Public Post "Introducing New Ways to Protect Our Community from Abuse." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10358 | Public Post "Bringing Age Verification to Facebook Dating" by Erica Finkle. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10359 | Public Post "#SaferInternetDay" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10360 | Public Post "Introducing Family Center and Parental Supervision Tools on Instagram and in VR." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10361 | Public Post "Control your Instagram Feed with Favorites and Following." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10362 | Public Post "Introducing New Ways to Verify Age on Instagram." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10363 | Public Post "Continuing to Create Age-Appropriate Ad Experiences for Teens." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10364 | Public Post "Giving People Control Over Their Time and What They See on Instagram." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10365 | Public Post "New Updates to Help Prevent the Spread of Young People's Intimate Images Online" by Antigone Davis | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10366 | Website "Controlling your visibility." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10367 | Public Post "Giving Teens and Parents More Ways to Manage Their Time on Our Apps." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10368 | Public Post "Introducing Stricter Message Settings for Teens on Instagram and Facebook." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10369 | Public Post "Helping Teens Avoid Sextortion Scams." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10370 | Public Post "New Tools to Help Protect Against Sextortion and Intimate Image Abuse." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10371 | Public Post "Reshape Your Instagram With a Recommendations Reset." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10372 | Public Post "We're Introducing New Built-In Restrictions for Instagram Teen Accounts, and Expanding to Facebook and Messenger." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10373 | Website "Pressure to be Perfect" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10374 | Website "A TOOLKIT ADDRESSING THE PRESSURE TO BE PERFECT" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10375 | Website "A TOOLKIT ADDRESSING THE PRESSURE TO BE PERFECT--A PARENT'S GUIDE TO INSTAGRAM" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10376 | Post "Integrity Reports, Second Quarter 2025." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10377 | Post "Integrity Reports, First Quarter 2025." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10378 | Post "Integrity Reports, Fourth Quarter 2024." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10379 | Post "Integrity Reports, Third Quarter 2024." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10380 | Post "Integrity Reports, Second Quarter 2024." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10381 | Post "Integrity Reports, First Quarter 2024." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10382 | Post "Integrity Reports, Fourth Quarter 2023." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10383 | Post "Integrity Reports, Third Quarter 2023." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10384 | Post "Integrity Reports, Second Quarter 2023." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10385 | Post "Integrity and Transparency Reports, First Quarter 2023" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10386 | Post "Integrity and Transparency Reports, Fourth Quarter 2022" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10387 | Post "Integrity and Transparency Reports, Third Quarter 2022" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10388 | Post "Community Standards Enforcement Report, Second Quarter 2022" by Monika Bickert. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10389 | Post "Community Standards Enforcement Report, First Quarter 2022" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10390 | Post "Community Standards Enforcement Report, Fourth Quarter 2021" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10391 | Post "Community Standards Enforcement Report, Third Quarter 2021" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10392 | Post "Community Standards Enforcement Report, Second Quarter 2021" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10393 | Post "Community Standards Enforcement Report, First Quarter 2021" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10394 | Post "Community Standards Enforcement Report, Fourth Quarter 2020" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10395 | Post "Community Standards Enforcement Report, November 2020" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10396 | Post "Community Standards Enforcement Report, August 2020" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10397 | Post "Community Standards Enforcement Report, November 2019" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10398 | Post "An Update on How We Are Doing At Enforcing Our Community Standards" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10399 | Post "How Are We Doing at Enforcing Our Community Standards?" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10400 | Post "Facebook Publishes Enforcement Numbers for the First Time" by Guy Rosen. | Guy Rosen, Sayed Otaru, Antigone Davis, Kristin Hendrix | | | |
| 10401 | Webpage "Youth Safety." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10402 | Webpage "Access support and resources for teens." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10403 | Webpage "Discover the Meta Family Center resources hub." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10404 | Webpage "Safety tools and policies." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10405 | Webpage "Educators and suicide prevention." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10406 | Webpage "Prevent bullying and harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10407 | Webpage "Combating sextortion and intimate image abuse." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10408 | Webpage "Teens and bullying." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10409 | Webpage "Stop sextortion." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10410 | Public Post "Managing Bullying and Harassment In Facebook Communities." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10411 | Webpage "Mental health & well-being." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10412 | Webpage "Stop sextortion – teens." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10413 | Webpage "Parents and bullying." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10414 | Webpage "Safety Center--Resources" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10415 | Webpage "Safety policies." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10416 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10417 | Webpage "Learn more about the Meta Safety Advisory Council." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10418 | Webpage "Community Standards." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10419 | Webpage "Detecting violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10420 | Webpage "Taking Action." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10421 | Webpage "How Meta improves." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10422 | Public Post "Helping Teens See Age-Appropriate Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10423 | Webpage "LGBTQ+ safety." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10424 | Webpage "Welcome to Family Center." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10425 | Webpage "Stop sextortion." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10426 | Webpage "Transparency Center." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10427 | Webpage "Facebook Privacy Center." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10428 | Webpage "Facebook Help Center." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10429 | Webpage "Instagram Help Center." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10430 | Webpage "Survivors of abuse." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10431 | Webpage "Women's safety." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10432 | Webpage "Online child protection." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10433 | Webpage "Help protect children campaign." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10434 | Webpage "Tech advancements and accountability." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10435 | Webpage "Analyzing the intention behind harm in order to prevent it." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10436 | Webpage "Suicide prevention." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10437 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10438 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10439 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10440 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10441 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10442 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10443 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10444 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10445 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10446 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10447 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10448 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10449 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10450 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10451 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10452 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10453 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10454 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10455 | Webpage "Additional Protection of Minors." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10456 | Webpage "Additional Protection of Minors." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10457 | Webpage "Additional Protection of Minors." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10458 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10459 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10460 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10461 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10462 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10463 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10464 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10465 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10466 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10467 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10468 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10469 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10470 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10471 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10472 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10473 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10474 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10475 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10476 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10477 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10478 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10479 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10480 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10481 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10482 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10483 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10484 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10485 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10486 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10487 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10488 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10489 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10490 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10491 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10492 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10493 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10494 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10495 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10496 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10497 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10498 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10499 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10500 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10501 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10502 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10503 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10504 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10505 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10506 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10507 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10508 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10509 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10510 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10511 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10512 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10513 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10514 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10515 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10516 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10517 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10518 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10519 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10520 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10521 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10522 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10523 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10524 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10525 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10526 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10527 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10528 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10529 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10530 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10531 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10532 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10533 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10534 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10535 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10536 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10537 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10538 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10539 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10540 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10541 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10542 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10543 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10544 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10545 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10546 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10547 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10548 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10549 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10550 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10551 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10552 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10553 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10554 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10555 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10556 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10557 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10558 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10559 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10560 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10561 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10562 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10563 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10564 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10565 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10566 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10567 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10568 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10569 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10570 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10571 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10572 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10573 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10574 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10575 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10576 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10577 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10578 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10579 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10580 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10581 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10582 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10583 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10584 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10585 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10586 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10587 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10588 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10589 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10590 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10591 | Webpage "Parents." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10592 | Spreadsheet "CSER-2025_Q2" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10593 | Website "Community Standards Enforcement Report." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10594 | Website "Adult Nudity and Sexual Activity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10595 | Website "Adult Nudity and Sexual Activity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10596 | Website: "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10597 | Website: "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10598 | Website "Child Endangerment: Nudity and Physical Abuse and Sexual Exploitation." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10599 | Website "Child Endangerment: Nudity and Physical Abuse and Sexual Exploitation." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10600 | Website "Dangerous Organizations: Terrorism and Organized Hate." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10601 | Website "Dangerous Organizations: Terrorism and Organized Hate." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10602 | Website "Fake Accounts." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10603 | Website "Fake Accounts." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10604 | Website "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10605 | Website "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10606 | Website "Restricted Goods and Services: Drugs and Firearms." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10607 | Website "Restricted Goods and Services: Drugs and Firearms." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10608 | Website "Spam." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10609 | Website "Spam." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10610 | Website "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10611 | Website "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10612 | Website "Violence and Incitement." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10613 | Website "Violence and Incitement." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10614 | Website "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10615 | Website "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10616 | Mosseri (2021) "Raising the Standard for Protecting Teens and Supporting Parents Online." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10617 | Introducing Family Center and Parental Supervision Tools on Instagram and in VR | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10618 | Article titled Introducing new tools to protect our community from abuse, Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10619 | Neurons and Neural Networks - Wiki.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10620 | fGRAAATRZvP_1707177541011591.html | Adam Mosseri | | | |
| 10621 | HPM - Growth Notifications 2021 - _1dO4wGWtik167Va2wcpuUNwMfWme7B3VHiBiG-14J5io.docx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10622 | Article titled Updates to- How We Protect Our Community from Abuse, Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10623 | Workplace post titled, "Top tray story ranking overview _ Workplace" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10624 | Facebook, Inc. Form 10K 2013 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10625 | FB and IG ARPU Data | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10626 | 2012 FB Account Registration Page | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10627 | Meta's June 2023 Privacy Policy | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10628 | Document showing organization logos | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10629 | Post titled Suicide, Self-Injury, and Eating Disorders: Policy details | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10630 | Slide deck titled "IG Underage Reports" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10631 | Post titled Recommendations on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10632 | Post titled Health and Wellness: Policy Details | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10633 | Slide deck presentation depicting the underage review and checkpoint flow in use in 2021 | Adam Mosseri | | | |
| 10634 | Email discussing U13 reporting and appeal options for Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10635 | Graphic displaying the relationship between Meta's Policy, Integrity, and Operations functions | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10636 | Post titled What Our Research Really Says About Teen Well-Being and Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10637 | Can I Get a Hug? The Story of Facebook's Care Reaction, Meta Newsroom, 2020. Available from: https://www.metacareers.com/blog/the-story-of-facebooks-care-reaction/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10638 | Giving People More Control on Instagram and Facebook, Instagram Blog, 2021. Available from: https://about.instagram.com/blog/announcements/giving-people-more-control | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10639 | Burke, M. and D. Ginsberg, Hard Questions: Is Spending Time on Social Media Bad for Us? Meta Newsroom, 2017. Available from: https://about.fb.com/news/2017/12/hard-questions-is-spending-time-on-social-media-bad-for-us/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10640 | Message from Javier Olivan to Growth Team; A. Schultz | Alex Schultz | | | |
| 10641 | Report on Recommendations on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10642 | Article titled Protecting Teens and Their Privacy on Facebook and Instagram, Meta Newsroom | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10643 | Article titled How we're supporting people affected by eating disorders and negative body image, Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10644 | Article titled New Protections to Give Teens More Age-Appropriate Experiences on Our Apps, Meta Newsroom | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10645 | Article titled New Tools to Manage Your Time on Facebook and Instagram, Meta Newsroom | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10646 | Public blog post listing the safety tools that Meta has developed. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10647 | Article titled Raising the Standard for Protecting Teens and Supporting Parents Online, Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10648 | Article titled New Tools and Resources for Parents and Teens in VR and on Instagram, Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10649 | Article titled Instagram Quiet Mode: A New Way to Manage Your Time and Focus, Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10650 | Delivery Systems Overview_1xAhxlzNyLItHMzMiSVjH67BX8wWsZUhwIVkwP9JqVEQ.docx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10651 | Blog post titled New Protections to Give Teens More Age-Appropriate Experiences on Our Apps | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10652 | Article titled Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents, Meta Newsroom | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10653 | Written demonstrative from Darius Kilstein deposition. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10654 | Wiki titled, "News Feed Relevance launch candidate checklist" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10655 | Wiki titled, "Explore Control Layer Wiki - Wiki" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10656 | Workplace post titled, "Vision for IG Relevance Integrity Non-Rec Enforcement _ Workplace" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10657 | Reddit Post titled How to turn off notification "account & 3 others recently shared new reels"?? | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10658 | Instagram Teen Annotated Research Deck 1 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10659 | FTC Staff Report titled Bringing Dark Patterns to Light | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10660 | Screenshot of AngelQ Web Page titled News | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10661 | Newsweek Piece by Tim Estes titled If Social Media Is A 'Digital Heroin' for Today's Youth, AI Will Be Their Fentanyl | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10662 | AngelQ Terms of Service | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10663 | X-Box web page titled Why you're being asked for parental consent | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10664 | ABC News article titled Underage Facebook Members: 7.5 Million Users Under Age 13 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10665 | Meta's Internal Underage Operational Guidelines for Human Reviewers | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10666 | Excel spreadsheet titled: Security Summary - 2016-2023 Annual Trends | Guy Rosen | | | |
| 10667 | Helpcenter: About Community Content Reviews | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10668 | Webpage titled "Why Am I Prompted to Enter a Credit Card to Create a Nintendo Account for My Child?" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10669 | Webpage titled "Create an Apple Account for your child" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10670 | Webpage titled "How to Set Parental Controls on the PlayStation 4" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10671 | Webpage titled "Create a Google Account for your child" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10672 | Webpage titled "How Does Drizly Work? Everything Explained" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10673 | Chat Log Between A. Schultz and John Pinette | Alex Schultz | | | |
| 10674 | Chat Log Between A. Schultz and others | Alex Schultz | | | |
| 10675 | Chat Log Between A. Schultz and others | Alex Schultz | | | |
| 10676 | Intentionally Omitted | | | | |
| 10677 | Community Standards section on Suicide, Self-Injury, and Eating Disorders | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10678 | Workplace post "Instagram and Teens" by Kristin Hendrix. | Kristin Hendrix | | | |
| 10679 | Article entitled "Country Differences in Social Comparison on Social Media" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10680 | Article entitled "Social Comparison and Facebook: Feedback, Positivity, and Opportunities for Comparison" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10681 | Meta Newsroom post titled "Hard Questions: Is Spending Time on Social Media Bad for Us?," David Ginsberg and Moira Burke | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10682 | Post titled "The WSJ Report Ignores Our Approach to Well-Being Research" | Pratiti Raychoudhury, Justin Cheng, Kristin Hendrix | | | |
| 10683 | Blog post titled "Our Commitment to Lead the Fight Against Online Bullying" | Kyle Andrews; Kristin Hendrix, Sayed Otaru, Yoav Shapira, Adam Mosseri | | | |
| 10684 | Workplace chat between Darius Kilstein and IR | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10685 | "Beyond the individual user: understanding products through the household ecosystem" deck. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10686 | PPT titled Expression and Authenticity | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10687 | Workplace Note titled, "Problematic Facebook use: When people feel like Facebook negatively affects their life" by Moira Burke and Justin Cheng | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10688 | Post titled Instagram Insights, Wendy Gross | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10689 | Our Work to Help Provide Young People with Safe, Positive Experiences | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10690 | META 2023 10K | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10691 | "IG Notifications Systems Roadshow" Deck | Yoav Shapira | | | |
| 10692 | How we're supporting people affected by eating disorders and negative body image, Instagram Blog, 2021. https://about.instagram.com/blog/announcements/how-were-supporting-people-affected-by-eating-disorders-and-negative-body-image | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10693 | A. Mosseri, Our Commitment to Lead the Fight Against Online Bullying, Instagram Blog, 2019. https://about.instagram.com/blog/spark/announcements/instagrams-commitment-to-lead-fight-against-online-bullying | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10694 | Updates to How We Protect Our Community from Abuse, Instagram Blog, 2022. https://about.instagram.com/blog/announcements/creator-safety-tools | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10695 | A. Mosseri, Raising the Standard for Protecting Teens and Supporting Parents Online, Instagram Blog, 2021. https://about.instagram.com/blog/announcements/raising-the-standard-for-protecting-teens-and-supporting-parents-online | Adam Mosseri | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10696 | Demonstrative, Instagram Tools and Features | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10697 | Our tools, features and resources to help support teens and parents, Meta Help Center. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10698 | Giving Young People a Safer, More Private Experience, Instagram Blog, 2021. https://about.instagram.com/blog/announcements/giving-young-people-a-safer-more-private-experience | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10699 | Workplace chat between Darius Kilstein and BK | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10700 | Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10701 | Reshape Your Instagram With a Recommendations Reset, Instagram Blog, 2024. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10702 | 4/22/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 10703 | 6/6/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 10704 | 8/15/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 10705 | Rules and Procedures of the Faculty of Princeton University | Arvind Narayanan | | | |
| 10706 | A. Moehring et al, Better Feeds: Algorithms That Put People First, Knight Georgetown Institute, March 2025. | Arvind Narayanan | | | |
| 10707 | J. Bak-Coleman et al, Moving towards informative and actionable social media research, submitted May 14, 2025 | Arvind Narayanan | | | |
| 10708 | 8/16/2025 A. Narayanan Notice of Disclosure | Arvind Narayanan | | | |
| 10709 | S. Barocas, M. Hardt, and A. Narayanan, Fairness and Machine Learning: Limitations and Opportunities, 2023. | Arvind Narayanan | | | |
| 10710 | A. Narayanan, Understanding Social Media Recommendation Algorithms, Knight First Amendment Institute, March 9, 2023. | Arvind Narayanan | | | |
| 10711 | 12/15/2022 A. Narayanan Post on X (1) | Arvind Narayanan | | | |
| 10712 | 12/15/2022 A. Narayanan Post on X (2) | Arvind Narayanan | | | |
| 10713 | Slide re growth metrics | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10714 | Scaling the Instagram Explore Recommendations System, Engineering at Meta, August 9, 2023. | Arvind Narayanan | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10715 | Cheng et al., Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control, CHI '19: Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems Proceedings, May 2, 2019. | Arvind Narayanan | | | |
| 10716 | Meta Newsroom post titled "New Ways to Customize Your Facebook Feed" | Arvind Narayanan | | | |
| 10717 | Instagram Help Center page titled "Hide an Instagram post that you're not interested in" | Arvind Narayanan | | | |
| 10718 | Meta blog post titled "Introducing 22 system cards that explain how AI powers experiences on Facebook and Instagram" | Arvind Narayanan | | | |
| 10719 | Meta Transparency Center page titled "Our approach to explaining ranking" | Arvind Narayanan | | | |
| 10720 | Meta Transparency Center page titled "Instagram Feed Recommendations AI system" | Arvind Narayanan | | | |
| 10721 | Meta Newsroom post titled "New Tools to Support Independent Research" | Arvind Narayanan | | | |
| 10722 | Center for Open Science post titled "Meta Partners with the Center for Open Science to Share Data to Study Well-being Topics" | Arvind Narayanan | | | |
| 10723 | Reuters article titled "Instagram's user base grows to more than 500 million" | Arvind Narayanan | | | |
| 10724 | Kaifeng Guo and Ri Huang, Implicit Feedback Sequence Recommendation System Based on Interactive Interest Modeling, INTERNATIONAL CONFERENCE ON INTELLIGENT COMPUTING AND SIGNAL PROCESSING (ICSP) (2023) | Arvind Narayanan | | | |
| 10725 | Cunningham et al,. What We Know About Using Non-Engagement Signals in Content Ranking, Cornell University. Feb. 9, 2024 | Arvind Narayanan | | | |
| 10726 | Instagram blog post titled "How to See More of What You Want on Instagram" | Arvind Narayanan | | | |
| 10727 | Meta Help Center page titled "Our tools, features and resources to help support teens and parents" | Arvind Narayanan | | | |
| 10728 | Instagram blog post titled "New Tools and Resources for Parents and teens in VR and on Instagram" | Arvind Narayanan | | | |
| 10729 | Instagram blog post titled "Instagram Ranking Explained" | Arvind Narayanan | | | |
| 10730 | Instagram blog post titled "Changes We're Making to Do More to Support and Protect the Most Vulnerable People who Use Instagram" | Arvind Narayanan | | | |
| 10731 | Senate Judiciary Committee Questions for Record Responses - Meta | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10732 | K. Systrom Blog post: Keeping Instagram Safe: More Tools and Control | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10733 | Meta Help Center: Tools, Features and Resources to Help Support Parents and Teens | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10734 | Meta Terms of Service Overview | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10735 | A. Mosseri Newsroom Post: Raising the Standard for Protecting Teens and Supporting Parents Online | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10736 | Email re Child Safety & IGD: Workshop | Yoav Shapira | | | |
| 10737 | Email re Daisy Ownership | Yoav Shapira | | | |
| 10738 | Chat between Kyle Andrews and others | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10739 | Email to Kyle Andrews and others | Kristin Hendrix | | | |
| 10740 | PPT titled Pressure to Look Perfect | Karina Newton | | | |
| 10741 | Document titled A Toolkit Addressing the Pressure to Be Perfect, Instagram and The Jed Foundation | Karina Newton | | | |
| 10742 | PPT titled Teen Mental Health Deep Dive | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Adam Alter; Dr. Bruce Isaacson | | | |
| 10743 | PPT titled Talking About Safety on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10744 | PPT titled Teen Well-Being Foundational Research: US, UK, DE, FR, JP | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10745 | V. Jayakumar on bullying & harassment interventions. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10746 | Internal Note titled Deepening Rewards to Drive More Meaningful Daily Usage, Shayli Jimenez | Karina Newton | | | |
| 10747 | Email from Adam Mosseri to Mark Zuckerberg re: Instagram R&D April 2019 | Adam Mosseri | | | |
| 10748 | Email from Shayli Jimenez to Adam Mosseri et al. re: Teen Fundamentals Summary and Next Steps | Kristin Hendrix; Adam Mosseri; Shayli Jimenez | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10749 | The Justice Collaboratory Report of the Facebook Data Transparency Advisory Group April 2019 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10750 | Burke, M., et al. Social Network Activity and Social Well-Being. CHI, 2016. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10751 | Cheng, J., et al. Understanding Perceptions of Problematic Facebook Use. CHI, 2019. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10752 | Post titled Hard Questions: Is Spending Time on Social Media Bad for Us? | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10753 | Document by MK titled "'Addiction' to Facebook: A Literature Review." | Elena Davis | | | |
| 10754 | Email from Bejar to others on his October 2021 Congressional Testimony | Yoav Shapira | | | |
| 10755 | Burke, M., Cheng, J., and Elena Davis, Understanding Perceptions of Problematic Facebook Use, CHI, 2019. | Elena Davis | | | |
| 10756 | Intentionally Omitted | | | | |
| 10757 | A. Bejar Facebook Post Celebrating Facebook's 14th Birthday | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10758 | Intentionally Omitted | | | | |
| 10759 | Email from AC to YV | Yoav Shapira | | | |
| 10760 | Consequences and Implications of Selfie Manipulation: Literature Review, 2018. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10761 | PPT titled Project Daisy Launch Discussion | Kristin Hendrix; Adam Mosseri; Alex Schultz | | | |
| 10762 | Meta's FY 2020 10-K | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10763 | Document titled Project Daisy v2 survey results: Italy and Japan | Kyle Andrews; Justin Cheng | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10764 | PPT titled Social Comparison Problem Space | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10765 | Document titled "Narrative Summary: Digital Technology & Youth Social/Emotional Health" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10766 | Document titled Instagram Marketing Insights Strategy for 2023 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10767 | PTT titled "A Primer on IG Sessions" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10768 | PPT titled Project Daisy Evaluation Survey | Kyle Andrews; Justin Cheng | | | |
| 10769 | V. Jayakumar describing hiding like counts. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10770 | Presentation titled Facebook "Addiction," Elena Davis | Elena Davis | | | |
| 10771 | Instagram, Introducing Sensitive Content Control (July 20, 2021) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10772 | Instagram, Updates to Sensitive Content Control (June 6, 2022) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10773 | Internal Note titled Social comparison on Facebook, on Instagram, and in everyday life | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10774 | Description of off-meta technologies. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10775 | Apple Support, Charge your AirPods, https://support.apple.com/en-us/119912 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10776 | Apple Support, Send and receive audio messages in Messages on iPhone, https://support.apple.com/guide/iphone/send-and-receive-audio-messages-iph2e42d3117/ios. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10777 | Apple Support, Share your location with iPhone, https://support.apple.com/en-us/105104 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10778 | Apple Support, Use FaceTime with your iPhone or iPad, https://support.apple.com/en-us/105088. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10779 | Apple Support, Use Screen Time on your iPhone or iPad, https://support.apple.com/en-us/108806. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10780 | Brichter, L. (Feb. 24, 2016). Lecture 13: Pull to Refresh. Carnegie Mellon University. https://scs.hosted.panopto.com/Panopto/Pages/Viewer.aspx?id=b37ab806-26f1-43fe-827c-67dc1d69bd17&start=377.268371. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10781 | Brignull, H. (Nov. 1, 2011). Dark Patterns: Deception vs. Honesty in UI Design, https://alistapart.com/article/dark-patterns-deception-vs.-honesty-in-ui-design/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10782 | Brignull, H. (July 8, 2010). Dark Patterns: dirty tricks designers use to make people do stuff, https://90percentofeverything.com/2010/07/08/dark-patterns-dirty-tricks-designers-use-to-make-people-do-stuff/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10783 | Callison-Burch, Vanessa, Guadagno, J. & Davis, A. Facebook: Building a Safer Community with New Suicide Prevention Tools, (Mar. 1, 2017), https://about.fb.com/news/2017/03/building-a-safer-community-with-new-suicide-prevention-tools/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10784 | Canva, https://www.canva.com/photo-editor/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10785 | Chandhok, N. Camera Effects Platform is now Spark AI. (Oct. 5, 2018). https://developers.facebook.com/blog/post/2018/10/05/camera-effects-platform-is-now-spark-ar/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10786 | Chrome Story, You Can No Longer Disable "Pull to Refresh" on Chrome for Android, https://chromestory.com/2019/07/disable-pull-to-refresh-on-chrome-for-android/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10787 | Duolingo, What is a streak? https://www.duolingo.com/help/what-is-a-streak | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10788 | Earthquake Warning California, To Get Warnings in CA, OR and WA, https://earthquake.ca.gov/get-alerts/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10789 | Facebook, Crisis Response, https://www.facebook.com/crisisresponse/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10790 | Facebook Business, What is Spark AR? https://www.facebook.com/business/tools/spark-ar-studio (last visited Dec. 19, 2023). | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10791 | Facebook Help Center, Comment, Like or React, https://www.facebook.com/help/1624177224568554/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10792 | Facebook Help Center, Friending, https://www.facebook.com/help/1540345696275090/?helpref=hc_fnav. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10793 | Facebook Help Center, Groups, https://www.facebook.com/help/1629740080681586/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10794 | Facebook Help Center, How Feed Works, https://www.facebook.com/help/1155510281178725/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10795 | Facebook Help Center, Mark yourself safe or check on someone else on Facebook, https://www.facebook.com/help/516656825135759/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10796 | Facebook Help Center, Names allowed on Facebook, https://www.facebook.com/help/229715077154790/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10797 | Facebook Help Center, Your Profile, https://www.facebook.com/help/396528481579093/?helpref=hc_fnav. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10798 | Farber, J. (June 20, 2025). Barbra Streisand on the Duets That Define Her: 'I Like Drama', New York Times, https://www.nytimes.com/2025/06/20/arts/music/barbra-streisand-the-secret-of-life-partners-volume-two-interview.html. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10799 | Federal Trade Commission. (Sept. 2022). Bringing Dark Patterns to Light, https://www.ftc.gov/system/files/ftc_gov/pdf/P214800%20Dark%20Patterns%20Report%209.14.2022%20-%20FINAL.pdf. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10800 | Ficus Kirkpatrick, Introducing Camera Effects Platform, Facebook: News for Developers (Apr. 18, 2017), https://developers.facebook.com/blog/post/2017/04/18/Introducing-Camera-Effects-Platform/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10801 | Firebase, Manage Users in Firebase, https://firebase.google.com/docs/auth/ios/manage-users#:~:text=Important%3A%20To%20delete%20a%20user,See%20Re%2Dauthenticate%20a%20user | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10802 | Flickr, Geotags: Adding & removing photos to your map, https://www.flickrhelp.com/hc/en-us/articles/4404070517908-Geotags-Adding-removing-photos-to-your-map. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10803 | Google Chat, Messaging and team collaboration, https://workspace.google.com/products/chat/#messaging. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10804 | Google Images, https://images.google.com/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10805 | iDB, How to turn off Netflix's autoplay feature, https://www.idownloadblog.com/2016/05/10/how-to-disable-autoplay-on-netflix/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10806 | Illmer, A. (July 26, 2016). Social Media: A hunting ground for cybercriminals, https://www.bbc.com/news/business-36854285. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10807 | Instagram, Bully Filter and Kindness Prom to Protect Instagram Community (May 1, 2018), https://about.instagram.com/blog/announcements/bully-filter-and-kindness-prom-to-protect-our-community. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10808 | Instagram, Control your Instagram Feed with Favorites and Following (Mar. 23, 2022), https://about.instagram.com/blog/announcements/favorites-and-following. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10809 | Instagram, Differences between public and private accounts on Instagram, https://help.instagram.com/517073653436611/?helpref=uf_share. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10810 | Instagram. (July 27, 2021). Giving Young People a Safer, More Private Experience, https://about.instagram.com/blog/announcements/giving-young-people-a-safer-more-private-experience. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10811 | Instagram, Instagram Explore Page, https://about.instagram.com/features/search-and-explore. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10812 | Instagram, Introducing Face Filters & More on Instagram (May 16, 2017), https://about.instagram.com/blog/announcements/introducing-face-filters-and-more-on-instagram. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10813 | Instagram (Aug. 5, 2020). Introducing Instagram Reels, https://about.instagram.com/blog/announcements/introducing-instagram-reels-announcement. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10814 | Instagram, Introducing Instagram Stories (Aug. 2, 2016), https://about.instagram.com/blog/announcements/introducing-instagram-stories. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10815 | Instagram (July 2, 2018). Introducing "You're All Caught Up" in Feed https://about.instagram.com/blog/announcements/introducing-youre-all-caught-up-in-feed. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10816 | Instagram, Keeping Instagram a Safe Place for Self-Expression (June 29, 2017), https://about.instagram.com/blog/announcements/keeping-instagram-a-safe-place-for-self-expression. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10817 | Instagram (June 14, 2022). New Tools and Resources for Parents and Teens in VR and on Instagram https://about.instagram.com/blog/announcements/tools-and-resources-for-parents-and-teens-in-vr-and-on-instagram. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10818 | Instagram, Our Progress on Leading the Fight Against Online Bullying (Dec. 16, 2019), https://about.instagram.com/blog/announcements/our-progress-on-leading-the-fight-against-online-bullying | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10819 | Instagram (Nov. 19, 2024). Reshape Your Instagram With a Recommendations Reset, https://about.instagram.com/blog/announcements/reset-instagram-content-suggestions. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10820 | Instagram (June 6, 2022). Updates to the Sensitive Content Control. https://about.instagram.com/blog/announcements/updates-to-the-sensitive-content-control. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10821 | Instagram Help Center, About Instagram, https://help.instagram.com/424737657584573/?helpref=related_articles. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10822 | Instagram Help Center, About Instagram teen privacy and safety settings, https://help.instagram.com/3237561506542117/?helpref=related_articles. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10823 | Instagram Help Center, Add a location before sharing your post on Instagram, https://help.instagram.com/408972995943225. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10824 | Instagram Help Center, Add Effects and Filters, https://help.instagram.com/608433622656862/?helpref=hc_fnav. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10825 | Instagram Help Center, Add or edit the location of an existing Instagram post, https://help.instagram.com/841545179210359. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10826 | Instagram Help Center, Apply filters to your post on Instagram, https://help.instagram.com/453965678013216. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10827 | Instagram Help Center, Creating an Account & Username, https://help.instagram.com/182492381886913?helpref=faq_content. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10828 | Instagram Help Center, Like a comment on an Instagram post, https://help.instagram.com/107009073121923/?helpref=uf_share. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10829 | Instagram Help Center, Like or unlike a post on Instagram, https://help.instagram.com/500150933343536/?helpref=related_articles. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10830 | Instagram Help Center, Locations you can tag in your Instagram posts, https://help.instagram.com/1618893218361276/?helpref=related_articles. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10831 | Instagram Help Center. Make your Instagram account private, https://help.instagram.com/448523408565555. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10832 | Instagram Help Center, Mute push notifications on Instagram, https://help.instagram.com/417173528786894. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10833 | Instagram Help Center, Nudity protection in chats on Instagram, https://help.instagram.com/503437025160040/?helpref=uf_share. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10834 | Instagram Help Center, Permanently delete or deactivate your Instagram account, https://help.instagram.com/370452623149242. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10835 | Instagram Help Center, Remove a follower on Instagram, https://help.instagram.com/413012278753813/?helpref=uf_share | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10836 | Instagram Help Center, Reset your suggested content, https://help.instagram.com/556617736965724/?cms_platform=iphone-app&helpref=platform_switcher. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10837 | Instagram Help Center, See posts that are taken at the same location on Instagram, https://help.instagram.com/717817284984139/?helpref=related_articles. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10838 | Instagram Help Center, Self-injury, https://help.instagram.com/553490068054878/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10839 | Instagram Help Center, Set up teen supervision on Instagram, https://help.instagram.com/472274307935829?helpref=faq_content. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10840 | Instagram Help Center, Share a location in Instagram chats, https://help.instagram.com/901364391453736/?cms_platform=iphone-app&helpref=platform_switcher. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10841 | Instagram Help Center, Temporarily deactivate your Instagram account, https://help.instagram.com/728869160569983?helpref=faq_content. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10842 | Instagram Help Center, Temporarily limit people from interacting with you on Instagram, https://help.instagram.com/4106887762741654/?helpref=uf_share | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10843 | Instagram Help Center, Who can like or comment on your Instagram content, https://help.instagram.com/486923551356292/?helpref=uf_share | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10844 | Lee, N. (May 26, 2017). Everything you need to know about mobile Amber Alerts, Yahoo! Life, https://www.yahoo.com/lifestyle/2017-05-26-amber-alert-explainer.html | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10845 | Life360, Track while they trek, https://www.life360.com/location-sharing?icid=202506_nav_location_sharing_us. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10846 | LinkedIn, https://www.linkedin.com/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10847 | LinkedIn, Close your LinkedIn account, https://www.linkedin.com/help/linkedin/answer/a1379064. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10848 | Markopolo AI, How to Pause Instagram Reels – Quick & Easy Guide, https://www.markopolo.ai/post/how-to-pause-instagram-reels | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10849 | Medium, https://medium.com/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10850 | Meta. (2024). 10-K, https://d18rn0p25nwr6d.cloudfront.net/CIK-0001326801/a8eb8302-b52c-4db5-964f-a2d796c05f4b.pdf. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10851 | Meta. (Mar. 17, 2025). Designing for accessibility through design systems, https://design.facebook.com/blog/acessibility-and-design-systems/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10852 | Meta, Facebook App, https://www.meta.com/facebook-app/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10853 | Meta, Giving Teens and Parents More Ways to Manage Their Time on Our Apps (last update May 14, 2024), https://about.fb.com/news/2023/06/parental-supervision-and-teen-time-management-on-metas-apps/amp/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10854 | Meta, Instagram: Our Progress on Leading the Fight Against Online Bullying (Dec. 16, 2019), https://about.fb.com/news/2019/12/our-progress-on-leading-the-fight-against-online-bullying/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10855 | Meta, Meta policies and safeguards for elections around the world, https://www.meta.com/actions/preparing-for-elections-with-meta/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10856 | Meta, New Protections to Give Teens More Age-Appropriate Experiences on Our Apps (Jan. 9, 2024), https://about.fb.com/news/2024/01/teen-protections-age-appropriate-experiences-on-our-apps/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10857 | Meta, New Tools to Manage Your Time on Facebook and Instagram (Aug. 1, 2018), https://about.fb.com/news/2018/08/manage-your-time/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10858 | Meta, New Updates to Help Prevent the Spread of Young People's Intimate Images Online (Feb. 27, 2023), https://about.fb.com/news/2023/02/helping-prevent-the-spread-of-young-peoples-intimate-images-online/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10859 | Meta. (Dec. 1, 2023). Our Work To Fight Online Predators, https://about.fb.com/news/2023/12/combating-online-predators/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10860 | Meta, Protecting Teens and Their Privacy on Facebook and Instagram (Nov. 21, 2022), https://about.fb.com/news/2022/11/protecting-teens-and-their-privacy-on-facebook-and-instagram/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10861 | Microsoft, Reactions in Microsoft Outlook, https://support.microsoft.com/en-us/office/reactions-in-microsoft-outlook-06315501-a790-4a2a-90c1-fbc89d84c393. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10862 | Mosseri, A. Instagram: Taking More Steps to Keep the People who Use Instagram Safe (Oct. 27, 2019), https://about.instagram.com/blog/spark/announcements/more-steps-to-keep-instagram-users-safe | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10863 | Callison-Burch, Vanessa, Guadagno, J. & Davis, A. Facebook: Building a Safer Community with New Suicide Prevention Tools, (Mar. 1, 2017), https://about.fb.com/news/2017/03/building-a-safer-community-with-new-suicide-prevention-tools/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10864 | Mosseri, A. (Dec. 7, 2021). Raising the Standard for Protecting Teens and Supporting Parents Online, Instagram, https://about.instagram.com/blog/announcements/raising-the-standard-for-protecting-teens-and-supporting-parents-online. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10865 | Muraleedharan, S. Facebook: Keyword Snooze: A New Way to Help Control Your News Feed (June 27, 2018). https://about.fb.com/news/2018/06/keyword-snooze-a-new-way-to-help-control-your-news-feed/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10866 | New York Times, How to Take Control of Your Notifications https://www.nytimes.com/2020/02/05/technology/personaltech/control-phone-notifications.html. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10867 | https://nicelydone.club/blog/delete-account-examples-inspiration. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10868 | One Sec, One Sec App, https://one-sec.app/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10869 | PC Mag, Slack Review, https://www.pcmag.com/reviews/slack. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10870 | Pinterest, https://www.pinterest.com/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10871 | Pinterest, Link and unlink accounts, https://help.pinterest.com/en/article/switch-between-accounts | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10872 | Pinterest Help Centre, Delete or temporarily deactivate your account, https://help.pinterest.com/en-gb/article/deactivate-or-close-your-account. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10873 | Pinterest, View updates, send messages and add replies, https://help.pinterest.com/en/article/send-messages. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10874 | Pinterest, Pinterest introduces Ideas Pins globally and launches new creator discovery features, https://newsroom-archive.pinterest.com/pinterest-introduces-idea-pins-globally-and-launches-new-creator-discovery-features. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10875 | Pinterest, Manage your following and followers, https://help.pinterest.com/en-gb/article/following-and-followers. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10876 | Reddit, https://www.reddit.com/r/popular/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10877 | Reddit, Changelog: What's new at Reddit May 24, 2021, https://www.reddit.com/r/blog/comments/nk7p7j/new_updates_to_help_moderators_your_monthly/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10878 | Reddit, What are achievements? https://support.reddithelp.com/hc/en-us/articles/27063106698004-What-are-achievements | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10879 | Roberts, M. Creativity for all: Facebook's Spark AR now lets anyone build and share effects on Instagram, Meta (Aug. 13, 2019), https://developers.facebook.com/blog/post/2019/08/13/spark-ar-publish-to-instagram/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10880 | Roblox, How do I deactivate or delete my account? https://en.help.roblox.com/hc/en-us/articles/203313050-How-do-I-deactivate-or-delete-my-account. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10881 | Rothman, D. (Mar. 21, 2018). Kindle iOS app now allows vertical scrolling, window splitting, Teleread, https://teleread.org/2018/03/21/kindle-ios-app-now-allow-vertical-scrolling-window-splitting/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10882 | Sethuraman, R., Facebook: More Control and Context in News Feed (Mar. 31, 2021), https://about.fb.com/news/2021/03/more-control-and-context-in-news-feed/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10883 | Signal, (Aug. 10, 2021). Embrace ephemerality with default disappearing messages, https://signal.org/blog/disappearing-by-default/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10884 | Spotify, Autoplay tracks, https://support.spotify.com/us/article/autoplay/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10885 | Strava, Where can I find my badges? https://communityhub.strava.com/welcome-tour-88/community-guide-to-badges-3285. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10886 | The Weather Channel, https://weather.com/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10887 | TikTok Help Center, Setting up your profile, https://support.tiktok.com/en/getting-started/setting-up-your-profile/changing-your-username. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10888 | Tumblr, https://www.tumblr.com/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10889 | TweetDelete.Net, Twitter Following List: What Exactly Does It Entail? https://tweetdelete.net/resources/twitter-following-list-what-exactly-does-it-entail/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10890 | UI Patterns, Pull to refresh design pattern, https://ui-patterns.com/patterns/pull-to-refresh/examples/18565. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10891 | UI Patterns, Pull to refresh design pattern at Fouraquare, https://ui-patterns.com/patterns/pull-to-refresh/examples/18563. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10892 | Userpilot, What is a churn survey, https://userpilot.com/blog/churn-surveys-saas/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10893 | VSCO, Photo filters made for photographers, https://www.vsco.co/features/photo-filters. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10894 | wikiHow. (2024). How to Pause an Instagram Reel: A Complete Guide, https://www.wikihow.com/Pause-Instagram-Reels | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10895 | Williams, M. (May 15, 2025). How We're Advancing Accessibility at Meta, Facebook, https://about.fb.com/news/2025/05/advancing-accessibility-meta/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10896 | Zoom, https://marketplace.zoom.us/apps/BXVkc6YUSQKunUAODGkgtg. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10897 | Ranadive, A. and D. Ginsberg, New Time Management Tools on Instagram and Facebook, Instagram Blog, 2018; Ranadive, A. and D. Ginsberg, New Time Management Tools on Instagram and Facebook (Aug. 1, 2018) | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10898 | Document titled List of Social Science Research: Completed Studies and Roadmap | Pratiti Raychoudhury | | | |
| 10899 | IG U13 In-App Reporting Flow | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10900 | IG U13 In-App Reporting Flow - New Design | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10901 | Meta webpage titled, "Our tools, features and resources to help support teens and parents" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Ravi Iyer | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10902 | Email from JC to Antigone Davis | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10903 | Letter from NCMEC received by Antigone Davis. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10904 | Email thread involving Karuna Nain and Antigone Davis re: "Timely: Escalation re SSI group: External engagement needed" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10905 | Email from Kang-Xing Jin to EP | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10906 | Meta Workplace Post by Shayli Jimenez titled What Makes Teens Tick | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10907 | Meta Workplace Post by Shayli Jimenez titled What Makes Teens Tick | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10908 | Graphic titled The Hook Model | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10909 | Quip titled Instagram Growth H2 2019 Planning Review | Adam Mosseri; Karina Newton | | | |
| 10910 | Workplace chat between Alex Dow, Carlos Diuk, and others. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10911 | PPT titled Instagram Teen Reels | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10912 | Quip titled Notifications' Impact to Sessions and Engagement (WIP) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10913 | Quip titled Weekly Updates | Kristin Hendrix; Adam Mosseri; Karina Newton | | | |
| 10914 | Email from Alex Schultz to BH RW: 3P's | Alex Schultz | | | |
| 10915 | Workplace Post titled Key Messages and Hard Q&A | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10916 | PPT titled Instagram's Positioning With Young People | Kristin Hendrix | | | |
| 10917 | Workplace Post titled Communities HPM 3/21/2022 | Kristin Hendrix | | | |
| 10918 | PPT titled Quantitative Concept Testing: Teen Differentiation Spring & Youth Experiences | Kristin Hendrix | | | |
| 10919 | Note titled IG Sharing Relevance - H1 2022 Strategy | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10920 | Email from ST to Susan Li | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10921 | Note titled How should we default new teens into new interactions settings?: a survey of safety and value | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10922 | Note titled Everything we learned from v1 of Meaningful Engagement and Looking Forward to V2 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10923 | PPT titled The Power of Identities Why Teens and Young Adults Choose Instagram | Kristin Hendrix; Adam Mosseri | | | |
| 10924 | Note titled The Role of the Teen in Shaping a Household's Experience of Instagram, Kenzie Snyder | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10925 | Cheng, J., et al., Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control. In Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems, 2019. Paper 199, p. 1-13. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10926 | Message thread between Kristin Hendrix and several others. | Kristin Hendrix | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10927 | A. Mosseri Newsroom Post: Protecting Our Community from Abuse on Instagram; August 11, 2021 Newsroom by Adam Mosseri "Protecting Our Community from Abuse on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10928 | Intentionally Omitted | | | | |
| 10929 | Facebook Joins Industry Effort to Fight Child Exploitation Online | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10930 | Suicide and Self-Injury (SSI) - Part 2: Building support on Instagram and a look at our existing tools | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10931 | G. Rosen Newsroom Post: Remove, Reduce, Inform: New Steps to Manage Problematic Content | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10932 | Helping Creators Find New Audiences, INSTAGRAM CREATORS (Apr. 30, 2024), https://creators.instagram.com/recommendations-and-originality. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10933 | How Does Implicit Feedback Differ from Explicit Feedback in Recommendations?, MILVUS, https://milvus.io/ai-quick-reference/how-does-implicit-feedback-differ-from- explicit-feedback-in-recommendations (last visited Jun. 6, 2025). | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10934 | Instagram's user base grows to more than 500 million, REUTERS (Jun. 21, 2016), https://www.reuters.com/article/technology/instagrams-user-base-grows-to-more-than- 500-million-idUSKCN0Z71LN/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10935 | Kaifeng Guo and Ri Huang, Implicit Feedback Sequence Recommendation System Based on Interactive Interest Modeling, INTERNATIONAL CONFERENCE OF INTELLIGENT COMPUTING AND SIGNAL PROCESSING (ICSP) (2023), https://ieeexplore.ieee.org/document/10248721 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10936 | Social Media and Youth Mental Health, The U.S. Surgeon General's Office, available at https://www.hhs.gov/surgeongeneral/reports-and-publications/youth-mental-health/social-media/index.html (2023) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10937 | Scaling the Instagram Explore Recommendations System, ENGINEERING AT META (Aug. 9, 2023), https://engineering.fb.com/2023/08/09/ml-applications/scaling-instagramexplore recommendations-system/ (last visited July 2, 2025). | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10938 | Taylor Hatmaker, Instagram's newest test mixes 'Suggested Posts' into the feed to keep you scrolling, TECHCRUNCH (June 23, 2021), https://techcrunch.com/2021/06/23/instagram-suggested-posts-test-topics/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10939 | PPT titled "Youth Safety - BBDO - December 2022" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10940 | Excel titled, "Well-Being Strategy Budget" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10941 | Newsroom Post titled, "Protecting People From Bullying and Harassment" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10942 | Newsroom Post titled, "Facebook Joins Industry Effort to Fight Child Exploitation Online" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10943 | Newsroom Post titled, "How Do We Know Someone is Old Enough To Use Our Apps?" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10944 | Newsroom Post titled, "Introducing New Ways to Verify Age on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10945 | Intentionally Omitted | | | | |
| 10946 | Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents, Meta Newsroom, 2024. Available from: https://about.fb.com/news/2024/09/instagram-teen-accounts/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10947 | Email introducing Project Nido at a high level. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10948 | Document titled "Reconciling IG Teen Safety and XI Youth Integrity Goals" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10949 | Graphic displaying a timeline of Youth Company Milestones starting in 2024 and ending in 2028 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10950 | Document titled, “Agenda \| Nido GTM Reset” | Kristin Hendrix; Sayed Otaru | | | |
| 10951 | Workplace chat concerning Parental Supervision | Kristin Hendrix; Elena Davis | | | |
| 10952 | Image showing the 90-day retention rates for certain “soft default” settings among stated new teen users | Adam Mosseri | | | |
| 10953 | Workplace chat regarding ad revenue projections. | Sayed Otaru | | | |
| 10954 | Document titled “Instagram H1/H2 2024” | Kristin Hendrix; Adam Mosseri | | | |
| 10955 | PPT titled “Correlation analysis of parent and teen experiences to parent sentiment” | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10956 | Workplace chat discussing the Parental Alignment metric | Kristin Hendrix | | | |
| 10957 | Document titled "[WIP] Research Exploring Reactions to Teen Account Bundles" | Sayed Otaru | | | |
| 10958 | PPT titled "IG Supervision Trust & Digital Monitoring Diary Study" | Sayed Otaru | | | |
| 10959 | Public blog post announcing Meta's Sensitive Content Controls. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10960 | Instagram, "Raising the Standard for Protecting Teens and Supporting Parents Online" (Dec. 7, 2021) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10961 | Introducing Instagram Reels | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10962 | Meta's Approach to Safer Private Messaging on Messenger and Instagram Direct Messaging | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10963 | Instagram Help Center, "Types of ID Instagram accepts" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10964 | Email from G. Rosen to Mark Zuckerberg; Javier Olivan RE: PAC headcount in 2018 | Mark Zuckerberg; Guy Rosen | | | |
| 10965 | Instagram, #SaferInternetDay | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10966 | Introducing new tools to protect our community from abuse | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10967 | Our Commitment to Lead the Fight Against Online Bullying | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10968 | Washington Post Article: The Internet's CSAM problem keeps getting worse. Here's why. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10969 | Workplace Chat re: Teen Accounts/Nido | Kristin Hendrix | | | |
| 10970 | Workplace chat from re: Teen Accounts/Nido | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10971 | Workplace chat between Antigone Davis and Adam Mosseri re: Teen Accounts/Nido | Adam Mosseri | | | |
| 10972 | Nido Lockdown - WS6.Age Risks- People & Process | Sayed Otaru | | | |
| 10973 | Unfriend or remove a friend on Facebook | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10974 | Blocking, reporting, and deleting | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10975 | Blocking People | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10976 | Controlling Your Visibility | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10977 | Giving Young People a Safer, More Private Experience | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10978 | Holdout Best Practices at Meta - Terminology | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10979 | Foundation HPM 4/29/2022 | Adam Mosseri; Karina Newton; Yoav Shapira; Arvind Narayanan | | | |
| 10980 | Feed Interactions H2 2019 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10981 | Email re Deep dive: large human trafficking network on Instagram | Yoav Shapira; Sayed Otaru | | | |
| 10982 | [Feed Story Ranking Team] A note by Thomas on thinking about the value model | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10983 | Meaningful Usage Product Review_final.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10984 | Meaningful Engagement v4 Plan: May 12 Review | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10985 | Notifications - H2 2012 Roadmap.pptx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10986 | FB Blender Sept-23 HPM | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10987 | S. Otaru MDL Rule 30(b)(6) Timeline Demonstrative | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10988 | Meta Newsroom, Working with Parents and New Technology to Enroll More Teens Into Teen Accounts (April 21, 2025) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10989 | Defense Demonstrative regarding Bejar's "User Safety" Experience | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10990 | Meta Help Center article titled, "Our tools, features and resources to help support teens and parents" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10991 | Cheng, J., Burke, M. and E.G. Davis, Under-standing Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control, In CHI Conference on Human Factors in Computing Systems Proceedings, 2019. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10992 | Meta Newsroom Post on Child Safety | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10993 | Feb. 2020 Board Update | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10994 | Exhibit 23 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 10995 | Exhibit 24 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 10996 | Exhibit 25 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 10997 | Exhibit 26 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 10998 | Exhibit 27 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 10999 | Exhibit 28 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 11000 | Exhibit 29 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 11001 | Exhibit 30 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 11002 | Exhibit 31 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 11003 | Exhibit 32 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 11004 | Exhibit 33 to Rosen Deposition used in direct examination. | Guy Rosen | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11005 | Exhibit 34 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 11006 | Exhibit 35 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 11007 | Exhibit 36 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 11008 | Exhibit 37 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 11009 | Meta Press Release: "Giving Young People a Safer, More Private Experience" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11010 | Presentation titled "Problematic Use On-Platform Measurement: Concentration survey results for IG" | Elena Davis | | | |
| 11011 | FoA App Health 1 24_1_OtGwfwS-gGb2CfjD9S-4Vju5vSapfa0t0uSM9wwC8Y.pptx | Alex Schultz | | | |
| 11012 | H1 2024 - Notification ML V-team Roadmap_1mlHphmMlQZw8HevJLJnpG5S5o5B_TbQZJTG-zAYlXvM.docx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11013 | Metric Goal Targets - Home H1 2023_1KVbrRWK6IVAcm_9oDsEhhB0DEv8tN8MfjXQO7g9Vy3Q.docx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11014 | '-Not Latest- Feed Ranking Transparency- Top Ra_1dzYYuy2tciSUv2PWPDNGudDKvg89BRZ2WuDc2QoT-cg.docx | Guy Rosen | | | |
| 11015 | Tech SOTA Track Decks - Shared_1CUW41ZJux_p0wn41tD4_dCMTZKvsF8G_9ouiijlHta4.pptx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11016 | Interest Taxonomy _1yQ_LlftROLRdWydUXn4dMCJTL4lygzV_B-sSFoohea4.docx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11017 | The 9 Steps of Instagram Feed Ranking _ Workplace.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11018 | The History of News Feed - Wiki.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11019 | 6736_586002598779789.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11020 | H1’24 Stories Ranking Strategy _ Workplace.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11021 | HAHAAAUuMHv_1726493728334166.html | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11022 | Meta Teen Privacy and Safety Settings | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11023 | Meta Press Release: "Introducing Mute: A New Feature to Control Posts on your Feed" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11024 | Workplace Post titled "Soft Matching for Cross-Account Data Use" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11025 | Email from Jonny Oser to Leadership Guidance re: "DIRECTORS+ GUIDANC: Instagram Teen Accounts" | Kristin Hendrix;Adam Mosseri;Sayed Otaru | | | |
| 11026 | Facebook, Inc. Form 10K 2019 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11027 | Facebook, Inc. Form 10K 2016 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11028 | Facebook, Inc. Form 10K 2015 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11029 | Facebook, Inc. Form 10K 2014 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11030 | Meta Platforms, Inc. Form 10K 2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11031 | Facebook, Inc. Form 10K 2019 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11032 | Facebook, Inc. Form 10K 2017 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11033 | Meta Platforms, Inc. Form 10K 2023 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11034 | Meta Terms of Service | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11035 | FB and IG Global Cost Data | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11036 | FB and IG Legal Advertising Revenue by Vertical | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11037 | Intentionally Omitted | | | | |
| 11038 | Intentionally Omitted | | | | |
| 11039 | Instagram Help Center, Parental Supervision | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11040 | 2012 FB Terms of Service | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11041 | June 2021 Email re Backlog | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11042 | Slide deck titled "Project Kid" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11043 | Instagram Announcement titled "Asking People for Their Birthdays" by Pavni Diwanji, VP of Youth Products | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11044 | 2022 Instagram Help Center page that states "Help us verify your age" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11045 | Email  attaching a blog post announcing the rollout of registration age collection on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11046 | August 24, 2021 Integrity Update focused on Data and Priorities | Alex Schultz | | | |
| 11047 | Meta's responses to the CA AG's investigative interrogatories dated May 30, 2023 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11048 | Meta's responses to the CA AG's investigative interrogatories dated August 11, 2023 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11049 | Letter from WilmerHale to State AGs regarding aggregate data related to U13s on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11050 | Chat message discussing removal of potential U13s from FB Dating | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11051 | April 4, 2022 Privacy Review Statement for project titled "IG U13 registration flow - 12 Hour Cooldown" | Adam Mosseri;Guy Rosen;Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11052 | Email to Cross Family Review team regarding age collection | Adam Mosseri;Guy Rosen;Alex Schultz | | | |
| 11053 | Slide deck titled "Core Dimensions" | Karina Newton | | | |
| 11054 | Internal chat regarding language for U13 accounts managed by an adult (ARM) | Karina Newton | | | |
| 11055 | Internal Workplace post regarding age collection launch | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11056 | Advertising Standards: Bullying and Harassment | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11057 | Internal chat discussing improvements in the underage backlog | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11058 | Internal Workplace post regarding CAPTCHA requirement for U13 IG reporting | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11059 | Internal chat from regarding the creation of a new dashboard to show the U13 reporting flows | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11060 | August 2, 2014 Instagram Help Center - “Report a child under 13 on Instagram.” | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11061 | August 2, 2014 Instagram Help Center - “Report an Underage User on Instagram.” | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11062 | August 2, 2024 Facebook Help Center - “How do I Report a child under 13 on Facebook?” | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11063 | August 2, 2024 Facebook Help Center - "Report an Underage Child" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11064 | Facebook instructions for how to confirm identity of user | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11065 | Facebook Help Center page titled "Confirm Your Identity" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11066 | Instagram Help Center page titled "Confirm your Age on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11067 | PPT titled PU & IG: Primer 2024, Elena Davis | Kristin Hendrix; Elena Davis | | | |
| 11068 | September 15, 2022 Rog Response to FTC's March 14, 2022 CID | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11069 | October 3, 2022 Rog Response to FTC's March 14, 2022 CID | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11070 | December 15, 2022 Rog Response to FTC's March 14, 2022 CID | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11071 | April 27, 2023 Rog Response to FTC's March 14, 2022 CID | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11072 | FB Underage Checkpoint UX Process Flow | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11073 | Email regarding U13 profile reporting | Monika Bickert | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11074 | FB Statement of Rights and Responsibilities | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11075 | Internal document titled "Age Verification Menu of Options Test" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11076 | FB 2024 Terms of Use | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11077 | Internal post on users bypassing the underage checkpoint | Guy Rosen; Allison Hartnett | | | |
| 11078 | Internal message titled "Actor Representation (CI) FYI" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11079 | FB's 2008 Terms of Service | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11080 | Internal slide deck on "Account Registration for IG, FB, Meta DOB Screens" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11081 | Internal message from Joe Thomas to Chis Anen regarding underage reporting and appeals | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11082 | Launch Manager message titled "Next Steps for Privacy Review" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11083 | Internal post regarding rollout of U13 propagation | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11084 | Internal message regarding status of underage appeal backlog | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11085 | Age Misrepresentation Working Group internal post | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11086 | Additional Age Misrepresentation Working Group internal post | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11087 | Internal posted titled "Instagram Age XFN & FYI" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11088 | Document titled "Exploratory Analysis of Reactive Reporting" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Dr. Nick Feamster; Ryan Sheatsley; Mary Catherine Wirth | | | |
| 11089 | April 18, 2014 Instagram Help Center form to report an underage user on IG | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11090 | September 18, 2015 Facebook Desktop Help webpage form to report an underage user | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11091 | January 19, 2013 Instagram Terms of Service | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11092 | 2009 Facebook registration screen | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11093 | Internal Age Enforcement Working Group post | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11094 | Email re Social comparison and staffing in 2021 | Adam Mosseri;Yoav Shapira | | | |
| 11095 | Webpage titled, "Facebook for Education: Preparing for the School Year" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11096 | Document titled IG Integrity Working Model | Adam Mosseri; Karina Newton; Guy Rosen; Yoav Shapira | | | |
| 11097 | Document titled Instagram Integrity Working Model - Interests Summit Presentation | Yoav Shapira | | | |
| 11098 | Document titled IG Integrity Working Model V2 | Yoav Shapira | | | |
| 11099 | Document titled, "Profile Growth: H1 Overview & H2 Plan." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11100 | Document titled, "Teens Post Lockdown 2018 & H1/Q1 2019 Plan (Full Version)" | Kristin Hendrix; Adam Mosseri; Karina Newton | | | |
| 11101 | Document titled, "AM Review on Teens" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11102 | Document titled, "Know How to Talk to Your Teen About Instagram: Parent's Guide" | Karina Newton | | | |
| 11103 | Document titled, "Know How to Talk to Your Teen About Instagram" | Karina Newton | | | |
| 11104 | Conversation transcript “Instagram Community Business FYI” | Karina Newton | | | |
| 11105 | Facebook Community Engagement Playbook "CE Playbook_v1.0.docx" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11106 | Instagram Consumer Marketing updates | Kristin Hendrix;Adam Mosseri;Alex Schultz; | | | |
| 11107 | Lifestage Messaging Doc & PR Plan | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11108 | Emails Between Antigone Davis and JL | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11109 | Document titled "Robbie I Sayed 1:1" | Sayed Otaru | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11110 | Average Daily Time Spent Data - FB Adult Averages Pt. 1 (MDL Rog 6) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11111 | Average Daily Time Spent Data - FB Adult Averages Pt. 2(MDL Rog 6) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11112 | Average Daily Time Spent Data - FB Teen Percentiles (MDL Rog 6) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11113 | Average Daily Time Spent Data - IG Adult Averages (MDL Rog 6) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11114 | Average Daily Time Spent Data - IG Teen Percentiles (MDL Rog 6) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11115 | Average Daily Time Spent Data Between 8am-4pm (MDL Rog 24) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11116 | Time Spent by Surface Data | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11117 | Session Length Data (MDL Rog 5) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11118 | Number of Sessions Data (MDL Rog 7) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11119 | MAU Data by State and Month - IG (MDL Rog 4) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11120 | MAU Data by State and Month - IG (MDL Rog 4) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield; Dr. Nick Feamster | | | |
| 11121 | MAU Data by State and Month - FB (MDL Rog 4) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11122 | Facebook MAU data by state and accountholder stated age for October 2012 | Sri Venkataraman | | | |
| 11123 | DAU Data - IG & FB (MDL RFP 150) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11124 | DAU Data - FB (MDL RFP 150) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11125 | MAU Data - IG (MDL RFP 150) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11126 | MAU Data - FB (MDL RFP 150) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11127 | Teen-teen Interactions (MDL RFP 162) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11128 | Revenue - Advertising and non-advertising for FB and IG (MDL RFP 152) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11129 | Intentionally Omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11130 | BEEFs data spreadsheet | Kristin Hendrix; Adam Mosseri | | | |
| 11131 | Letter from The Friedman Firm regarding Sattizahn. | Jason Sattizahn | | | |
| 11132 | Introducing the New Facebook Reality Labs, available at https://about.fb.com/news/2020/08/introducing-the-new-facebook-reality-labs/ | Jason Sattizahn | | | |
| 11133 | 4/22/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 11134 | 6/6/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 11135 | 8/15/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 11136 | Rules and Procedures of the Faculty of Princeton University | Arvind Narayanan | | | |
| 11137 | A. Moehring et al, Better Feeds: Algorithms That Put People First, Knight Georgetown Institute, March 2025. | Arvind Narayanan | | | |
| 11138 | J. Bak-Coleman et al, Moving towards informative and actionable social media research, submitted May 14, 2025 | Arvind Narayanan | | | |
| 11139 | 8/16/2025 A. Narayanan Notice of Disclosure | Arvind Narayanan | | | |
| 11140 | S. Barocas, M. Hardt, and A. Narayanan, Fairness and Machine Learning: Limitations and Opportunities, 2023. | Arvind Narayanan | | | |
| 11141 | A. Narayanan, Understanding Social Media Recommendation Algorithms, Knight First Amendment Institute, March 9, 2023. | Arvind Narayanan | | | |
| 11142 | 12/15/2022 A. Narayanan Post on X (1) | Arvind Narayanan | | | |
| 11143 | 12/15/2022 A. Narayanan Post on X (2) | Arvind Narayanan | | | |
| 11144 | Cheng et al., Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control, CHI '19: Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems Proceedings, May 2, 2019. | Arvind Narayanan | | | |
| 11145 | Center for Open Science post titled "Meta Partners with the Center for Open Science to Share Data to Study Well-being Topics" | Arvind Narayanan | | | |
| 11146 | Reuters article titled "Instagram's user base grows to more than 500 million" | Arvind Narayanan | | | |
| 11147 | Kaifeng Guo and Ri Huang, Implicit Feedback Sequence Recommendation System Based on Interactive Interest Modeling, INTERNATIONAL CONFERENCE ON INTELLIGENT COMPUTING AND SIGNAL PROCESSING (ICSP) (2023) | Arvind Narayanan | | | |
| 11148 | Cunningham et al,. What We Know About Using Non-Engagement Signals in Content Ranking, Cornell University. Feb. 9, 2024 | Arvind Narayanan | | | |
| 11149 | Jean M. Twenge, The Age of Anxiety? Birth Cohort Change in Anxiety and Neuroticism, 1952-1993, 79 J. Personality and Social Psych, 1007-1021 (2000) | Jean Twenge | | | |
| 11150 | Jean M. Twenge et al., Birth cohort increases in psychopathology among young Americans, 1938-2007: A cross-temporal meta-analysis of the MMPI, Clin. Psych. Rev. 145-154 (2010) | Jean Twenge | | | |
| 11151 | Alyssa Saiphoo and Zahra Vahedi, A meta-analytic review of the relationship between social media use and body image disturbance, Computers in Human Behavior (2019) | Jean Twenge | | | |
| 11152 | Jean M. Twenge, Zlatan Krizan, and Garrett Hisler, Decreases in self-reported sleep duration among U.S. adolescents 2009-2015 and links to new media screen time, 39 Sleep Medicine 47-53 (2017) | Jean Twenge | | | |
| 11153 | Jean M. Twenge et al., Less in-person social interaction with peers among U.S. adolescents in the 21st century and links to loneliness, 36 J. Social and Personal Relationships 1892-1913 (2019) | Jean Twenge | | | |
| 11154 | Jean M. Twenge et al., Decreases in Psychological Well-Being Among American Adolescents After 2012 and Links to Screen Time During the Rise of Smartphone Technology, 18 Emotion 765-780 (2018) | Jean Twenge | | | |
| 11155 | Figure 1-4, Teen (15-19) Suicide Rate per 100K, Social Media and Adolescent Health | Jean Twenge | | | |
| 11156 | Nat'l Center for Education Statistics, School Shootings jumped 124% between the 2020-21 and 2021-22 school years. | Jean Twenge | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11157 | Jean M. Twenge, Parent drug overdoses: The true cause of the adolescent mental health crisis?, Generation Tech Blog | Jean Twenge | | | |
| 11158 | Caroline Hickman et al., Climate anxiety in children and young people and their beliefs about government responses to climate change: a global survey, 5 Lancet Planet Health e863-73 (2021) | Jean Twenge | | | |
| 11159 | Nat'l Acad., Social Media and Adolescent Health, (Sandro Galea et al., eds.. 2023) | Jean Twenge | | | |
| 11160 | Jean M. Twenge, Making iGen's Mental Health Issues Disappear, Psychology Today (Aug. 31, 2017) | Jean Twenge | | | |
| 11161 | Jean M. Twenge, 10 Rules for Raising Kids in a High-Tech World (2025) | Jean Twenge | | | |
| 11162 | Jean M. Twenge, Generation Me (2006) [EXCERPT] | Jean Twenge | | | |
| 11163 | Jean M. Twenge, Invoices for Expert Services | Jean Twenge | | | |
| 11164 | Amber van der Wal et al., In their own words: How Adolescents Use Social Media and How It Affects Them, Social Media + Society 1-11 (2024) | Jean Twenge | | | |
| 11165 | Lisa C. Walsh et al., The Association Between Well-Being and Objectively Measured Versus Self-Reported Smartphone Time (unpublished manuscript) (2020) | Jean Twenge | | | |
| 11166 | Jean M. Twenge, iGen (2017) | Jean Twenge | | | |
| 11167 | Centers for Disease Control and Prevention, 1991-2023 High School Youth Risk Behavior Survey Data, High School Students Who Got 8 or More Hours of Sleep | Jean Twenge | | | |
| 11168 | Jean M. Twenge, Invoices for Expert Services | Jean Twenge | | | |
| 11169 | Lisa C. Walsh et al., The Association Between Well-Being and Objectively Measured Versus Self-Reported Smartphone Time (unpublished manuscript) (2020) | Jean Twenge | | | |
| 11170 | McGorry et al., The Lancet Psychiatry Commission on youth Mental Health, 11 Lancet Psychiatry 731-774 (2024) | Jean Twenge | | | |
| 11171 | Jean M. Twenge, Why increases in adolescent depression may be linked to the technological environment, 32 Current Opinion Psych. 89-94 (2020) | Jean Twenge | | | |
| 11172 | Jean M. Twenge, iGen (2017) | Jean Twenge | | | |
| 11173 | Document titled Meta & Youth Social-Emotional Trends Study | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11174 | Document titled November Research Leadership Update | Kristin Hendrix | | | |
| 11175 | Workchat exchange between researchers | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11176 | Document titled Statement of Work (Well-Being Research) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11177 | Document titled, "Working With Parents and New Technology to Enroll More Teens Into Teen Accounts" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11178 | Document titled, "Expanding Teen Account Protections and Child Safety Features" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11179 | Document titled, "Instagram Teen Accounts Will Be Inspired by Movie Ratings for Ages 13+" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11180 | Document Major decisions we made for the Nielsen Study and Why | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11181 | Workchat exchange between DC and others | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11182 | Email re: Sheryl Review. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11183 | Study Plan titled "Problematic Use Opportunity Mapping" | Elena Davis | | | |
| 11184 | Meeting Agenda Titled "Teen Well-Being Workshop [WIP]," no author indicated. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11185 | Timeline of Safety Tools and Features by S. Otaru | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11186 | Instagram Blog, "Working With Parents and New Technology to Enroll More Teens Into Teen Accounts" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11187 | Meta Newsroom, "Our tools, features and resources to help support teens and parents" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11188 | Instagram, "A parent and guardian's guide to Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11189 | Young Adolescents' Digital Technology Use and Adolescents' Mental Health Symptoms: Little Evidence of Longitudinal or Daily Linkages (Submission), Daily Technology and Mental Health, p. 1-48. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11190 | Meta Transparency Center, Community Standards, "Suicide, Self-Injury, and· Eating Disorders - Policy Details" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11191 | Timeline of Safety Tools and Features by S. Otaru | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11192 | Meta Transparency Center, Community Standards, "Child Sexual Exploitation, Abuse, and Nudity" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11193 | Ferguson, Links between social media use and mental wellness in youth are an artifact of other factors: implications for public policy and meta-analysis (2026) | Randy Auerbach | | | |
| 11194 | Twenge Invoices for Expert Services | Jean Twenge | | | |
| 11195 | Instagram Help Center, About supervision on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11196 | #SaferInternetDay | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11197 | Article titled Community Standards Enforcement Report, May 2020 Edition, Meta Newsroom | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11198 | Document titled "Reuters on Teen Safety Tools Source of Truth" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11199 | PowerPoint titled, "Unknown contacts - Current state and Next steps" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11200 | PowerPoint titled, "Suicide & Self-Injury: Shadowing SSI" | Guy Rosen | | | |
| 11201 | Intentionally Omitted | | | | |
| 11202 | Community Standards section on Suicide, Self Injury, and Eating Disorders | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11203 | Meta workplace notification with excerpt of Workplace Post titled "New Default Settings for Teen Users on Facebook" by Jessica Drum | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11204 | Advertising Standards: Adult Nudity and Sexual Activity | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11205 | Advertising Standards: Alcohol | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11206 | Advertising Standards: Dating Ads | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11207 | Advertising Standards: Drugs and Pharmaceuticals | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11208 | Advertising Standards: Financial and Insurance Products and Services | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11209 | Advertising Standards: Health and Wellness | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11210 | Advertising Standards: Online Gambling and Games | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11211 | Advertising Standards: Tobacco and Related Product | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11212 | Advertising Standards: Weapons, Ammunition or Explosives | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11213 | Self-Serve Ad Terms | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11214 | Advertising Terms and Conditions | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11215 | Commercial Terms | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11216 | Meta Platform Terms | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11217 | Developer Policies | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11218 | Meta Business Help Center, About Brand Suitability Controls and Transparency Tools | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11219 | December 2022 Youth Safety BBDO Presentation | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11220 | Advertising Standards | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11221 | Intentionally Omitted | | | | |
| 11222 | Email from MR to L. Rubaek re: "So, these are thought-provoking…" (Danish version) | Lotte Rubaek | | | |
| 11223 | Email from MR to L. Rubaek re: "So, these are thought-provoking…" | Lotte Rubaek | | | |
| 11224 | Letter from MDL counsel re: R. Rubaek as expert witness. | Lotte Rubaek | | | |
| 11225 | L. Rubaek's most recent CV as of her fact deposition. | Lotte Rubaek | | | |
| 11226 | Slide deck titled "A PRIMER ON IG SESSIONS." | Arvind Narayanan | | | |
| 11227 | Email titled "H2 2022 Facebook Product Goaling - Your Product Guidance for IS and Sessions Due 7/7" | Arvind Narayanan | | | |
| 11228 | Meta webpage, "Scaling the Instagram Explore recommendations system" | Arvind Narayanan | | | |
| 11229 | Intentionally Omitted | | | | |
| 11230 | Document titled "Ranking and Value Model Deep Dive In." | Arvind Narayanan | | | |
| 11231 | Meta announcement on webpage titled, "New Ways to Customize Your Facebook Feed." | Arvind Narayanan | | | |
| 11232 | Instagram Help Center, "Hide an Instagram post that you're not interested in." | Sayed Otaru | | | |
| 11233 | Meta web post titled, "Introducing 22 system cards that explain how AI powers experiences on Facebook and Instagram." | Arvind Narayanan | | | |
| 11234 | Meta Transparency Center, "Our approach to explaining ranking." | Arvind Narayanan | | | |
| 11235 | Meta webpage titled "Instagram Feed Recommendations AI system." | Arvind Narayanan | | | |
| 11236 | Nick Clegg article on Meta website titled, "New Tools to Support Independent Research." | Arvind Narayanan | | | |
| 11237 | Snapchat webpage, "How We Rank Content on Discover." | Arvind Narayanan | | | |
| 11238 | Slide deck tiled "Discover Ranking Deep Dive" from Snapchat. | Arvind Narayanan | | | |
| 11239 | SnapChat webpage, "Content Guidelines for Recommendation Eligibility." | Arvind Narayanan | | | |
| 11240 | Snapchat webpage, "Rewarding Creativing on Spotlight: Shining a Light on the Best Snaps." | Arvind Narayanan | | | |
| 11241 | Deep Dive: TikTok's Secret Sauce, article by A. Narayanan. | Arvind Narayanan | | | |
| 11242 | Article by A. Narayanan titled, "How To Train Your TikTok." | Arvind Narayanan | | | |
| 11243 | Intentionally Omitted | | | | |
| 11244 | Intentionally Omitted | | | | |
| 11245 | Instagram, Introducing New Ways to Protect Our Community from Abuse (Aug. 10, 2021) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11246 | Post, Introducing Instagram Direct Message, December 12, 2023 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11247 | Post, Introducing Instagram App for iOS 7, September 25, 2013 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11248 | Post, Introducing Instagram 4.1 Update: Import Videos and Auto-Straighten Photos | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11249 | Post, UI Updates, Lux & More, February 10, 2012 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11250 | Post, A New Look for Instagram, May 11, 2016 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11251 | Post, See Posts you Care About First in your Feed, March 15, 2016 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11252 | Post, Keeping Instagram Comments Safe, September 12, 2016 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11253 | Post, Find Support within Your Community on Instagram, May 7, 2017 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11254 | Message thread between Arturo Bejar, Mark Zuckerberg and others | Arturo Bejar | | | |
| 11255 | Message thread between Arturo Bejar, Mark Zuckerberg, and others | Arturo Bejar | | | |
| 11256 | Message thread between Arturo Bejar and others | Arturo Bejar | | | |
| 11257 | Message thread between Arturo Bejar and others | Arturo Bejar | | | |
| 11258 | Message thread between Arturo Bejar and Mike Schroepfer | Arturo Bejar | | | |
| 11259 | Message thread between Arturo Bejar, Mark Zuckerberg, and others | Arturo Bejar | | | |
| 11260 | Message thread between Arturo Bejar, Mark Zuckerberg, Andrew Bosworth and others | Arturo Bejar | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11261 | Message thread between Arturo Bejar and others | Arturo Bejar | | | |
| 11262 | Intentionally Omitted | | | | |
| 11263 | [WIP] Overview & Revisions, Meta & Youth Social Emotional Trends | Elena Davis; Kristin Hendrix; Adam Mosseri | | | |
| 11264 | Email from Re: Well-being meeting follow-up, 11.15.2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11265 | Instagram Blog Post, Block, Mute, Restrict, Report -- What's the difference? | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11266 | Problematic Use On-Platform Measurement, Concentration survey results | Elena Davis | | | |
| 11267 | A toolkit addressing the pressure to be perfect, a parent's guide to Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11268 | Intentionally Omitted | | | | |
| 11269 | Instagram Blog Post, Continuing to Keep Instagram Safe and Secure | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11270 | Intentionally Omitted | | | | |
| 11271 | Document, "Youth Well-Being (YWB) Research Roadmap H1 2024" | Kristin Hendrix | | | |
| 11272 | Appointment Invite re: Exploring MYST PU collaboration | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11273 | Document, "Social Issues Research 2024 H1 / 2023 H2 Roadmap" | Kristin Hendrix | | | |
| 11274 | Document, "Computational Social Science H1 2024 Roadmap" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11275 | Presentation: Meta Company All Hands | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11276 | Email dated 10/8/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11277 | Email dated 12/7/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11278 | Instagram Teen Safety & Well-Being Milestones | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11279 | Email dated 11/5/2021 | Kristin Hendrix | | | |
| 11280 | Email dated 12/8/2021 | Kristin Hendrix | | | |
| 11281 | Email dated 1/5/2022 | Kristin Hendrix | | | |
| 11282 | Email dated 5/24/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11283 | Email dated 4/18/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11284 | Email dated 4/18/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11285 | Email dated 9/21/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11286 | Email dated 9/27/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11287 | Email dated 1/25/2022 | Kristin Hendrix | | | |
| 11288 | Organizational Chart | Kristin Hendrix | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11289 | Email dated 11/9/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11290 | Email dated 9/15/2021 | Kristin Hendrix | | | |
| 11291 | Email dated 12/7/2021 | Kristin Hendrix | | | |
| 11292 | Email dated 3/16/2022 | Kristin Hendrix | | | |
| 11293 | Email dated 12/16/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11294 | Email dated 3/16/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11295 | Email dated 9/21/2021 | Kristin Hendrix | | | |
| 11296 | Email dated 4/19/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11297 | Email dated 5/2/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11298 | Email dated 4/21/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11299 | Email dated 3/26/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11300 | Email dated 3/24/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11301 | Email dated 2/2/2022 | Sayed Otaru | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11302 | Email dated 5/2/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11303 | Email dated 9/15/2021 | Kristin Hendrix | | | |
| 11304 | Email dated 10/4/2021 | Kristin Hendrix | | | |
| 11305 | Email dated 1/20/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11306 | Email dated 1/8/2023 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11307 | Email dated 9/1/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11308 | Email dated 1/24/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11309 | Email dated 1/13/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11310 | Email dated 1/11/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11311 | Email dated 1/4/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11312 | Email dated 12/3/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11313 | Email dated 9/14/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11314 | Email dated 11/10/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11315 | Email dated 12/6/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11316 | Email dated 3/14/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11317 | Email dated 3/24/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11318 | Email dated 1/5/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11319 | Email dated 9/23/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11320 | Email dated 4/9/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11321 | Email dated 5/9/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11322 | Email dated 5/10/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11323 | Email dated 6/9/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11324 | Email dated 10/5/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11325 | Email dated 9/8/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11326 | Email dated 12/1/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11327 | Email dated 4/4/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11328 | Email dated 2/8/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11329 | Email dated 10/21/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11330 | Email dated 4/18/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11331 | Email dated 1/21/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11332 | Email dated 1/18/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11333 | Email dated 6/7/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11334 | Email dated 1/7/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11335 | Email dated 2/2/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11336 | Email dated 3/31/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11337 | Email dated 1/9/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11338 | Email dated 7/20/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11339 | Email dated 7/23/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11340 | Email dated 6/15/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11341 | Email dated 7/12/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11342 | Email dated 1/21/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11343 | Email dated 6/8/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11344 | Email dated 5/10/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11345 | Email dated 1/25/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11346 | Email dated 1/11/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11347 | Master Scope of Work Form from 10/11/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11348 | Email dated 10/28/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11349 | Email dated 9/28/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11350 | Email dated 9/23/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11351 | Email dated 9/7/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11352 | Email dated 7/19/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11353 | Email dated 9/24/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11354 | Email dated 2/9/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11355 | Email dated 9/21/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11356 | Email dated 7/9/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11357 | Email dated 3/21/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11358 | Email dated 3/16/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11359 | Email dated 2/16/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11360 | Email dated 4/25/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11361 | Email dated 10/5/2021 | Kristin Hendrix | | | |
| 11362 | Email dated 11/2/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11363 | Document regarding Reels Integrity Strategy | Adam Mosseri; Karina Newton; Yoav Shapira | | | |
| 11364 | Document titled "Teen Safety Feature Audit + Metric Definition" | Adam Mosseri | | | |
| 11365 | 2020 H2 ICQ Reels Integrity Tracking Weekly | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11366 | Email dated 7/17/2020 | Karina Newton; Monika Bickert | | | |
| 11367 | Email dated 9/3/2020 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11368 | Email dated 12/7/2020 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11369 | H1 2022 Instagram Reels Integrity Research | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11370 | Presentation titled "Age Data in Ranking Treatment - Filter Efficiency Fix" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11371 | Presentation titled "Age Data in Ranking Treatment" | Sayed Otaru | | | |
| 11372 | Document titled H2 2021 DRAFT PSC Letter - Performance Review | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11373 | Document titled "GC HPMs" | Guy Rosen | | | |
| 11374 | Relevance Integrity - H2 2021 Monthly | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11375 | Document titled "Age Data on Ranking Treatment Launch" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11376 | Presentation titled "Summary of safety product changes and feedback [for planning]" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11377 | Presentation titled "Policy Forum - Facebook" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11378 | Intentionally Omitted | | | | |
| 11379 | Intentionally Omitted | | | | |
| 11380 | Email dated 3/14/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11381 | Email dated 7/21/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11382 | Reels Integrity - Q3 2021 Recap | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11383 | Messenger thread between two employees | Arturo Bejar | | | |
| 11384 | Email dated 10/27/2021 | Arturo Bejar | | | |
| 11385 | Email dated 9/13/2019 | Arturo Bejar | | | |
| 11386 | Email from 2/2/2018 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11387 | Email from 2/14/2018 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11388 | Email from 3/8/2018 | Adam Mosseri | | | |
| 11389 | Email from 2/14/2018 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11390 | Presentation titled, "Well-Being and Social Media" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11391 | 2013 Underage Reporting Form_IG Help Center | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11392 | 2026 Underage Reporting Form_IG Help Center | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11393 | Discover the Meta Family Center resources hub | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11394 | Continuing our work to fight online bullying, IG Blog | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11395 | Introducing Family Center and Parental Supervision Tools on Instagram and in VR, IG blog | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11396 | How to reset your content suggestions, IG Blog | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11397 | Meeting invitation for 8/15/2019 | Yoav Shapira | | | |
| 11398 | Email dated 1/14/2020 titled "Reporting/bullying catching up" | Yoav Shapira | | | |
| 11399 | Introducing Instagram Reels, IG Blog | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11400 | New Face Filters & More, IG Blog | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11401 | DSM-5 Fifth Edition | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11402 | Market Research Survey Screener Questionnaire | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11403 | Focus Group Discussion Guide titled "Instagram: Teen Mental Health Group Discussion Guide" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11404 | Email dated 6/5/2019 titled "Product Content Strategy FYI" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11405 | Document titled "Better Decisions: Goaling Standards" | Alex Schultz | | | |
| 11406 | Presentation titled "Addressing Deceptive Designs ("Dark Patterns") at Meta" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11407 | Meta, Partnering with your teen: what parents need to know about age representation and online safety | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11408 | Instagram, Working with Parents and New Technology to Enroll More Teens into Teen Accounts | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11409 | Meta Newsroom, Hard Questions: So Your Kids Are Online, But Will They Be Alright? | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11410 | Intentionally Omitted | | | | |
| 11411 | User reporting data - META3047MDL_VOL184 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11412 | User reporting data -META3047MDL_VOL196 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11413 | User reporting data -META3047MDL_VOL206 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11414 | User reporting data -META3047MDL_VOL211 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11415 | User reporting data -META3047MDL_VOL218 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11416 | User reporting data -META3047MDL_VOL245 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11417 | User reporting data -META3047MDL_VOL250 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11418 | User reporting data -META3047MDL_VOL256 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11419 | User reporting data -META3047MDL_VOL258 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11420 | User reporting data -META3047MDL_VOL261 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11421 | User reporting data -META3047MDL-VOL263 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11422 | User reporting data -META3047MDL-VOL264 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11423 | User reporting data -META3047MDL-VOL265 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11424 | User reporting data -META3047MDL-VOL269 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11425 | User reporting data -META3047MDL_VOL270 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11426 | User reporting data -META3047MDL_VOL274 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11427 | User reporting data -METANMAG_VOL126 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11428 | User reporting data -META3047MDL_VOL280 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11429 | User reporting data -META3047MDL-VOL300 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11430 | Intentionally Omitted | | | | |
| 11431 | Intentionally Omitted | | | | |
| 11432 | Cost data (MDL VOL 255) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11433 | Followers of “Child-Directed Accounts” (MDL Vol 213) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11434 | Advertisements Placed by “Child-Directed” Accounts (MDL RVOL 115) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11435 | Advertisements Placed by Top 100 Advertisers (MDL RVOL 115) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11436 | SEM Campaigns (MDL VOL 150) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11437 | Intentionally Omitted | | | | |
| 11438 | Intentionally Omitted | | | | |
| 11439 | J. Twenge Ex. 3 to 6/26/2025 Deposition - Curriculum Vitae of Jean M. Twenge, Invoices, and Materials Considered | Jean Twenge | | | |
| 11440 | J. Twenge Ex. 4 to 6/26/2025 Deposition - The Age of Anxiety? Birth Cohort Change in Anxiety and Neuroticism, 1952-1993 | Jean Twenge | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
| --- | --- | --- | --- | --- | --- |
| 11441 | J. Twenge Ex. 5 to 6/26/2025 Deposition - Birth cohort increases in psychopathology among young Americans, 1938-2007: A cross-temporal meta-analysis of the MMPI | Jean Twenge | | | |
| 11442 | J. Twenge Ex. 6 to 6/26/2025 Deposition - Social Media Use and Adolescent Mental Health: Findings from the UK Millennium Cohort Study | Jean Twenge | | | |
| 11443 | J. Twenge Ex. 7 to 6/26/2025 Deposition - Social Media and Mental Health: A Collaborative Review | Jean Twenge | | | |
| 11444 | J. Twenge Ex. 8 to 6/26/2025 Deposition - Time Spent on Social Media and Risk of Depression in Adolescents: A Dose-Response Meta-Analysis | Jean Twenge | | | |
| 11445 | J. Twenge Ex. 9 to 6/26/2025 Deposition - Not all screen time is created equal: associations with mental health vary by activity and gender | Jean Twenge | | | |
| 11446 | J. Twenge Ex. 10 to 6/26/2025 Deposition - Gender differences in associations between digital media use and psychological well-being: Evidence from three large datasets | Jean Twenge | | | |
| 11447 | J. Twenge Ex. 11 to 6/26/2025 Deposition - Windows of developmental sensitivity to social media | Jean Twenge | | | |
| 11448 | J. Twenge Ex. 12 to 6/26/2025 Deposition - A meta-analytic review of the relationship between social media use and body image disturbance | Jean Twenge | | | |
| 11449 | J. Twenge Ex. 13 to 6/26/2025 Deposition - Decreases in self-reported sleep duration among U.S. adolescents 2009-2015 and links to new media screen time | Jean Twenge | | | |
| 11450 | J. Twenge Ex. 14 to 6/26/2025 Deposition - Associations between screen time and short sleep duration among adolescents varies by media type: evidence from a cohort study | Jean Twenge | | | |
| 11451 | J. Twenge Ex. 15 to 6/26/2025 Deposition - Less in-person social interaction with peers among U.S. adolescents in the 21st century and links to loneliness | Jean Twenge | | | |
| 11452 | J. Twenge Ex. 16 to 6/26/2025 Deposition - Decreases in Psychological Well-Being Among American Adolescents After 2012 and Links to Screen Time During the Rise of Smartphone Technology | Jean Twenge | | | |
| 11453 | J. Twenge Ex. 17 to 6/26/2025 Deposition - Suicide rate among teens 15 to 19 per 100,000, from 1970 to 2020 | Jean Twenge | | | |
| 11454 | J. Twenge Ex. 18 to 6/26/2025 Deposition - School shootings jumped 124% between the 2021-21 and 2021-22 school years | Jean Twenge | | | |
| 11455 | J. Twenge Ex. 19 to 6/26/2025 Deposition - Parent drug overdoses: The true cause of the adolescent mental health crisis? | Jean Twenge | | | |
| 11456 | J. Twenge Ex. 20 to 6/26/2025 Deposition - Climate anxiety in children and young people and their beliefs about government responses to climate change: a global survey | Jean Twenge | | | |
| 11457 | J. Twenge Ex. 21 to 6/26/2025 Deposition - Decline in Independent Activity as a Cause of Decline in Children's Mental Well-being: Summary of the Evidence | Jean Twenge | | | |
| 11458 | J. Twenge Ex. 22 to 6/26/2025 Deposition - Social Media and Adolescent Health (2023) (excerpt) | Jean Twenge | | | |
| 11459 | J. Twenge Ex. 23 to 6/26/2025 Deposition - Teenagers, screens and social media: a narrative review of reviews and key studies | Jean Twenge | | | |
| 11460 | J. Twenge Ex. 24 to 6/26/2025 Deposition - Social Media and Mental Health | Jean Twenge | | | |
| 11461 | J. Twenge Ex. 25 to 6/26/2025 Deposition - Facebook Use Predicts Declines in Subjective Well-Being in Young Adults | Jean Twenge | | | |
| 11462 | J. Twenge Ex. 26 to 6/26/2025 Deposition - Passive Facebook Usage Undermines Affective Well-Being: Experimental and Longitudinal Evidence | Jean Twenge | | | |
| 11463 | J. Twenge Ex. 27 to 6/26/2025 Deposition - Association of Screen Time and Depression in Adolescence | Jean Twenge | | | |
| 11464 | J. Twenge Ex. 32 to 6/26/2025 Deposition - Social Media Use Leads to Negative Mental Health Outcomes for Most Adolescents | Jean Twenge | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11465 | J. Twenge Ex. 4 to MDL 9/17-18/2025 Deposition - Social Media and Mental Health: A Collaborative Review | Jean Twenge | | | |
| 11466 | J. Twenge Ex. 5 to MDL 9/17-18/2025 Deposition - Making iGen's Mental Health Issues Disappear | Jean Twenge | | | |
| 11467 | J. Twenge Ex. 6 to MDL 9/17-18/2025 Deposition - 10 Rules for Raising Kids in a High-Tech World | Jean Twenge | | | |
| 11468 | J. Twenge Ex. 7 to MDL 9/17-18/2025 Deposition - @daisythegoldiee TikTok Video | Jean Twenge | | | |
| 11469 | J. Twenge Ex. 8 to MDL 9/17-18/2025 Deposition - AI Baby Video | Jean Twenge | | | |
| 11470 | J. Twenge Ex. 9 to MDL 9/17-18/2025 Deposition - Generation Me: Why Today's Young Americans Are More Confident, Assertive Entitled--and More Miserable Than Ever Before | Jean Twenge | | | |
| 11471 | J. Twenge Ex. 12 to MDL 9/17-18/2025 Deposition - List of Materials Considered | Jean Twenge | | | |
| 11472 | J. Twenge Ex. 13 to MDL 9/17-18/2025 Deposition - Gender differences in associations between digital media use and psychological well-being: Evidence from three large datasets | Jean Twenge | | | |
| 11473 | J. Twenge Ex. 14 to MDL 9/17-18/2025 Deposition - 10 Rules for Raising Kids in a High-Tech World | Jean Twenge | | | |
| 11474 | J. Twenge Ex. 17 to MDL 9/17-18/2025 Deposition - Linear correlation is insufficient as the sole measure of associations: The case of technology use and mental health | Jean Twenge | | | |
| 11475 | J. Twenge Ex. 18 to MDL 9/17-18/2025 Deposition - Associations between screen time and internalizing disorder diagnoses among 9-to 10-year-olds | Jean Twenge | | | |
| | Intentionally Omitted | | | | |
| 11477 | J. Twenge Ex. 22 to MDL 9/17-18/2025 Deposition - Social Media and Depressive Symptoms | Jean Twenge | | | |
| 11478 | J. Twenge Ex. 23 to MDL 9/17-18/2025 Deposition - Alcohol, Tobacco, and Firearm Promotion in Digital Media: Corporate Infleunces on Adolescent Health | Jean Twenge | | | |
| 11479 | J. Twenge Ex. 23A to MDL 9/17-18/2025 Deposition - Media Influences on Self-Harm, Suicidality, and Suicide | Jean Twenge | | | |
| 11480 | J. Twenge Ex. 24 to MDL 9/17-18/2025 Deposition - Online Reference to Substack Generation Tech | Jean Twenge | | | |
| 11481 | J. Twenge Ex. 26 to MDL 9/17-18/2025 Deposition - The pandemic was bad for teen mental health. The smartphone and social media were worse | Jean Twenge | | | |
| 11482 | J. Twenge Ex. 27 to MDL 9/17-18/2025 Deposition - How Smartphones Are Making Kids Unhappy | Jean Twenge | | | |
| 11483 | J. Twenge Ex. 28 to MDL 9/17-18/2025 Deposition - The Scientific Debate Over Teens, Screens and Mental Health | Jean Twenge | | | |
| 11484 | J. Twenge Ex. 29 to MDL 9/17-18/2025 Deposition - Worldwide increases in adolescent loneliness | Jean Twenge | | | |
| 11485 | J. Twenge Ex. 30 to MDL 9/17-18/2025 Deposition - Technology and Cultural Change | Jean Twenge | | | |
| 11486 | J. Twenge Ex. 31 to MDL 9/17-18/2025 Deposition - Trends in U.S. Adolscents' Media Use, 1976-2016: The Rise of Digital Media, the Decline of TV, and the (Near) Demise of Print | Jean Twenge | | | |
| 11487 | J. Twenge Ex. 32 to MDL 9/17-18/2025 Deposition - Media Use is Linked to Lower Psychological Well-Being Evidence from Three Datasets | Jean Twenge | | | |
| 11488 | J. Twenge Ex. 33 to MDL 9/17-18/2025 Deposition - Not all screen time is created equal: Associations with mental health vary by activity and gender | Jean Twenge | | | |
| 11489 | J. Twenge Ex. 34 to MDL 9/17-18/2025 Deposition - Associations between screen time and short sleep duration among adolescents varies by media type: Evidence from a cohort study | Jean Twenge | | | |
| 11490 | J. Twenge Ex. 35 to MDL 9/17-18/2025 Deposition - Audio Clip: Parenting in the Screen Age with Delaney Ruston, MD | Jean Twenge | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11491 | J. Twenge Ex. 36 to MDL 9/17-18/2025 Deposition - Digital Media May Explain a Substantial Portion of the Rise in Depressive Symptoms Among Adolescent Girls: Response to Daly | Jean Twenge | | | |
| 11492 | J. Twenge Ex. 37 to MDL 9/17-18/2025 Deposition - Specification curve analysis shows that social media use is linked to poor mental health, especially among girls | Jean Twenge | | | |
| 11493 | J. Twenge Ex. 38 to MDL 9/17-18/2025 Deposition - Considering All of the Data on Digital-Media Use and Depressive Symptoms: Response to Ophir, Lipshits-Braziler, and Rosenberg (2020) | Jean Twenge | | | |
| 11494 | J. Twenge Ex. 39 to MDL 9/17-18/2025 Deposition - Nearly half of Tennessee kids spend more than 2 hours per day on noneducational screen time | Jean Twenge | | | |
| 11495 | J. Twenge Ex. 40 to MDL 9/17-18/2025 Deposition - Teens Spend Average of 4.8 Hours on Social Media Per Day | Jean Twenge | | | |
| 11496 | J. Twenge Ex. 41 to MDL 9/17-18/2025 Deposition - Declines in non-digital social interaction among Americans, 2003-2017 | Jean Twenge | | | |
| 11497 | J. Twenge Ex. 42 to MDL 9/17-18/2025 Deposition - Video Clip of Jean Twenge on the Fred Pinto Podcast | Jean Twenge | | | |
| 11498 | J. Twenge Ex. 43 to MDL 9/17-18/2025 Deposition - CDC: High School Students Who Made A Plan About How They Would Attempt Suicide | Jean Twenge | | | |
| 11499 | J. Twenge Ex. 44 to MDL 9/17-18/2025 Deposition - CDC: High School Students Who Seriously Considered Attempting Suicide | Jean Twenge | | | |
| 11500 | J. Twenge Ex. 45 to MDL 9/17-18/2025 Deposition - 2024 National Survey on Drug Use and Health: Graphics to Support Estimates from the Annual National Report | Jean Twenge | | | |
| 11501 | J. Twenge Ex. 46 to MDL 9/17-18/2025 Deposition - CDC: High School Students Who Got 8 or More Hours of Sleep | Jean Twenge | | | |
| 11502 | J. Twenge Ex. 47 to MDL 9/17-18/2025 Deposition - Invoices | Jean Twenge | | | |
| 11503 | J. Twenge Ex. 48 to MDL 9/17-18/2025 Deposition - In Their Own Words: How Adolescents Use Social Media and How It Affects Them | Jean Twenge | | | |
| 11504 | J. Twenge Ex. 52 to MDL 9/17-18/2025 Deposition - Increases in Depressive Symptoms, Suicide-Related Outcomes, and Suicide Rates Among U.S. Adolescents After 2010 and Links to Increased New Media Screen Time | Jean Twenge | | | |
| 11505 | J. Twenge Ex. 53 to MDL 9/17-18/2025 Deposition - The Association Between Well-Being and Objectively Measured Versus Self-Reported Smartphone Time | Jean Twenge | | | |
| 11506 | J. Twenge Ex. 54 to MDL 9/17-18/2025 Deposition - No More FOMO: Limiting Social Media Decreases Loneliness and Depression | Jean Twenge | | | |
| 11507 | J. Twenge Ex. 55 to MDL 9/17-18/2025 Deposition - The Lancet Psychiatry Commission on youth mental health | Jean Twenge | | | |
| 11508 | J. Twenge Ex. 56 to MDL 9/17-18/2025 Deposition - Roles of cyberbullying, sleep, and physical activity in mediating the effects of social media use on mental health and wellbeing among young people in England: a secondary analysis of longitudinal data | Jean Twenge | | | |
| 11509 | J. Twenge Ex. 57 to MDL 9/17-18/2025 Deposition - Association of Habitual Checking Behaviors on Social Media With Longitudinal Functional Brain Development | Jean Twenge | | | |
| 11510 | J. Twenge Ex. 58 to MDL 9/17-18/2025 Deposition - Brain structural co-development is associated with internalizing symptoms two years later in the ABCD cohort | Jean Twenge | | | |
| 11511 | J. Twenge Ex. 59 to MDL 9/17-18/2025 Deposition - Brain structural covariation linked to screen media activity and externalizing behaviors in children | Jean Twenge | | | |
| 11512 | J. Twenge Ex. 60 to MDL 9/17-18/2025 Deposition - Social Media Use Leads to Negative Mental Health Outcomes for Most Adolescents | Jean Twenge | | | |
| 11513 | J. Twenge Ex. 61 to MDL 9/17-18/2025 Deposition - Jean M. Twenge list of Presentations | Jean Twenge | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11514 | J. Twenge Ex. 62 to MDL 9/17-18/2025 Deposition - Why increases in adolescent depression may be linked to the technological environment | Jean Twenge | | | |
| 11515 | Haidt, J., Rausch, Z., & Twenge, J. (ongoing). Social Media and Mental Health: A collaborative review. Unpublished manuscript, New York University. Accessed at tinyurl.com/SocialMediaMentalHealthReview | Jean Twenge | | | |
| 11516 | Schmidt-Persson, J., Rasmussen, M. G. B., Sorensen, S. O., Mortensen, S. R., Olesen, L. G., Brage, S., Kristensen, P. L., Bilenberg, N., & Grontved, A. (2024). Screen media use and mental health of children and adolescents: A secondary analysis of a randomized clinical trial. JAMA Network Open, 7, e2419881. | Jean Twenge | | | |
| 11517 | SOCIAL MEDIA AND ADOLESCENT HEALTH, US NATIONAL ACADEMIES OF SCIENCES, ENGINEERING, AND MEDICINE (NASEM), DECEMBER 2023 | Jean Twenge | | | |
| 11518 | PEW Research Center: The way U.S. teens spend their time is changing, but differences between boys and girls persist | Jean Twenge | | | |
| 11519 | Intentionally Omitted | | | | |
| 11520 | Intentionally Omitted | | | | |
| 11521 | American Psychiatric Association - Diagnostic and Statistical Manual of Mental Disorders - 5th Addition, Text Revision (includes Index) - DSM-5-TR | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11522 | Intentionally Omitted | | | | |
| 11523 | Curriculum Vitae for Randy Auerbach | Randy Auerbach | | | |
| 11524 | National Academies of Science, Engineering, and Medicine: Consensus Report. (2024). Social Media and Adolescent Health. Washington, DC: The National Academies Press. | Hall, Auerbach, Twenge | | | |
| 11525 | Letter from Digital Childhood Alliance to Representatives re: support for app store accountability | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 11526 | Parents' Ultimate Guide to Managing Digital Parenting Anxiety. Common Sense Media Webpage. Available from https://www.commonsensemedia.org/articles/parents-ultimate-guide-to-managing-digital-parenting-anxiety | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 11527 | Reasoner Ventures, LLC Invoices (Timothy W. Estes) | Timothy Estes | | | |
| 11528 | Angel Q X Post | Timothy Estes | | | |
| 11529 | Angel Q Video | Timothy Estes | | | |
| 11530 | Angel Q Chat Q&A - Safe Apps - Part 1 | Timothy Estes | | | |
| 11531 | Arunesh Mathur et al., What Makes a Dark Pattern ... Dark?: Design Attributes, Normative Considerations, and Measurement Methods. CHI Conference on Human Factors in Computing Systems. Available from CHI '21), May 8-13, 2021, Yokohama, Japan. ACM, New York, NY, USA, 18 pages. https://doi.org/10.l 145/3411764.3445610 | Timothy Estes | | | |
| 11532 | Output from the Angel Q Chat Feature: "What are some popular, safe, and well designed applications for teenagers to share picture and chat with friends?" | Timothy Estes | | | |
| 11533 | Snap Map - Location Sharing Reminder | Timothy Estes | | | |
| 11534 | Video Excerpt of Timothy W. Estes Interview | Timothy Estes | | | |
| 11535 | Google Family Link - Help keep your family safer online | Timothy Estes | | | |
| 11536 | 30(b)(6) Deposition Notes, Tom Saffell | Timothy Estes | | | |
| 11537 | Choose An Experience For Your Child, YouTube Family Center | Timothy Estes | | | |
| 11538 | Snapchat Notifications Screenshots | Timothy Estes | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11539 | Children's Advertising Review Unit Comments Submitted to Federal Trade Commission re: COPPA Rule Review 16 C.F.R. Part 312, Project No. P195404 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 11540 | An Update on Voluntary Detection of CSAM. Tech Coalition Webpage. https://www.technologycoalition.org/knowledge-hub/update-on-voluntary-detection-of-csam | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 11541 | Intentionally Omitted | | | | |
| 11542 | van der Wal, A. et al., Diverse platforms, diverse effects: Evidence from a 100-day study on social media and adolescent mental health. Current Psych., 2026. 45(1): pp. 1-16. Available from https://pubmed.ncbi.nlm.nih.gov/41424644/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 11543 | Stop Bullying on the Spot. U.S. Government. Available from https://www.stopbullying.gov/?lang=en-US | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11544 | Take It Down. Having Nudes Online is Scary, But There is Hope to Get it Taken Down. National Center for Missing & Exploited Children. Available from https://takeitdown.ncmec.org/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 11545 | Intentionally Omitted | | | | |
| 11546 | How to Turn Do Not Disturb On or Off on Your iPhone- Apple Support | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 11547 | iOS 15 is Available Today - Apple | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 11548 | How to Use Do Not Disturb Mode in Android \| Digital Trends | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11549 | Family Sharing Overview for Kids and Teens - Apple Support | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11550 | Use Your Screen Time on Your iPhone or iPad - Apple Support | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11551 | OpenAI rolls out safety routing system, parental controls on ChatGPT \| TechCrunch. Available at https://techcrunch.com/2025/09/29/openai-rolls-out-safety-routing-system-parental-controls-on-chatgpt/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11552 | Michelle Faverio, Eugenie Park and Jeffrey Gottfried, *Teens' Experiences on TikTok, Instagram and Snapchat* , Pew Research Center | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11553 | 2024 CyberTipline Reports by Electronic Service Providers (ESPs). NCMEC. Available from https://www.missingkids.org/content/dam/missingkids/pdfs/cybertiplinedata2024/2024-reports-by-esp.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11554 | Intentionally Omitted | | | | |
| 11555 | Facebook post: Helping young people navigate online risks is core to building a safer digital world. Thorn. Available from https://www.facebook.com/wearethorn/posts/helping-young-people-navigate-online-risks-is-core-to-building-a-safer-digital-w/1400765028286440/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 11556 | 2019 CyberTipline Reports by Electronic Service Providers (ESPs). NCMEC. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11557 | 2020 CyberTipline Reports by Electronic Service Providers (ESPs). NCMEC. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11558 | 2021 CyberTipline Report. NCMEC | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11559 | 2021 CyberTipline Reports by Electronic Service Providers (ESPs). NCMEC. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11560 | 2022 CyberTipline Report. NCMEC | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11561 | 2022 CyberTipline Reports by Electronic Service Providers (ESPs). NCMEC. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11562 | 2023 CyberTipline Report. NCMEC | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11563 | 2023 CyberTipline Reports by Electronic Service Providers (ESPs). NCMEC. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11564 | Intentionally Omitted | | | | |
| 11565 | 988 Suicide & Crisis Lifeline. Available from https://988lifeline.org/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11566 | Intentionally Omitted | | | | |
| 11567 | Veterans Crisis Line. Available from https://www.veteranscrisisline.net/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11568 | Intentionally Omitted | | | | |
| 11569 | Intentionally Omitted | | | | |
| 11570 | Intentionally Omitted | | | | |
| 11571 | Active Minds - In Crisis? Find Help Now. Available from https://activeminds.org/crisis-support/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11572 | Active Minds - Referral Resources. Available from https://activeminds.org/resource/referral-resources/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11573 | Active Minds - Self-care. Available from https://activeminds.org/resource/self-care/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11574 | ADAA - Anxiety Depression Association of America. Available from https://adaa.org/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11575 | NEDA - National Eating Disorders Association. Available from https://www.nationaleatingdisorders.org/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11576 | Trans Lifeline. Available from https://translifeline.org/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11577 | Intentionally Omitted | | | | |
| 11578 | What's OK? Available from https://www.whatsok.org/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11579 | Stop It Now! Available from https://www.stopitnow.org/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11580 | StopNCII.org - Stop Non-Consensual Intimate Image Abuse. Available from https://stopncii.org/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11581 | FTC Policy Statement on Deception | Alter | | | |
| 11582 | Alter Rebuttal Report (Isaacson, Keller) | Alter | | | |
| 11583 | Pratkanis, A. R., "Social Influence Analysis: An Index of Tactic" in The Science of Social Influence: Advances and Future Progress. New York: Psychology Press, 2007. p. 17–82. | Alter | | | |
| 11584 | Adam Alter, Irresistible: The Rise of Addictive Technology and the Business of Keeping Us Hooked. 2018 - Excerpts | Alter | | | |
| 11585 | YouTube Video titled “The Psychology of Phone Addiction with Adam Alter”, Scott Galloway, The Prof G Pod | Alter | | | |
| 11586 | Protecting Kids Online: Facebook, Instagram, and Mental Health Harm, Hearing Before the Subcommittee on Consumer Protection, Prodect Safety and Data Security of the Committee on Commerce, Science and Transportation United States's Senate | Alter | | | |
| 11587 | Trial Report of Adam L. Alter, Ph.D. (MDL) | Alter | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11588 | Jan Biermann, John Horton, & Johannes Walter, Algorithmic Advice as a Credence Good, ZEW Ctr. for Eur. Econ. Rsch., Discussion Paper No. 22-071, 2022 | Alter | | | |
| 11589 | Expert Report of A. Alter for O'Conner v. Ford | Alter | | | |
| 11590 | Claudia Dreifus, "Why We Can't Look Away From Our Screens," New York Times, 2017. | Alter | | | |
| 11591 | Alter 12.12.25 Dep. Tr. | Alter | | | |
| 11592 | Tech Crunch article titled "Facebook 'Messenger Kids' lets under-13s chat with whom parents approve", Josh Constine, https://techcrunch.com/2017/12/04/facebook-messenger-kids/ | Alter | | | |
| 11593 | Johnson, W. and Bonoma, T., "The Buying Center: Structure and Interaction Patterns", Journal of Marketing, Vol. 45 NO. 3 (1981), pp. 143-156. | Alter | | | |
| 11594 | Youtube Video titled "Gen Z Tech Addiction Crisis with Oprah and Adam Alter", Oprah Winfrey,The Oprah Podcast | Alter | | | |
| 11595 | Youtube Video titled "Joe Rogan Experience #1564 - Adam Alter", Joe Rogan, The Joe Rogan Experience | Alter | | | |
| 11596 | Netflix Webpage for "The Social Dilemma" | Alter | | | |
| 11597 | Webster, F.E. & Wind, Y.. A General Model for Understanding Organizational Buying Behavior. Journal of Marketing, 1972. 36. 12-19. 10.2307/1250972. | Alter | | | |
| 11598 | Email from Aigerim Shorman to Guy Rosen re: Chart from your team that "will blow our mind" at the PMmmy's! | Alter | | | |
| 11599 | Email from Antigone to Karuna Nain et al. re: Update on Kids Help Phone CSOM Active Rescues | Alter | | | |
| 11600 | Intentionally Omitted | | | | |
| 11601 | Invoices for Services of Adam Alter | Alter | | | |
| 11602 | Document titled "Early Teens IG Reels Experience Research Spring [WiP] [A/C/ Priv]" | Alter | | | |
| 11603 | Document titled "IG Youth Proposal" | Alter | | | |
| 11604 | Email from Darius Kilstein to Alex Schultz Re: [3:00] FGC \| Defaulting New Teen Accounts to Private on IG | Alter | | | |
| 11605 | Email from Mark Zuckerberg to Andrea Besmehn to re: Revisiting Project Family | Alter | | | |
| 11606 | Emails from Sam Parker to Nino Sitchinava et al. re: Private by Default Follow Up | Alter | | | |
| 11607 | PPT titled "Bad Experiences and Encounters Framework (BEEF) Survey" | Alter; Dr. Bruce Isaacson | | | |
| 11608 | PPT titled "Teen Mental Health Slide Deck" | Alter | | | |
| 11609 | Report titled "Instagram 2020 H2/ 2021 H1" | Alter | | | |
| 11610 | PPT titled "IG Reels Campaign Strategy" | Alter | | | |
| 11611 | PPT titled "U.S. Teen PMF Loss" | Alter | | | |
| 11612 | PPT titled "Warped! Nickelodeon Media Recommendation" | Alter | | | |
| 11613 | Big Think, "Digital Addiction: How Half the Developed World Got Hooked on the Internet \| Adam Alter \| Big Think", YouTube, March 26, 2017, https://www.youtube.com/watch?v=NMq_MyOFtW8 | Keller | | | |
| 11614 | Chaudhuri, A., and M. B. Holbrook (2001), "The Chain of Effects from Brand Trust and Brand Affect to Brand Performance: The Role of Brand Loyalty," Journal of Marketing | Keller | | | |
| 11615 | "CVS Revenues Up After Cigarette Sales Ban," Time Magazine, November 4, 2014, https://time.com/3557120/cvs-revenues-increase-after-cigarette-ban/ | Keller | | | |
| 11616 | "Drumbeat Marketing: Tell Your Story So Much That You Annoy Yourself," How Brands Are Built, February 19, 2020, https://howbrandsarebuilt.com/drumbeat-marketing-tell-your-story-so-much-that-you-annoy-yourself/ | Keller | | | |
| 11617 | Laurent, G., and J. N. Kapferer (1985), "Measuring Consumer Involvement Profiles," Journal of Marketing Research, 22 [Keller Ex. 5] | Keller | | | |
| 11618 | Expert Rebuttal Report of Kevin Lane Keller | Keller | | | |
| 11619 | "Blocking, Reporting, and Deleting," Facebook Help Center, https://www.facebook.com/help/messenger-app/1245152242249842 | Keller | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11620 | "Dick's Sporting Goods Followed its Conscience on Guns—And it Paid Off," Harvard Business School, https://www.library.hbs.edu/working-knowledge/dicks-sporting-goods-followed-its-conscience-on-guns-and-it-paid-off | Keller | | | |
| 11621 | "Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents," Meta, September 17, 2024, https://about.fb.com/news/2024/09/instagram-teen-accounts/ | Keller | | | |
| 11622 | "Introducing New Tools to Protect Our Community from Abuse," Instagram, April 21, 2021, https://about.instagram.com/blog/announcements/introducing-new-tools-to-protect-our-community-from-abuse | Keller | | | |
| 11623 | "Irresistible By Design: It's No Accident You Can't Stop Looking At The Screen," NPR, March 13, 2017, https://www.npr.org/sections/alltechconsidered/2017/03/13/519977607/irresistible-by-design-its-no-accident-you-cant-stop-looking-at-the-screen | Keller | | | |
| 11624 | Keller, K. L., and V. Swaminathan (2020), Strategic Brand Management: Building, Measuring, and Managing Brand Equity, 5th edition, Essex, England: Pearson Education Limited | Keller | | | |
| 11625 | Lassoued, R., and J. E. Hobbs (2015), "Consumer Confidence in Credence Attributes: The Role of Brand Trust," Food Policy, 52 | Keller | | | |
| 11626 | Pratkanis, A. R. (2007), "Social Influence Analysis: An Index of Tactics" in The Science of Social Influence: Advances and Future Progress, A. R. Pratkanis, ed., New York: Psychology Press | Keller | | | |
| 11627 | "The Rise of Addictive Technology with Adam Alter," LinkedIn, August 4, 2021, https://www.linkedin.com/pulse/rise-addictive-technology-adam-alter-laurie-ruettimann | Keller | | | |
| 11628 | Deposition of Alexander Schultz, February 27–28, 2025 | Keller | | | |
| 11629 | Meta Platforms, Inc., SEC Form 10-K for Period Ended December 31, 2024, filed on January 30, 2025 | Keller | | | |
| 11630 | Shawn Stevenson, "How Social Media Affects Our Psychology & Why Our Phones Are Becoming Irresistible - With Adam Alter," YouTube, September 29, 2020, https://www.youtube.com/watch?v=85FqJEAiGbI | Keller | | | |
| 11631 | "Facebook and Instagram Add Dashboards to Help You Manage Your Time on Social Apps," The Verge, August 1, 2018, https://www.theverge.com/2018/8/1/17636944/facebook-instagram-dashboards-time-well-spent-reminders | Keller | | | |
| 11632 | "Well-being Tools," Meta, https://about.meta.com/actions/safety/topics/safety-basics/tools/wellbeing | Keller | | | |
| 11633 | PPT titled "IG Connection Creative Update" | Keller | | | |
| 11634 | Hearing Transcript: Senate Subcommittee on Consumer Protection, Product Safety, and Data Security | Antigone Davis | | | |
| 11635 | Letter from FTC to Yoti re. Rejection of Parental Consent Method | Tim Estes | | | |
| 11636 | Yoti Facial Age Estimation White Paper | Tim Estes | | | |
| 11637 | Yoti Age Scan White Paper | Tim Estes | | | |
| 11638 | Article: Roblox's AI-Powered Age Verification Is a Complete Mess [Wired] | Tim Estes | | | |
| 11639 | Press Release: FTC Issues COPPA Policy Statement to Incentivize the Use of Age Verification Technologies to Protect Children Online [FTC] | Tim Estes | | | |
| 11640 | Webpage: Complying with COPPA: Frequently Asked Questions [FTC] | Tim Estes | | | |
| 11641 | 2025 Final COPPA Rule [Federal Register] | Tim Estes | | | |
| 11642 | Press Release: 2013 COPPA Rule Amendment [FTC] | Tim Estes | | | |
| 11643 | Webpage: COPPA [FTC] | Tim Estes | | | |
| 11644 | Estes Op-Ed: If Social Media Is a "Digital Heroin" for Today's Youth, AI Will Be Their Fentanyl [Newsweek] | Tim Estes | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11645 | U.S. Surgeon General's Advisory on Social Media and Youth Mental Health | Tim Estes | | | |
| 11646 | Berger 2022: Social Media Use and Health and Well-being of Lesbian, Gay, Bisexual, Transgender, and Queer Youth: Systematic Review | Tim Estes | | | |
| 11647 | Common Sense Survey: Teens and Mental Health: How Girls Really Feel | Tim Estes | | | |
| 11648 | Article: Teens and Social Media: Key Findings From Pew Research Center Surveys [Pew Research] | Tim Estes | | | |
| 11649 | AngelQ Privacy Policy | Tim Estes | | | |
| 11650 | AngelQ Tweet re: KOSA | Tim Estes | | | |
| 11651 | AngelQ Video | Tim Estes | | | |
| 11652 | AngelQ Chat Q&A - Safe Apps - Part I | Tim Estes | | | |
| 11653 | What Makes A Dark Pattern . . . Dark? | Tim Estes | | | |
| 11654 | Output From the AngelQ Chat Feature | Tim Estes | | | |
| 11655 | Cover Letter from Isaac D. Chaput, April 3, 2025, Production Volume META3047MDL_VOL212. | Venkataraman | | | |
| 11656 | Cover Letter from Isaac D. Chaput, April 4, 2025, Production Volume META3047MDL_VOL209 | Venkataraman | | | |
| 11657 | Cover Letter from Isaac D. Chaput, April 4, 2025, Production Volume META3047MDL_VOL213 | Venkataraman | | | |
| 11658 | Cover Letter from Isaac D. Chaput, April 4, 2025, Production Volume META3047MDL_VOL214 | Venkataraman | | | |
| 11659 | Cover Letter from Isaac D. Chaput, April 4, 2025, Production Volume META3047MDL_VOL216 | Venkataraman | | | |
| 11660 | Cover Letter from Isaac D. Chaput, August 15, 2025, Production Volume META3047MDL_RVOL215 | Venkataraman | | | |
| 11661 | Cover Letter from Isaac D. Chaput, July 7, 2025, Production Volume META3047MDL_R3VOL077 | Venkataraman | | | |
| 11662 | Cover Letter from Isaac D. Chaput, June 13, 2025, Production Volume META3047MDL_R2VOL077 | Venkataraman | | | |
| 11663 | Cover Letter from Isaac D. Chaput, May 20, 2025, Production Volume META3047MDL_RVOL077 | Venkataraman | | | |
| 11664 | Cover Letter from Isaac D. Chaput, May 23, 2025, Production Volume META3047MDL_RVOL077 | Venkataraman | | | |
| 11665 | Letter from Meta to Counsel, Meta, January 30, 2025, META3047MDL_VOL150 | Venkataraman | | | |
| 11666 | Nickelodeon Paid Social Approach Presentation | Venkataraman | | | |
| 11667 | S. Venkataraman - Workpaper A | Venkataraman | | | |
| 11668 | S. Venkataraman - Workpaper B | Venkataraman | | | |
| 11669 | S. Venkataraman - Workpaper C | Venkataraman | | | |
| 11670 | S. Venkataraman - Workpaper D | Venkataraman | | | |
| 11671 | S. Venkataraman - Workpaper E | Venkataraman | | | |
| 11672 | Roadmap Review H2 2024 | Allison Hartnett | | | |
| 11673 | Email from Dave Fryer to Dan Muriello | Allison Hartnett | | | |
| 11674 | Post by Monica Eboli ("IG Trust and Safety Reviews and HP Ms") | Allison Hartnett | | | |
| 11675 | Intentionally Omitted | | | | |
| 11676 | Post by Rohan Pritchard ("Underage Cross-Platform Disables is Launched") | Allison Hartnett | | | |
| 11677 | Email from Naomi Gleit to Youth-HPM | Allison Hartnett | | | |
| 11678 | Chat from Max Eulenstein to Naomi Gleit, Amit Bhattacharyya, Raena Saddler, and others | Allison Hartnett | | | |
| 11679 | Email from John Falzone to Miki Rothschild (comment field in Google document) | Allison Hartnett | | | |
| 11680 | Slide Deck - Central Social Impact Data, Status & Priorities | Allison Hartnett | | | |
| 11681 | Slide Deck - Youth Update | Allison Hartnett; Sayed Otaru | | | |
| 11682 | Intentionally Omitted | | | | |
| 11683 | Dr. Sheatsley's Expert Report | Ryan Sheatsley | | | |
| 11684 | Dr. Sheatsley's First Supplement to Dr. Patrick McDaniel's Expert Report | Ryan Sheatsley | | | |
| 11685 | Dr. Sheatsley's Corrected Expert Report | Ryan Sheatsley | | | |
| 11686 | Sheatsley Errata to Corrected Expert Report | Ryan Sheatsley | | | |
| 11687 | Dr. Sheatsley's Expert Reply Report | Ryan Sheatsley | | | |
| 11688 | Transcript of Dr. Sheatsley's Deposition | Ryan Sheatsley | | | |
| 11689 | Corrected.Meta.Letter.re.META3047MDL_VOL 245 | Ryan Sheatsley | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11690 | Meta's Responses to Written Deposition Questions Identified in ECF No. 2441 | Ryan Sheatsley | | | |
| 11691 | Intentionally Omitted | | | | |
| 11692 | "Recap of Youth Product Review on age Backlog and Enforcement May 17" email chain between Antigone Davis, Karina Newton, and Andy O'Connell | Ryan Sheatsley | | | |
| 11693 | Intentionally Omitted | | | | |
| 11694 | Emails between Guy Rosen and Kate Gotimer about "Underage Training" | Ryan Sheatsley | | | |
| 11695 | Meta internal document titled "Project Neo Understand: IG-Relevant Data" | Ryan Sheatsley | | | |
| 11696 | "Age Management Escalation" Meeting Pre-Read | Ryan Sheatsley | | | |
| 11697 | Meta internal document titled "Underage & Age Verification Data 1-Pager" | Ryan Sheatsley; Dr. Nick Feamster | | | |
| 11698 | Intentionally Omitted | | | | |
| 11699 | "IG Public Policy" Internal Messages | Ryan Sheatsley | | | |
| 11700 | IG U13 Reporting flow (SURF) - Impact Assessment for MR | Ryan Sheatsley; Allison Hartnett | | | |
| 11701 | "FEP (Family Experiences Propagation): Introduction" Internal Wiki Page | Ryan Sheatsley | | | |
| 11702 | "Soft-match data analysis policies" internal wiki page | Ryan Sheatsley | | | |
| 11703 | Email chain between Yifan Yin, Chis Allen, and Michael Hennessy discussing how to "simplify the U13 reporting flow" | Ryan Sheatsley | | | |
| 11704 | Internal chats between Claudia Exeller and others about "Age Misrepresentation Working Group" | Ryan Sheatsley | | | |
| 11705 | Meta internal document titled "IG Underage Reporting Pipeline - 2023 H2" | Ryan Sheatsley | | | |
| 11706 | A. Hartnett. Dep. Ex.6 | Ryan Sheatsley | | | |
| 11707 | Email thread about "Age enforcement - proposed fix to changing DoB on Profile escalation" | Ryan Sheatsley | | | |
| 11708 | Meta Webpage on Meta's Commitment to Supporting Teens and Parents | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11709 | Meta's Timeline of Tools, Features, and Resources to Help Support Teens and Parents | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11710 | Meta Webpage on Family Center and Parental Supervision Tools on IG and in VR | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11711 | Meta Workplace Chat Between Liza Crenshaw et al. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11712 | Meta Workplace Chat Between Liza Crenshaw et al. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11713 | Meta Webpage on Support for People Affected by Eating Disorders and Negative Body Image | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11714 | Meta Demonstrative on Educating Parents and Teens | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11715 | Email from David Ginsberg to Liza Crenshaw | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11716 | Instagram Post from "justaglimpseofeb" on Sreen Smart Initiatives | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11717 | Email from Liza Crenshaw to Large Group (~50) of Meta Employees | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11718 | Internal document titled "10.10.21 - Sunday Shows - 3.pdf" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11719 | Email from Fiona Brown to Antigone Davis and others with the subject "Re: Instagram Wellbeing & Facebook Safety Planning for 2019 Goals" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11720 | Workplace post by Miki Rothschild titled "Instagram Well-bring HPM 10/29/2019" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11721 | Workplace post by Satish Mummareddy titled "Instagram Mental Well-being HPM - Dec 10 2020" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11722 | Internal document titled "IG Mental Well-being Support biweekly check-ins" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11723 | PowerPoint titled "Central Integrity Ecosystems H1/H2 2021 Roadmap" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11724 | Internal document titled "2017 Mid-cycle Headcount Asks" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11725 | Internal document titled "Instagram H2 2020 — IG Well-being Safety Foundation" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11726 | Email from Emily Eckert to Kevin Sytrom with the subject "HPM - 19 Sept 2016" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11727 | Untitled Powerpoint | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11728 | Email from Jonathan Kim to IG Mental Well-being FYI listserv with the subject "[IG Mental Well-being FYI] Instagram Explore XFN" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11729 | Internal document titled "Instagram Well-being Q2 2022 Check-in" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11730 | Workplace post titled "Identity Safety HPM: 04/13/2023" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11731 | Email from Jummy Carite with the subject "[IG Mental Well-being Working Group] Take a Break (TaB) Teen Upsell Post-Launch Status…" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11732 | Email from Mia Gralla to Vaishavi Jayakumar and others with the subject "Re: [RECAP] Social Comparison External Experts" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11733 | Email from Vaishnavi Jayakumar to the AA Koma Project with the subject "Upcoming "Take A Break" launch and ask" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11734 | Email from Vaishnavi Jayakumar to Childmind with the subject "Re: Instagram Advisory Request: Expert on Brain Development" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11735 | Email from Audrey Savins to several people with the subject "Re: [A/C Priv] Youth Well-Being January Activity" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11736 | Email from Jason Barry to US DOJ with the subject "Re: Stricter Teen Message Settings and New Parental Controls" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11737 | PowerPoint titled "Product Policy Roadmap" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11738 | PowerPoint titled "Product Policy H2 2019 Roadmaps" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11739 | Internal Document titled "Youth Advisors Meeting Notes H2 2021 - Present" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11740 | Internal document titled "Age Appropriate Design Jam: Washington, DC Planning" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11741 | Email from Gretchen Sloan to Antigone Davis with the subject "Re: H1 Planning Review: Safety & Well-Being" | Antigone Davis | | | |
| 11742 | Email from Julian Gutman with the subject "Instagram Home Weekly HPM - Week Ending 05/04" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11743 | PPT titled Mixed Methods Clinician Study Qual Findings | Anya Drabkin | | | |
| 11744 | Report titled MYST: Associations between seeing body-focused content or risky behavior and teen well-being survey measures, Burke, Drabkin, Diuk, and Ernala | Anya Drabkin | | | |
| 11745 | Web Post titled Instagram Teen Accounts Will Be Inspired by 13+ Movie Ratings Criteria and Parent Feedback, https://about.fb.com/news/2025/10/instagram-teen-accounts-13-movie-ratings/ | Anya Drabkin | | | |
| 11746 | PPT titled Supporting Safe & Age-appropriate Experiences: Settings, Tools & Resources for Teens/Families, Drabkin | Anya Drabkin | | | |
| 11747 | Document titled Anya Drabkin PSC, Drabkin | Anya Drabkin | | | |
| 11748 | Blog post titled Helping Teens See Age-Appropriate Content, https://transparency.meta.com/policies/age-appropriate-content/ | Anya Drabkin | | | |
| 11749 | Web Post titled Instagram Data Access Pilot for Well-being Research, Center for Open Science, https://www.cos.io/meta | Anya Drabkin | | | |
| 11750 | Document titled Narrative Summary: Digital Technology & Youth Social/Emotional Health, Drabkin | Anya Drabkin | | | |
| 11751 | Article titled Social Media and Adolescent Mental Health: A Practical Approach, Megan A. Moreno & Avery Solerno, 47 Am. Acad. Ped. 3 (2026), https://publications.aap.org/pediatricsinreview/article-abstract/47/3/129/206736/Social-Media-and-Adolescent-Mental-Health-A?redirectedFrom=PDF | Anya Drabkin | | | |
| 11752 | A public transcript of a conference call reporting the Fourth Quarter and Full Year 2017 results for Facebook, Inc. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11753 | Email about a Workplace Post reporting Facebook app metrics for the second half of 2017. | Lars Backstrom | | | |
| 11754 | Intentionally Omitted | | | | |
| 11755 | Intentionally Omitted | | | | |
| 11756 | Source code available for inspection | Lars Backstrom | | | |
| 11757 | Intentionally Omitted | | | | |
| 11758 | Intentionally Omitted | | | | |
| 11759 | Intentionally Omitted | | | | |
| 11760 | Intentionally Omitted | | | | |
| 11761 | Intentionally Omitted | | | | |
| 11762 | Intentionally Omitted | | | | |
| 11763 | Intentionally Omitted | | | | |
| 11764 | Intentionally Omitted | | | | |
| 11765 | Webpage titled "Scaling the Instagram Explore recommendations system," Vladislav Vorotilov, Ilnur Shugaepov | Lars Backstrom | | | |
| 11766 | Webpage titled "Introducing 22 system cards that explain how AI powers experiences on Facebook and Instagram." | Lars Backstrom | | | |
| 11767 | Webpages of Meta's system cards | Lars Backstrom | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11768 | Source code inspected by Meta expert Prof. L. Birnbaum | Lars Backstrom | | | |
| 11769 | Source code available for inspection | Lars Backstrom | | | |
| 11770 | Intentionally Omitted | | | | |
| 11771 | Intentionally Omitted | | | | |
| 11772 | Intentionally Omitted | | | | |
| 11773 | Intentionally Omitted | | | | |
| 11774 | Webpage titled "Notification Settings" | Lars Backstrom | | | |
| 11775 | Webpage titled "Limit sensitive content that you see on Instagram" | Lars Backstrom | | | |
| 11776 | Webpage titled "How posts are chosen for Explore on Instagram" | Lars Backstrom | | | |
| 11777 | Webpage titled "How Instagram determines which posts appear as suggested posts" | Lars Backstrom | | | |
| 11778 | Webpage titled "Where People You May Know suggestions on Facebook come from" | Lars Backstrom | | | |
| 11779 | Webpage titled "What influences the order of posts in your Facebook Feed" | Lars Backstrom | | | |
| 11780 | Webpage titled "Hide an Instagram post that you're not interested in" | Lars Backstrom | | | |
| 11781 | Webpage titled "How to See More of What You Want on Instagram" | Lars Backstrom | | | |
| 11782 | Webpage titled "New Ways to Customize Your Facebook Feed" | Lars Backstrom | | | |
| 11783 | Webpage titled "Instagram Ranking Explained" | Lars Backstrom | | | |
| 11784 | The Trial Report of Mary Wirth (McDaniel Rebuttal) | Mary Catherine Wirth | | | |
| 11785 | The Trial Report of Mary Wirth (Sheatsley/Estes Rebuttal) | Mary Catherine Wirth | | | |
| 11786 | Complying With COPPA: Frequently Asked Questions ("COPPA FAQ") https://www.ftc.gov/businessguidance/resources/complying-coppa-frequently-asked-question | Mary Catherine Wirth | | | |
| 11787 | DTSP "Age Assurance Guiding Principles and Best Practices" (September 2023) https://dtspartnership.org/wp-content/uploads/2023/09/DTSP_Age-AssuranceBest-Practices.pdf | Mary Catherine Wirth | | | |
| 11788 | Alex LaCasse, Are new global age verification requirements creating a children's online safety legal patchwork?, Int'l Ass'n Priv. Pros. ("IAPP") (August 14, 2025) https://iapp.org/news/a/are-new-global-age-verification-requirements-creating-a-children-s-online-safetylegal-patchwork- | Mary Catherine Wirth | | | |
| 11789 | A Look Behind the Screens [FTC] | Mary Catherine Wirth | | | |
| 11790 | Intentionally Omitted | | | | |
| 11791 | Instagram and Facebook Account Registration Flows | Mary Catherine Wirth | | | |
| 11792 | Allison Hartnett Depo., Exh. 6 | Mary Catherine Wirth | | | |
| 11793 | Intentionally Omitted | | | | |
| 11794 | Intentionally Omitted | | | | |
| 11795 | Overview of Age Ground Truth Datasets | Mary Catherine Wirth | | | |
| 11796 | Intentionally Omitted | | | | |
| 11797 | Meta's Privacy Review Statement | Mary Catherine Wirth | | | |
| 11798 | Current U13 Work One Pager | Mary Catherine Wirth | | | |
| 11799 | Intentionally Omitted | | | | |
| 11800 | Intentionally Omitted | | | | |
| 11801 | Underage Operational Guidelines | Mary Catherine Wirth | | | |
| 11802 | Underage Checkpoint UX | Mary Catherine Wirth | | | |
| 11803 | B. Boland Dep. Ex. 26 | Brian Boland | | | |
| 11804 | B. Boland Dep. Ex. 27 | Brian Boland | | | |
| 11805 | B. Boland Dep. Ex. 28 | Brian Boland | | | |
| 11806 | B. Boland Dep. Ex. 29 | Brian Boland | | | |
| 11807 | B. Boland Dep. Ex. 30 | Brian Boland | | | |
| 11808 | B. Boland Dep. Ex. 31 | Brian Boland | | | |
| 11809 | 4/22/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 11810 | 6/6/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 11811 | 8/15/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 11812 | Rules and Procedures of the Faculty of Princeton University | Arvind Narayanan | | | |
| 11813 | A. Moehring et al, Better Feeds: Algorithms That Put People First, Knight Georgetown Institute, March 2025. | Arvind Narayanan | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11814 | J. Bak-Coleman et al, Moving towards informative and actionable social media research, submitted May 14, 2025 | Arvind Narayanan | | | |
| 11815 | 8/16/2025 A. Narayanan Notice of Disclosure | Arvind Narayanan | | | |
| 11816 | S. Barocas, M. Hardt, and A. Narayanan, Fairness and Machine Learning: Limitations and Opportunities, 2023. | Arvind Narayanan | | | |
| 11817 | A. Narayanan, Understanding Social Media Recommendation Algorithms, Knight First Amendment Institute, March 9, 2023. | Arvind Narayanan | | | |
| 11818 | 12/15/2022 A. Narayanan Post on X (1) | Arvind Narayanan | | | |
| 11819 | 12/15/2022 A. Narayanan Post on X (2) | Arvind Narayanan | | | |
| 11820 | Cheng et al., Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control, CHI '19: Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems Proceedings, May 2, 2019. | Arvind Narayanan | | | |
| 11821 | Center for Open Science post titled "Meta Partners with the Center for Open Science to Share Data to Study Well-being Topics" | Arvind Narayanan | | | |
| 11822 | Reuters article titled "Instagram's user base grows to more than 500 million" | Arvind Narayanan | | | |
| 11823 | Kaifeng Guo and Ri Huang, Implicit Feedback Sequence Recommendation System Based on Interactive Interest Modeling, INTERNATIONAL CONFERENCE ON INTELLIGENT COMPUTING AND SIGNAL PROCESSING (ICSP) (2023) | Arvind Narayanan | | | |
| 11824 | Cunningham et al,. What We Know About Using Non-Engagement Signals in Content Ranking, Cornell University. Feb. 9, 2024 | Arvind Narayanan | | | |
| 11825 | Intentionally Omitted | | | | |
| 11826 | Intentionally Omitted | | | | |
| 11827 | Meta webpage, "Scaling the Instagram Explore recommendations system" | Arvind Narayanan | | | |
| 11828 | Document titled "Ranking and Value Model Deep Dive In." | Arvind Narayanan | | | |
| 11829 | Meta announcement on webpage titled, "New Ways to Customize Your Facebook Feed." | Arvind Narayanan | | | |
| 11830 | Instagram Help Center, "Hide an Instagram post that you're not interested in." | Arvind Narayanan | | | |
| 11831 | Meta web post titled, "Introducing 22 system cards that explain how AI powers experiences on Facebook and Instagram." | Arvind Narayanan | | | |
| 11832 | Meta Transparency Center, "Our approach to explaining ranking." | Arvind Narayanan | | | |
| 11833 | Meta webpage titled "Instagram Feed Recommendations AI system." | Arvind Narayanan | | | |
| 11834 | Nick Clegg article on Meta website titled, "New Tools to Support Independent Research." | Arvind Narayanan | | | |
| 11835 | Snapchat webpage, "How We Rank Content on Discover." | Arvind Narayanan | | | |
| 11836 | Slide deck tiled "Discover Ranking Deep Dive" from Snapchat. | Arvind Narayanan | | | |
| 11837 | SnapChat webpage, "Content Guidelines for Recommendation Eligibility." | Arvind Narayanan | | | |
| 11838 | Deposition Transcript of Michael E. Weissinger | Arvind Narayanan | | | |
| 11839 | Snapchat webpage, "Rewarding Creativing on Spotlight: Shining a Light on the Best Snaps." | Arvind Narayanan | | | |
| 11840 | YouTube Recommendations Overview slide deck. | Arvind Narayanan | | | |
| 11841 | Email from Woojin Kim titled "Growing YouTube Time / Watch Time Responsibly." | Arvind Narayanan | | | |
| 11842 | 30(b)6 Deposition Notices by James Beser | Arvind Narayanan | | | |
| 11843 | YouTube webpage titled, "Manage your recommendations & search results." | Arvind Narayanan | | | |
| 11844 | Slide deck with "suicide" search results on YouTube. | Arvind Narayanan | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11845 | YouTube Help page, "How YouTube recommendations work." | Arvind Narayanan | | | |
| 11846 | Deep Dive: TikTok's Secret Sauce, article by A. Narayanan. | Arvind Narayanan | | | |
| 11847 | Intro to TikTok's Recommendation System slide deck by Drew Kirchhoff for 2023 Intern Learning Series. | Arvind Narayanan | | | |
| 11848 | Article by A. Narayanan titled, "How To Train Your TikTok." | Arvind Narayanan | | | |
| 11849 | Document titled "Rabbit Holes ('Project Bubble') Presentation (P & C)." | Arvind Narayanan | | | |
| 11850 | Change Log titled "[T &S] Screen Time Dashboard." | Arvind Narayanan | | | |
| 11851 | M. Zuckerberg's testimony before the US Senate, which details steps Meta has taken to improve its platforms for teens. | Lotte Rubaek | | | |
| 11852 | Email from M. Ruby to L. Rubaek re: "So, these are thought-provoking…" (Danish version) | Lotte Rubaek | | | |
| 11853 | Email from M. Ruby to L. Rubaek re: "So, these are thought-provoking…" | Lotte Rubaek | | | |
| 11854 | Letter from JCCP counsel re: JCCP 5255 Experts. | Lotte Rubaek | | | |
| 11855 | Letter from MDL counsel re: R. Rubaek as expert witness. | Lotte Rubaek | | | |
| 11856 | L. Rubaek's most recent CV as of her fact deposition. | Lotte Rubaek | | | |
| 11857 | Adam Mosseri blog post titled, "An important step towards betterprotecting our community in Europe." | Lotte Rubaek | | | |
| 11858 | Lauren Hale July Invoice | Hale | | | |
| 11859 | Lauren Hale July Invoice | Hale | | | |
| 11860 | Lauren Hale August Invoice | Hale | | | |
| 11861 | Lauren Hale August Invoice | Hale | | | |
| 11862 | Post "Hard Life Moments- Mental Health Deep Dive" | Hale | | | |
| 11863 | Document "IG Mental Well-Being" | Hale | | | |
| 11864 | Document "Late Night Use" | Hale | | | |
| 11865 | Document "National Scientific Advisory Board" | Hale | | | |
| 11866 | Document "National Scientific Advisory Board" | Hale | | | |
| 11867 | Document "Board of Advisors Spotlight" | Hale | | | |
| 11868 | Document "Board of Advisors Spotlight" | Hale | | | |
| 11869 | Notice of Deposition of Mitch Prinstein | Prinstein | | | |
| 11870 | Notice of Deposition of Mitch Prinstein | Prinstein | | | |
| 11871 | Document "Health Advisory on Social Media Use in Adolescence" | Prinstein | | | |
| 11872 | Document "Health Advisory on Social Media Use in Adolescence" | Prinstein | | | |
| 11873 | Document "Written testimony of Mitch Prinstein." | Prinstein | | | |
| 11874 | Document "Written testimony of Mitch Prinstein." | Prinstein | | | |
| 11875 | Feamster Rebut. Rpt. (McDaniel) | Dr. Nick Feamster | | | |
| 11876 | Feamster Rebut. Rpt. (Sheatsley & Estes) | Dr. Nick Feamster | | | |
| 11877 | Sarah Forland, Nat Meysenburg & Erika Solis, Age Verification: The Complicated Effort to Protect Youth Online, Open Tech. Inst. at New America, (April 22, 2024), available at https://www.newamerica.org/oti/reports/age-verification-the-complicatedeffort-to-protect-youth-online/ | Dr. Nick Feamster | | | |
| 11878 | Sarah Forland, Nat Meysenburg & Erika Solis, Age Verification: The Complicated Effort to Protect Youth Online, Open Tech. Inst. at New America, (April 22, 2024), available at https://www.newamerica.org/oti/reports/age-verification-the-complicatedeffort-to-protect-youth-online/ | Dr. Nick Feamster | | | |
| 11879 | Intentionally Omitted | | | | |
| 11880 | Intentionally Omitted | | | | |
| 11881 | Intentionally Omitted | | | | |
| 11882 | Intentionally Omitted | | | | |
| 11883 | Intentionally Omitted | | | | |
| 11884 | Intentionally Omitted | | | | |
| 11885 | PPT titled Shared account survey: A Survey to Size the Proportion of Shared Account Population and Potential Harms | Dr. Nick Feamster | | | |
| 11886 | Excel spreadsheet containing Instagram MAU age data. | Dr. Nick Feamster | | | |
| 11887 | Excel spreadsheet containing Facebook MAU age data. | Dr. Nick Feamster | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11888 | Document titled Underage & Age Verification Data 1-Pager | Dr. Nick Feamster | | | |
| 11889 | Intentionally Omitted | | | | |
| 11890 | Email from Yifan Yin to Chis Anen re: Yifan Yin thanked Chis Anen | Dr. Nick Feamster | | | |
| 11891 | Intentionally Omitted | | | | |
| 11892 | Intentionally Omitted | | | | |
| 11893 | Intentionally Omitted | | | | |
| 11894 | Intentionally Omitted | | | | |
| 11895 | Internal Meta Wiki page titled "Source of Truth" List of Offsite Identity Matching Methods | Dr. Nick Feamster | | | |
| 11896 | Intentionally Omitted | | | | |
| 11897 | Complying with COPPA: FAQ, FTC, https://www.ftc.gov/business-guidance/resources/complying-coppa-frequently-askedquestions | Dr. Nick Feamster | | | |
| 11898 | Knight-Georgetown Institute, Age Assurance Online: A Technical Assessment of Current Systems and Their Limitations (Jan. 2026), https://kgi.georgetown.edu/wp-content/uploads/2026/01/Age_Assurance_Online_Technical-Assessment_Report_KGI.pdf | Dr. Nick Feamster | | | |
| 11899 | Shoshana Weissmann, Most Children Don't Have IDs, and Age-Estimation Technology Errs by Years, R Street Institute (May 20, 2025), available at https://www.rstreet.org/commentary/most-children-dont-have-ids-and-age-estimationtechnology-errs-by-years/ | Dr. Nick Feamster | | | |
| 11900 | Deposition of Allison Hartnett, Volume 1 | Allison Hartnett | | | |
| 11901 | Deposition of Allison Hartnett, Volume 2 | Allison Hartnett | | | |
| 11902 | Exhibit 6 to the Allison Hartnett Deposition | Allison Hartnett | | | |
| 11903 | Meta Defendants Responses to Written Deposition Questions Identified in ECF No. 2441 | Allison Hartnett | | | |
| 11904 | Request from Entertainment Software Rating Board, Yoti Ltd., Yoti (USA) Inc., and Kids Web Services Ltd. for Commission Approval of Children's Online Privacy Protection Rule Parental Consent Method (FTC Matter No. P235402), March 29, 2024, https://www.ftc.gov/system/files/ftc_gov/pdf/ESRB%20group%20decision%20letter%203.28.24_0.pdf. | Allison Hartnett | | | |
| 11905 | Isaacson Rebut. Rt. (Alter) | Dr. Bruce Isaacson | | | |
| 11906 | Isaacson amended MCL (Alter Rebut. Rt.) | Dr. Bruce Isaacson | | | |
| 11907 | Isaacson Rebut. Rt. (Saba) | Dr. Bruce Isaacson | | | |
| 11908 | Isaacson amended MCL (Saba Rebut. Rt.) | Dr. Bruce Isaacson | | | |
| 11909 | PPT titled Bad Experience and Encounters Framework (BEEF) Survey, Kyle Andrews | Dr. Bruce Isaacson | | | |
| 11910 | Prevalence, Meta Transparency Center, updated March 6, 2025, https://transparency.meta.com/policies/improving/prevalence-metric | Dr. Bruce Isaacson | | | |
| 11911 | Rosen, Guy. "Community Standards Enforcement Report, Third Quarter 2021." Meta, November 9, 2021, https://about.fb.com/news/2021/11/communitystandards-enforcement-report-q3-2021/ | Dr. Bruce Isaacson | | | |
| 11912 | "Facebook Annotation: Hard Life Moments—Mental Health Deep Dive." Meta, November 2019, https://about.fb.com/wp-content/uploads/2021/09/Instagram-Teen-Annotated-Research-Deck-1.pdf | Dr. Bruce Isaacson | | | |
| 11913 | Raychoudhury, Pratiti. "What Our Research Really Says About Teen Well-Being and Instagram." Meta, September 26, 2021, https://about.fb.com/news/2021/09/research-teen-well-being-and-instagram/ | Dr. Bruce Isaacson | | | |
| 11914 | Intentionally Omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11915 | Creatures of Habit participant screener for the Teen Mental Health survey | Dr. Bruce Isaacson | | | |
| 11916 | The questions and responses for the Bad Experiences and Encounters Framework Survey (“BEEFs”) administered in 2021 and 2022 | Dr. Bruce Isaacson | | | |
| 11917 | The questions and responses for the Bad Experiences and Encounters Framework Survey (“BEEFs”) administered in 2021 and 2022 | Dr. Bruce Isaacson | | | |
| 11918 | Production cover letter producing the questions and responses for the Bad Experiences and Encounters Framework Survey (“BEEFs”) administered in 2021 and 2022 | Dr. Bruce Isaacson | | | |
| 11919 | BEEF Data by Country | Dr. Bruce Isaacson | | | |
| 11920 | PPT titled The Tracking Reach of Integrity Problems Survey (TRIPS), Demography and Sruvey Science & Community Integrity | Dr. Bruce Isaacson | | | |
| 11921 | Intro Document: Tracking Reach of Integrity Problems Survey (TRIPS MVP) | Dr. Bruce Isaacson | | | |
| 11922 | Instagram Well-being FYI \| Group \| Workplace sharing PPT titled Negative Experiences Survey, Shilpa Mody | Dr. Bruce Isaacson | | | |
| 11923 | PPT titled Negative Experiences Survey - May 2019 Edition, Shilpa Mody | Dr. Bruce Isaacson | | | |
| 11924 | PPT titled Negative Experiences Survey - Oct 2019 Edition, Shilpa Mody | Dr. Bruce Isaacson | | | |
| 11925 | PPT titled Hard Life Moments - Mental Health Deep Dive, Shruti Bhutada and Shilpa Mody | Adam Mosseri | | | |
| 11926 | PPT titled Teen Mental Health Deep Dive, Wendy Gross and Caroline Fearon | Dr. Bruce Isaacson | | | |
| 11927 | American Psychiatric Association's Practice Guideline for the Treatment of Patients with Eating Disorders, Fourth Edition | Shear | | | |
| 11928 | Diagnostic and statistical manual of mental disorders : DSM-5-TR / American Psychiatric Association. (2022) | Shear | | | |
| 11929 | Ferguson, "In the Eye of the Beholder: Thin-Ideal Media Affects Some, but Not Most, Viewers in a Meta-Analytic Review of Body Dissatisfaction in Women and Men" | Shear | | | |
| 11930 | Ferguson et al., "Concurrent and Prospective Analyses of Peer, Television and Social Media Influences on Body Dissatisfaction, Eating Disorder Symptoms and Life Satisfaction in Adolescent Girls" | Shear | | | |
| 11931 | Maes et al., "Adolescent girls’ Instagram and TikTok use: Examining relations with body image-related constructs over time using random intercept crosslagged panel models" | Shear | | | |
| 11932 | McGovern et al., "The associations between photo-editing and body concerns among females: A systematic review" | Shear | | | |
| 11933 | Weil et al., Litigation Services Handbook: The Role of the Financial Expert, 6th Edition, Chapter 4, pp. 120 - 187. | Justin McCrary | | | |
| 11934 | Weil et al., Litigation Services Handbook: The Role of the Financial Expert, 6th Edition, Chapter 6, pp. 218 - 252. | Justin McCrary | | | |
| 11935 | Weil et al., Litigation Services Handbook: The Role of the Financial Expert, 6th Edition, Chapter 7, pp. 254 - 306. | Justin McCrary | | | |
| 11936 | Janet Currie, “Presidential Address: Investing in Children to Address the Child Mental Health Crisis,” American Economic Review, 115(5), 2025, pp. 1369–1399 | Justin McCrary | | | |
| 11937 | “2023 National Survey of Children’s Health Methodology Report,” U.S. Census Bureau, January 31, 2025, available at https://www2.census.gov/programssurveys/ nsch/technical-documentation/methodology/2023-NSCH-Methodology- Report.pdf | Justin McCrary | | | |
| 11938 | “2023 YRBS Data User’s Guide,” Centers for Disease Control and Prevention, September 2024, available at https://www.cdc.gov/yrbs/media/pdf/2023/2023_National_YRBS_ Data_Users_Guide 508.pdf | Justin McCrary | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11939 | Youth Risk Behavior Surveillance - US 2003 | Justin McCrary | | | |
| 11940 | "Mental Health Client-Level Data (MH-CLD) 2023: Data on Clients Receiving Mental Health and Support Services Through State Mental Health Agencies," U.S. Substance Abuse and Mental Health Services Administration, 2025, available at https://www.samhsa.gov/data/sites/default/files/reports/rpt56264/2023-MH-CLDAnnual-Report.pdf | Justin McCrary | | | |
| 11941 | "Problematic Technology Use," American Academy of Pediatrics, October 17, 2023, available at https://www.aap.org/en/patient-care/media-and-children/center-ofexcellence-on-social-media-and-youth-mental-health/qa-portal/qa-portal-library/qaportal-library-questions/problematic-technology-use/ | Justin McCrary | | | |
| 11942 | California_meta_data | Justin McCrary | | | |
| 11943 | California_mhcld | Justin McCrary | | | |
| 11944 | California_nsch | Justin McCrary | | | |
| 11945 | California_yrbs | Justin McCrary | | | |
| 11946 | Colorado_meta_data | Justin McCrary | | | |
| 11947 | Colorado_mhcld | Justin McCrary | | | |
| 11948 | Colorado_nsch | Justin McCrary | | | |
| 11949 | Colorado_yrbs | Justin McCrary | | | |
| 11950 | Connecticut_meta_data | Justin McCrary | | | |
| 11951 | Connecticut_mhcld | Justin McCrary | | | |
| 11952 | Connecticut_nsch | Justin McCrary | | | |
| 11953 | Connecticut_yrbs | Justin McCrary | | | |
| 11954 | Delaware_meta_data | Justin McCrary | | | |
| 11955 | Delaware_mhcld | Justin McCrary | | | |
| 11956 | Delaware_nsch | Justin McCrary | | | |
| 11957 | Delaware_yrbs | Justin McCrary | | | |
| 11958 | Illinois_meta_data | Justin McCrary | | | |
| 11959 | Illinois_mhcld | Justin McCrary | | | |
| 11960 | Illinois_nsch | Justin McCrary | | | |
| 11961 | Illinois_yrbs | Justin McCrary | | | |
| 11962 | Indiana_meta_data | Justin McCrary | | | |
| 11963 | Indiana_mhcld | Justin McCrary | | | |
| 11964 | Indiana_nsch | Justin McCrary | | | |
| 11965 | Indiana_yrbs | Justin McCrary | | | |
| 11966 | Kansas_meta_data | Justin McCrary | | | |
| 11967 | Kansas_mhcld | Justin McCrary | | | |
| 11968 | Kansas_nsch | Justin McCrary | | | |
| 11969 | Kansas_yrbs | Justin McCrary | | | |
| 11970 | Kentucky_meta_data | Justin McCrary | | | |
| 11971 | Kentucky_mhcld | Justin McCrary | | | |
| 11972 | Kentucky_nsch | Justin McCrary | | | |
| 11973 | Kentucky_yrbs | Justin McCrary | | | |
| 11974 | Louisiana_meta_data | Justin McCrary | | | |
| 11975 | Louisiana_mhcld | Justin McCrary | | | |
| 11976 | Louisiana_nsch | Justin McCrary | | | |
| 11977 | Louisiana_yrbs | Justin McCrary | | | |
| 11978 | Minnesota_meta_data | Justin McCrary | | | |
| 11979 | Minnesota_mhcld | Justin McCrary | | | |
| 11980 | Minnesota_nsch | Justin McCrary | | | |
| 11981 | Nebraska_meta_data | Justin McCrary | | | |
| 11982 | Nebraska_mhcld | Justin McCrary | | | |
| 11983 | Nebraska_nsch | Justin McCrary | | | |
| 11984 | Nebraska_yrbs | Justin McCrary | | | |
| 11985 | New Jersey_meta_data | Justin McCrary | | | |
| 11986 | New Jersey_mhcld | Justin McCrary | | | |
| 11987 | New Jersey_nsch | Justin McCrary | | | |
| 11988 | New Jersey_yrbs | Justin McCrary | | | |
| 11989 | New York_meta_data | Justin McCrary | | | |
| 11990 | New York_mhcld | Justin McCrary | | | |
| 11991 | New York_nsch | Justin McCrary | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11992 | New York_yrbs | Justin McCrary | | | |
| 11993 | North Carolina_meta_data | Justin McCrary | | | |
| 11994 | North Carolina_mhcld | Justin McCrary | | | |
| 11995 | North Carolina_nsch | Justin McCrary | | | |
| 11996 | North Carolina_yrbs | Justin McCrary | | | |
| 11997 | Pennsylvania_meta_data | Justin McCrary | | | |
| 11998 | Pennsylvania_mhcld | Justin McCrary | | | |
| 11999 | Pennsylvania_nsch | Justin McCrary | | | |
| 12000 | Pennsylvania_yrbs | Justin McCrary | | | |
| 12001 | South Carolina_meta_data | Justin McCrary | | | |
| 12002 | South Carolina_mhcld | Justin McCrary | | | |
| 12003 | South Carolina_nsch | Justin McCrary | | | |
| 12004 | South Carolina_yrbs | Justin McCrary | | | |
| 12005 | Virginia_meta_data | Justin McCrary | | | |
| 12006 | Virginia_mhcld | Justin McCrary | | | |
| 12007 | Virginia_nsch | Justin McCrary | | | |
| 12008 | Virginia_yrbs | Justin McCrary | | | |
| 12009 | Wisconsin_meta_data | Justin McCrary | | | |
| 12010 | Wisconsin_mhcld | Justin McCrary | | | |
| 12011 | Wisconsin_nsch | Justin McCrary | | | |
| 12012 | Wisconsin_yrbs | Justin McCrary | | | |
| 12013 | California Saba Aggregate Net Profit | Justin McCrary | | | |
| 12014 | Colorado Saba Aggregate Net Profit | Justin McCrary | | | |
| 12015 | Connecticut Saba Aggregate Net Profit | Justin McCrary | | | |
| 12016 | Delaware Saba Aggregate Net Profit | Justin McCrary | | | |
| 12017 | Illinois Saba Aggregate Net Profit | Justin McCrary | | | |
| 12018 | Indiana Saba Aggregate Net Profit | Justin McCrary | | | |
| 12019 | Kansas Saba Aggregate Net Profit | Justin McCrary | | | |
| 12020 | Kentucky Saba Aggregate Net Profit | Justin McCrary | | | |
| 12021 | Louisiana Saba Aggregate Net Profit | Justin McCrary | | | |
| 12022 | Minnesota Saba Aggregate Net Profit | Justin McCrary | | | |
| 12023 | Nebraska Saba Aggregate Net Profit | Justin McCrary | | | |
| 12024 | New Jersey Saba Aggregate Net Profit | Justin McCrary | | | |
| 12025 | New York Saba Aggregate Net Profit | Justin McCrary | | | |
| 12026 | North Carolina Saba Aggregate Net Profit | Justin McCrary | | | |
| 12027 | Pennsylvania Saba Aggregate Net Profit | Justin McCrary | | | |
| 12028 | South Carolina Saba Aggregate Net Profit | Justin McCrary | | | |
| 12029 | Virginia Saba Aggregate Net Profit | Justin McCrary | | | |
| 12030 | Wisconsin Saba Aggregate Net Profit | Justin McCrary | | | |
| 12031 | Percentiles and averages of Facebook teen daily time spent data | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12032 | Percentiles and averages of Instagram daily time spent data | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12033 | Averages of Facebook non-teen daily time spent data | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12034 | Percentiles and averages of Instagram daily time spent data including zero-use days | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12035 | Percentiles and averages of Facebook daily time spent data including zero-use days | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12036 | Percentiles and averages of average daily time spent data including zero-use users | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12037 | Percentiles and averages of length of Instagram sessions per day (excluding zero-use days) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12038 | Percentiles of number of sessions per day (excluding zero-use days) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12039 | Percentiles of length of sessions per day (excluding zero-use days) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12040 | Averages of number of sessions per day for Instagram and Facebook non-teens (excluding zero-use days) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12041 | Time spent between 8am-4pm (excluding zero-use days) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12042 | "Adjusted" MAU for IG teen users relevant to VOL310 production of average time spent percentiles | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12043 | "Adjusted" MAU for IG non-teen users relevant to VOL310 production of average time spent percentiles | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12044 | "Adjusted" MAU for FB teen users relevant to VOL310 production of average time spent percentiles | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12045 | "Adjusted" MAU for FB non-teen users relevant to VOL310 production of average time spent percentiles | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12046 | Spreadsheet (META3047MDL-188-1) | Nicholas Wakefield | | | |
| 12047 | Production letter for VOL188 | Nicholas Wakefield | | | |
| 12048 | Spreadsheet (META3047MDL-215-1) | Nicholas Wakefield | | | |
| 12049 | Production letter for VOL215 | Nicholas Wakefield | | | |
| 12050 | Spreadsheet (META3047MDL77R-27) | Nicholas Wakefield | | | |
| 12051 | Spreadsheet (META3047MDL77R-2) | Nicholas Wakefield | | | |
| 12052 | Production letter for RVOL077 | Nicholas Wakefield | | | |
| 12053 | Spreadsheet (META3047MDL77R-40) | Nicholas Wakefield | | | |
| 12054 | Spreadsheet (META3047MDL-77R-38) | Nicholas Wakefield | | | |
| 12055 | Production letter for RVOL077 | Nicholas Wakefield | | | |
| 12056 | Spreadsheet (META3047MDL-235-13) | Nicholas Wakefield | | | |
| 12057 | Spreadsheet (META3047MDL-235-12) | Nicholas Wakefield | | | |
| 12058 | Spreadsheet (META3047MDL-225-1) | Nicholas Wakefield | | | |
| 12059 | Production letter for VOL235 | Nicholas Wakefield | | | |
| 12060 | Production letter for VOL225 | Nicholas Wakefield | | | |
| 12061 | Spreadsheet (META3047MDL-212-1) | Nicholas Wakefield | | | |
| 12062 | Exhibit 18 - Edward Carver Wakefield, 30(b)(6) Topics 9, 10 and parts of topic 7 , (Meta) - 06-10-2025 | Nicholas Wakefield | | | |
| 12063 | Spreadsheet (META3047MDL-115R-1) | Nicholas Wakefield | | | |
| 12064 | Intentionally Omitted | | | | |
| 12065 | Intentionally Omitted | | | | |
| 12066 | Intentionally Omitted | | | | |
| 12067 | Meta Transparency Center Webpage- Suicide and Self-Injury | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12068 | Facebook Community Standards Enforecement Report Webpage | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12069 | Meta Transparency Center Webpage - Prevalence | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12070 | 2018 08 29 Email from David Ginsberg to Elena Davis et al Re: Youth Hot Buttons | Elena Davis | | | |
| 12071 | 2021 11 12 Email from Kang-Xing Jin to Nick Clegg et al Re: Well-being meeting follow-up | Nick Clegg | | | |
| 12072 | 2021 09 27 Email from Nick Clegg to Karina Newton Re: Message summary | Nick Clegg | | | |
| 12073 | Email chain Re: Company Relationship Discussion | Mark Zuckerberg | | | |
| 12074 | Spark AR cosmetic filters reversal: Safety briefings | Adam Mosseri | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12075 | https://about.instagram.com/blog/announcements/new-time-management-tools-on-instagram-and- facebook. | Mark Zuckerberg | | | |
| 12076 | Cosmetic Surgery Effects meeting pre-read relating to whether to lift the ban on cosmetic surgery AR effects. | Adam Mosseri | | | |
| 12077 | 8.5.20 Introducing Instagram Reels | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12078 | Reels Integrity - Lee and Liu | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12079 | Intentionally Omitted | | | | |
| 12080 | 11.9.21 Community Standards Enforcement Report, Third Quarter 2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12081 | Community Standards Enforcement Report Q3 2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12082 | 7.27.21 Giving Young People a Safer, More Private Experience | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12083 | 5.22.18 Introducing Mute: A New Feature to Control Posts on your Feed | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12084 | 4.21.21 Introducing new tools to protect our community from abuse | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12085 | 1.19.23 Instagram Quiet Mode: A New Way to Manage Your Time and Focus | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12086 | 1.9.24 New Protections to Give Teens More Age-Appropriate Experiences on Our Apps | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12087 | 9.17.24 Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12088 | 6.6.22 Updates to the Sensitive Content Control | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12089 | 8.23.21 Alison - H1 2021 Draft PSC Letter | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12090 | H2-2021 Mid-Cycle: Alison Lee | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12091 | Internal research about loneliness and emotional outcomes. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12092 | Interal document that explores youth disatisfaction themes. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12093 | Research document analyzing youth overuse of social media. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12094 | Research document regarding feelings of loneliness and social media use. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12095 | Internal research focussed on youth problematic use of platforms. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12096 | Intentionally Omitted | | | | |
| 12097 | Document exploring parental regulation of youth activity online. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12098 | Research regarding Facebook and problematic use of the platform among 20,000 users. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12099 | Meta Terms of Service Overview | D. Estes; A. Doty; A. Cole | | | |
| 12100 | Intentionally Omitted | | | | |
| 12101 | Intentionally Omitted | | | | |
| 12102 | Intentionally Omitted | | | | |
| 12103 | Instagram, "A parent and guardian's guide to Instagram" | C. Han; J. Rodriguez; C. Moylan; A. Cole | | | |
| 12104 | Draft of Zuckerberg letter | C. Han | | | |
| 12105 | NAAG Letter to Mark Zuckerberg | A. Hartston; C. Han; D. Estes; J. Rodriguez; Z. Richards; C. Moylan; J. Huxoll; A. Doty; S. Provazza; A. Cole | | | |
| 12106 | NAAG Press Release | D. Estes; J. Rodriguez; C. Moylan; A. Doty; S. Provazza | | | |
| 12107 | NAAG Letter to Congress | C. Han; C. Moylan; M. Wolfe; S. Provazza; A. Cole | | | |
| 12108 | Intentionally Omitted | | | | |
| 12109 | California's Deficient Responses to Meta's First Set of Interrogatories | State AG 30(b)(6) witnesses | | | |
| 12110 | State Attorney General's Response to Meta's Second Set of Interrogatories | State AG 30(b)(6) witnesses | | | |
| 12111 | State Attorney General's Supplemental Response to Meta's First Set of Interrogatories | Katherine Marks | | | |
| 12112 | State Attorney General's Second Supplemental Response to Meta's First Set of Interrogatories | State AG 30(b)(6) witnesses | | | |
| 12113 | State Attorney General's Supplemental Response to Meta's Second Set of Interrogatories, No. 2 | State AG 30(b)(6) witnesses | | | |
| 12114 | State Attorney General's Second Supplemental Response to Meta's Second Set of Interrogatories | State AG 30(b)(6) witnesses | | | |
| 12115 | State Attorney General's Third Supplemental Response to Meta's First Set of Interrogatories | State AG 30(b)(6) witnesses | | | |
| 12116 | State Attorney General's Fourth Supplemental Response to Meta's First Set of Interrogatories | State AG 30(b)(6) witnesses | | | |
| 12117 | State Attorney General's Fifth Supplemental Response to Meta's First Set of Interrogatories | State AG 30(b)(6) witnesses | | | |
| 12118 | State of Idaho Organizational Chart | Estes, Dan | | | |
| 12119 | Idaho Social Media (Use by Agency) | Estes, Dan | | | |
| 12120 | Idaho Commerce Department Social Media Policy | Estes, Dan | | | |
| 12121 | Idaho State Police Social Media Terms of Use | Estes, Dan | | | |
| 12122 | Idaho Department of Environmental Quality’s Policy Statement for Social Media | Estes, Dan | | | |
| 12123 | Idaho Transportation Department Guide to Public Involvement for Programs, Planning, and Projects | Estes, Dan | | | |
| 12124 | Idaho Technology Authority | Estes, Dan | | | |
| 12125 | Idaho Office of the Attorney General Facebook Post | Estes, Dan | | | |
| 12126 | Idaho Office of the Attorney General Facebook Post | Estes, Dan | | | |
| 12127 | Idaho Office of the Attorney General Facebook Post | Estes, Dan | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12128 | Idaho Office of the Attorney General Facebook Post | Estes, Dan | | | |
| 12129 | Idaho Office of the Attorney General Facebook Post | Estes, Dan | | | |
| 12130 | Idaho Office of the Attorney General Facebook Post | Estes, Dan | | | |
| 12131 | Idaho Office of the Attorney General Facebook Post | Estes, Dan | | | |
| 12132 | Idaho Office of the Attorney General Facebook Post | Estes, Dan | | | |
| 12133 | Idaho Department of Education Facebook Post | Estes, Dan | | | |
| 12134 | Idaho.gov Facebook Post | Estes, Dan | | | |
| 12135 | Idaho Potato Commission Facebook Post | Estes, Dan | | | |
| 12136 | Idaho Department of Health & Welfare Lose Focus Campaign Extends Efforts to Aid Idahoans with Substance Use Disorder | Estes, Dan | | | |
| 12137 | Meta's Kuna Data Center | Estes, Dan | | | |
| 12138 | Idaho Department of Commerce - Meta Announces Kuna as Location of New Data Center | Estes, Dan | | | |
| 12139 | Press Release from Idaho Office of Attorney General regarding this Lawsuit. | Estes, Dan | | | |
| 12140 | State of Idaho's General Records Retention Schedule | Estes, Dan | | | |
| 12141 | State of KS Social Media Policy | Rodriguez, Jay | | | |
| 12142 | KS Attorney General Internet Safety | Rodriguez, Jay | | | |
| 12143 | Social Networking Safety | Rodriguez, Jay | | | |
| 12144 | KDADS Social Media Policy | Rodriguez, Jay | | | |
| 12145 | KDHE Social Media Policy | Rodriguez, Jay | | | |
| 12146 | KSDE Social Networking Policy | Rodriguez, Jay | | | |
| 12147 | State of Kansas Website | Rodriguez, Jay | | | |
| 12148 | KS Attorney General Post | Rodriguez, Jay | | | |
| 12149 | KS Attorney General Post | Rodriguez, Jay | | | |
| 12150 | KDADS Post | Rodriguez, Jay | | | |
| 12151 | KDADS Post | Rodriguez, Jay | | | |
| 12152 | KDHEKS Instagram Post, 988 Suicide & Crisis Lifeline | Rodriguez, Jay | | | |
| 12153 | KSDE Post | Rodriguez, Jay | | | |
| 12154 | Kansas DCF Post re Adoption | Rodriguez, Jay | | | |
| 12155 | Kansas DCF Post re Adoption | Rodriguez, Jay | | | |
| 12156 | KSDE Youth Health Guide | Rodriguez, Jay | | | |
| 12157 | KDADS Press Release | Rodriguez, Jay | | | |
| 12158 | Whole Healthy You Campaign Social Media Toolkit | Rodriguez, Jay | | | |
| 12159 | KSDE Kansans Can Campaign Flyer | Rodriguez, Jay | | | |
| 12160 | KSDE Wear Pink Flyer | Rodriguez, Jay | | | |
| 12161 | Youth Suicide Prevention Social Media Toolkit | Rodriguez, Jay | | | |
| 12162 | MB Piland proposal My Life My Quit | Rodriguez, Jay | | | |
| 12163 | Purchase Requisition | Rodriguez, Jay | | | |
| 12164 | email re July Media Invoice | Rodriguez, Jay | | | |
| 12165 | My Life My Quit 2024 Media Plan Spreadsheet | Rodriguez, Jay | | | |
| 12166 | 2023 KS House Bill 2641 | Rodriguez, Jay | | | |
| 12167 | Executive Order No. 20-67 | Rodriguez, Jay | | | |
| 12168 | Healthy Kansans 2030 Report | Rodriguez, Jay | | | |
| 12169 | July 2024 KS State Board Education Screen Time slides | Rodriguez, Jay | | | |
| 12170 | Blue Ribbon Task Force Report | Rodriguez, Jay | | | |
| 12171 | SMHAC PowerPoint | Rodriguez, Jay | | | |
| 12172 | FY2024 Governor's Budget Report | Rodriguez, Jay | | | |
| 12173 | File a Complaint brochure | Rodriguez, Jay | | | |
| 12174 | Consumer Protection Annual Report | Rodriguez, Jay | | | |
| 12175 | Department Series Report, Attorney General | Moylan, Christina | | | |
| 12176 | Maine.gov/Facebook link | Moylan, Christina | | | |
| 12177 | Screenshot of Maine Office of Attorney General Facebook profile | Moylan, Christina | | | |
| 12178 | Post of Maine Office of Attorney General Facebook page | Moylan, Christina | | | |
| 12179 | Post from Maine Department of Secretary of State Facebook page | Moylan, Christina | | | |
| 12180 | Post from Maine Department of Secretary of State Instagram page | Moylan, Christina | | | |
| 12181 | Post from Office of Maine State Treasurer Facebook page | Moylan, Christina | | | |
| 12182 | Post from Maine State Library Facebook page | Moylan, Christina | | | |
| 12183 | Post from Help Me Grow Maine Facebook page | Moylan, Christina | | | |
| 12184 | Post from Maine Bureau of Human Resources Instagram page | Moylan, Christina | | | |
| 12185 | Maine State Government OIT Social Media For State Business Policy | Moylan, Christina | | | |
| 12186 | 132nd Maine Legislature - Bill 844 | Moylan, Christina | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12187 | Maine DOE printout - #ReadtoME Challenge | Moylan, Christina | | | |
| 12188 | Post from Maine Department of Education Facebook page | Moylan, Christina | | | |
| 12189 | Maine press release re lawsuit against Meta | Moylan, Christina | | | |
| 12190 | State agency record schedules printout | Moylan, Christina | | | |
| 12191 | Maryland Center for School Safety Facebook page Posts | Bryan, Kate | | | |
| 12192 | Maryland Center for School Safety Facebook About Page | Bryan, Kate | | | |
| 12193 | Safe Schools Maryland Instagram page, Stop the Bleed Save a Life | Bryan, Kate | | | |
| 12194 | Maryland Center for School Safety Mission | Bryan, Kate | | | |
| 12195 | Maryland Center for School Safety 2023 Annual Report | Bryan, Kate | | | |
| 12196 | Maryland Center for School Safety Post | Bryan, Kate | | | |
| 12197 | Maryland Center for School Safety Facebook Post Disaster Master Game | Bryan, Kate | | | |
| 12198 | Overview of Maryland State Government Voters of Maryland | Bryan, Kate | | | |
| 12199 | Nebraska State Government Executive Branch Organization | Huxoll, Jennifer | | | |
| 12200 | Legislative Bill 383 | Huxoll, Jennifer | | | |
| 12201 | Transcript Prepared by Clerk of the Legislature Transcribers Office Judiciary Committee | Huxoll, Jennifer | | | |
| 12202 | Gov. Pillen Addresses Bills to be Signed in Coming Week | Huxoll, Jennifer | | | |
| 12203 | Legislative Bill 140 | Huxoll, Jennifer | | | |
| 12204 | Transcript Prepared by Clerk of the Legislature Transcribers Office Education Committee | Huxoll, Jennifer | | | |
| 12205 | Gov. Pillen Signs Legislation Protecting Kids From Big Tech | Huxoll, Jennifer | | | |
| 12206 | Two Bills Introduced by Governor Pillen and Attorney General Hilgers Signed Into Law | Huxoll, Jennifer | | | |
| 12207 | Legislative Bill 504 | Huxoll, Jennifer | | | |
| 12208 | Gov. Pillen's Bill to Protect Kids Online Passes | Huxoll, Jennifer | | | |
| 12209 | Gov. Pillen Signs Last of Bills to Protect Children Online | Huxoll, Jennifer | | | |
| 12210 | Nebraska Attorney General's Website sub-page Digital Citizenship | Huxoll, Jennifer | | | |
| 12211 | Family Discussion Questions for Consideration in Creating Internet Guidelines | Huxoll, Jennifer | | | |
| 12212 | Attorney General Hilgers Warns Parents of Social Media Harms | Huxoll, Jennifer | | | |
| 12213 | Protect the Good Life website | Huxoll, Jennifer | | | |
| 12214 | Nebraska Adolescents, Keeping Them Healthy 2018-2019 | Huxoll, Jennifer | | | |
| 12215 | Pew Research Center Teens and Video Games Today | Huxoll, Jennifer | | | |
| 12216 | Pew Research Center, Teens and Social Media Fact Sheet | Huxoll, Jennifer | | | |
| 12217 | Center for Public Affairs Research 2022 Poverty in Nebraska | Huxoll, Jennifer | | | |
| 12218 | Legislative Research: Food Insecurity | Huxoll, Jennifer | | | |
| 12219 | The Scoop on Adolescent and Reproductive Health | Huxoll, Jennifer | | | |
| 12220 | The Association Between Academic Pressure and Adolescent Mental Health Problems: A Systematic Review | Huxoll, Jennifer | | | |
| 12221 | What are ACEs? — Nebraska Department of Education | Huxoll, Jennifer | | | |
| 12222 | CDC Adverse Childhood Experiences (ACEs) | Huxoll, Jennifer | | | |
| 12223 | Four Decades of Research on School Bullying | Huxoll, Jennifer | | | |
| 12224 | What Does the Political Divide Mean for U.S. Teens? | Huxoll, Jennifer | | | |
| 12225 | DOE: Supporting Child and Student Social, Emotional, Behavioral, and Mental Health Needs | Huxoll, Jennifer | | | |
| 12226 | SAMHSA Disaster Technical Assistance Center Supplemental Research Bulletin | Huxoll, Jennifer | | | |
| 12227 | Nebraska Department of Health and Human Services Guidance Document | Huxoll, Jennifer | | | |
| 12228 | Mental Health and Our Changing Climate Children and Youth Report 2023 | Huxoll, Jennifer | | | |
| 12229 | Disparities in Pediatric Mental and Behavioral Health Conditions | Huxoll, Jennifer | | | |
| 12230 | A Statewide Assessment of Mental Health Needs and Services Among Children in Nebraska: Family Perspectives | Huxoll, Jennifer | | | |
| 12231 | Legislative Bill 276 | Huxoll, Jennifer | | | |
| 12232 | Transcript Prepared by Clerk of the Legislature Transcribers Office Health and Human Services Committee | Huxoll, Jennifer | | | |
| 12233 | Transcript Prepared by Clerk of the Legislature Transcribers Office Health and Human Services Committee | Huxoll, Jennifer | | | |
| 12234 | 2023 Youth Risk Behavior Survey Results | Huxoll, Jennifer | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12235 | Coalition of 52 Attorneys General Send Letter to Support US Senate Hearings on Protecting Kids Online, NE AG Office | Huxoll, Jennifer | | | |
| 12236 | State Directory for Ohio State Agencies, Divisions, Boards, and Commissions | Doty, Andrea | | | |
| 12237 | Organizational Chart of the Executive Branch | Doty, Andrea | | | |
| 12238 | State of Ohio Administrative Policy on Use of Internet and Other IT Resources | Doty, Andrea | | | |
| 12239 | Ohio State Department of Education & Workforce Social Media Policy | Doty, Andrea | | | |
| 12240 | Ohio's Department of Natural Resources Social Media Policy | Doty, Andrea | | | |
| 12241 | Ohio Department of Education Instagram Post | Doty, Andrea | | | |
| 12242 | Ohio Department of Education Instagram Post | Doty, Andrea | | | |
| 12243 | Ohio Department of Education Instagram Post | Doty, Andrea | | | |
| 12244 | Governor Mike DeWine Facebook Post | Doty, Andrea | | | |
| 12245 | Ohio Department of Natural Resources Facebook Post | Doty, Andrea | | | |
| 12246 | Ohio Department of Health Facebook Post | Doty, Andrea | | | |
| 12247 | Ohio Attorney General Dave Yost Facebook Post | Doty, Andrea | | | |
| 12248 | Ohio Department of Education & Workforce's Social Media toolkit – Meals To Go Media Kit | Doty, Andrea | | | |
| 12249 | Ohio Department of Mental Health & Addiction Services Facebook Post | Doty, Andrea | | | |
| 12250 | Ohio Department of Transportation Facebook Post | Doty, Andrea | | | |
| 12251 | Ohio Attorney General's Social Media Pointers for Parents | Doty, Andrea | | | |
| 12252 | News Article: Facebook Opens Central Ohio Data Center, Plans Additional Investment | Doty, Andrea | | | |
| 12253 | News Article: Meta to expand New Albany, Ohio, Data Center Campus | Doty, Andrea | | | |
| 12254 | Press Release: Yost Sues Meta, Claiming It Harmed Young Users' Mental Health to Boost Profits | Doty, Andrea | | | |
| 12255 | Intentionally Omitted | | | | |
| 12256 | Intentionally Omitted | | | | |
| 12257 | Intentionally Omitted | | | | |
| 12258 | Intentionally Omitted | | | | |
| 12259 | Intentionally Omitted | | | | |
| 12260 | Intentionally Omitted | | | | |
| 12261 | Intentionally Omitted | | | | |
| 12262 | Intentionally Omitted | | | | |
| 12263 | Intentionally Omitted | | | | |
| 12264 | State of Rhode Island Annual Comprehensive Financial Report, 2022 | Provazza, Stephen | | | |
| 12265 | www.RI.gov/socialmedia | Provazza, Stephen | | | |
| 12266 | Governor Dan McKee Facebook | Provazza, Stephen | | | |
| 12267 | Governor Dan McKee Facebook, Creation Date | Provazza, Stephen | | | |
| 12268 | Governor Dan McKee Instagram | Provazza, Stephen | | | |
| 12269 | RIDE Facebook | Provazza, Stephen | | | |
| 12270 | RIDE Facebook, Creation Date | Provazza, Stephen | | | |
| 12271 | RIDE Instagram | Provazza, Stephen | | | |
| 12272 | RI Department of Health Facebook | Provazza, Stephen | | | |
| 12273 | RI Department of Health Facebook, Creation Date | Provazza, Stephen | | | |
| 12274 | Office of the Attorney General Social Media Policy | Provazza, Stephen | | | |
| 12275 | Department of Administration Enterprise Policy | Provazza, Stephen | | | |
| 12276 | Secretary of State Social Media Guide | Provazza, Stephen | | | |
| 12277 | State Police Facebook Post | Provazza, Stephen | | | |
| 12278 | RI Department of Health Instagram Post | Provazza, Stephen | | | |
| 12279 | RI Department of State Facebook Post | Provazza, Stephen | | | |
| 12280 | RI Department of State Facebook Post | Provazza, Stephen | | | |
| 12281 | RIDE Instagram Post | Provazza, Stephen | | | |
| 12282 | RIDE Instagram Post | Provazza, Stephen | | | |
| 12283 | DDL Advertising, "Attendance Matters" | Provazza, Stephen | | | |
| 12284 | RI State Police, Internet Safety Tips for Kids | Provazza, Stephen | | | |
| 12285 | RIDE Facebook Post #RIReads | Provazza, Stephen | | | |
| 12286 | RIDE Press Release #RIReads | Provazza, Stephen | | | |
| 12287 | RI.gov DHS Child Care Shout Out Press Release | Provazza, Stephen | | | |
| 12288 | RI.gov/kids, defunct page | Provazza, Stephen | | | |
| 12289 | AG Neronha joins coalition suing Meta, Press Release | Provazza, Stephen | | | |
| 12290 | State of RI Records Retention Schedule | Provazza, Stephen | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12291 | "5th Annual Open Government Summit, Guide to Access to Public Records Act & Open Meeting Act" | Provazza, Stephen | | | |
| 12292 | Intentionally Omitted | | | | |
| 12293 | Intentionally Omitted | | | | |
| 12294 | Intentionally Omitted | | | | |
| 12295 | Intentionally Omitted | | | | |
| 12296 | Intentionally Omitted | | | | |
| 12297 | Intentionally Omitted | | | | |
| 12298 | Intentionally Omitted | | | | |
| 12299 | "Mental Health Services Oversight and Accountability Commission Anti-Bullying Initiative Update Report August 2022" | Hartston, Amos | | | |
| 12300 | Intentionally Omitted | | | | |
| 12301 | Intentionally Omitted | | | | |
| 12302 | Intentionally Omitted | | | | |
| 12303 | Intentionally Omitted | | | | |
| 12304 | Intentionally Omitted | | | | |
| 12305 | Intentionally Omitted | | | | |
| 12306 | Intentionally Omitted | | | | |
| 12307 | Intentionally Omitted | | | | |
| 12308 | Intentionally Omitted | | | | |
| 12309 | Intentionally Omitted | | | | |
| 12310 | Intentionally Omitted | | | | |
| 12311 | Intentionally Omitted | | | | |
| 12312 | Intentionally Omitted | | | | |
| 12313 | Intentionally Omitted | | | | |
| 12314 | Intentionally Omitted | | | | |
| 12315 | Intentionally Omitted | | | | |
| 12316 | Intentionally Omitted | | | | |
| 12317 | Intentionally Omitted | | | | |
| 12318 | Topics 11 & 12 Notes | Hartston, Amos | | | |
| 12319 | Topic 1 Notes | Hartston, Amos | | | |
| 12320 | State of California Technology Agency Social Media Standard SIMM 66B | Hartston, Amos | | | |
| 12321 | Trump Administration cuts LGBTQ Specific Care from Suicide Hotline | Hartston, Amos | | | |
| 12322 | Climate Storytelling Contest | Hartston, Amos | | | |
| 12323 | Hey Teen Driver! | Hartston, Amos | | | |
| 12324 | Commission Teleconference Meeting PowerPoint & Handouts | Amos Hartston; Tom Orrock | | | |
| 12325 | Topics 3 & 4 Notes | Amos Hartston | | | |
| 12326 | Youth Suicide Prevention Campaign, Youth & Young Adults Media Plan | Hartston, Amos; Bolanos, Ana; Siador, Christine | | | |
| 12327 | Topics 5/6 Notes | Hartston, Amos | | | |
| 12328 | Social Media Strategic Plan 2024 | Hartston, Amos | | | |
| 12329 | E-mail re MTS & CYBHI Comms | Hartston, Amos | | | |
| 12330 | Topic 7 Notes | Hartston, Amos | | | |
| 12331 | Topic 10 Notes | Hartston, Amos | | | |
| 12332 | Topic 13 Notes | Hartston, Amos | | | |
| 12333 | 2023-24 Annual Investment Report | Hartston, Amos | | | |
| 12334 | Topics 14 & 16 Notes | Hartston, Amos | | | |
| 12335 | Senate Bill No. 976 | Hartston, Amos | | | |
| 12336 | Topics 8 & 15 Notes | Hartston, Amos | | | |
| 12337 | Social Media and Adolescent Health 2024 | Hartston, Amos | | | |
| 12338 | Topic 17 Notes | Hartston, Amos | | | |
| 12339 | Topics 26 Notes | Hartston, Amos | | | |
| 12340 | Student Engagement and Well-Being in California, 2019-21 | Hartston, Amos; Chan, Hilva | | | |
| 12341 | Roadmap for Resilience | Amos Hartston; Tom Orrock | | | |
| 12342 | Topic 18 Notes | Hartston, Amos | | | |
| 12343 | Governor Newsom’s Master Plan for Kids’ Mental Health | Hartston, Amos | | | |
| 12344 | Striving for Zero | Hartston, Amos | | | |
| 12345 | Topic 10 Notes | Hartston, Amos | | | |
| 12346 | Mental Health Services Act Expenditure Report 2024 Budget Act | Hartston, Amos | | | |
| 12347 | Topic 20 Notes | Hartston, Amos | | | |
| 12348 | Topic 9 Notes | Hartston, Amos | | | |
| 12349 | Topic 22 Notes | Hartston, Amos | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12350 | Topics 23 & 24 Notes | Hartston, Amos | | | |
| 12351 | Maternal, Child & Adolescent Health Division, Adolescent Mental Health Dashboard | Bolanos, Ana | | | |
| 12352 | Adolescent Health Annual Report (FY 2021-2022) | Bolanos, Ana; Siador, Christine | | | |
| 12353 | E-mail, To: Emily Robinson, From: Ana Bolanos, Subject: FW CYBHI Meeting on Thursday (24th) Morning | Bolanos, Ana | | | |
| 12354 | Social Media Strategic Plan 2024 | Bolanos, Ana; Siador, Christine | | | |
| 12355 | Child Youth Behavioral Health Initiative (CYBHI), CDPH's Role in CYBHI | Bolanos, Ana | | | |
| 12356 | E-mail, To: Patricia Mace, et al., From: Lloyd Michener, M.D., Subject: Re: Upcoming Workshop: Exploring the Power of Youth Leadership | Bolanos, Ana | | | |
| 12357 | Grummitt, et al. Clusters of Adversity Types Among U.S. Youth: Associations with Mental Health. American Journal of Preventative Medicine. AM J Prev Med 2022; 63(3): 331-340 | Bolanos, Ana | | | |
| 12358 | E-mail, To: Amanda Aldeghi, et al., From: Ana Bolanos, Subject: Fw: CDC's YRBS Data Summary and Trends Report: 2011-2021 Now Available | Bolanos, Ana | | | |
| 12359 | New York Times Article, Teen Girls Report Record Levels of Sadness, C.D.C Finds. | Bolanos, Ana | | | |
| 12360 | Spreadsheet of webpages | Bolanos, Ana | | | |
| 12361 | E-mail, To: Ana Bolanos, From: Melissa Stafford Jones, Subject: Youth and Parent Focus Group Reports | Bolanos, Ana | | | |
| 12362 | Yo! California, California Youth Behavioral Health Initiative | Bolanos, Ana | | | |
| 12363 | California Department of Education Project Cal-Well | Chan, Hilva | | | |
| 12364 | California Department of Education California Healthy Kids Survey | Chan, Hilva | | | |
| 12365 | California Department of Education California School Staff Survey - CalEdFacts | Chan, Hilva | | | |
| 12366 | California School Staff Survey | Chan, Hilva | | | |
| 12367 | California School Parent Survey | Chan, Hilva | | | |
| 12368 | E-mail correspondence re: Adolescent and Young Adult Behavioral Health CoIIN | Chan, Hilva | | | |
| 12369 | LinkedIn Profile for Christine Siador | Siador, Christine | | | |
| 12370 | Document entitled, 'Adolescent Mental Health' (Not Bates stamped) | Siador, Christine | | | |
| 12371 | Email from David Reynen to Diane Lindsey, et al. | Siador, Christine | | | |
| 12372 | Email from Britt Higgins to Connie Mitchell, et al. | Siador, Christine | | | |
| 12373 | Garner, Andrew et al. "Preventing childhood toxic stress: partnering with families and communities to promote relational health". Pediatrics volume 148, number 2. | Siador, Christine | | | |
| 12374 | Post from the CA Public Health Instagram account from June 23rd (Not Bates stamped) | Siador, Christine | | | |
| 12375 | Document entitled "MHSOAC Executive Team - BHSOAC" | Orrock, Tom | | | |
| 12376 | Facebook article entitled "Commission for Behavioral Health's post," | Orrock, Tom | | | |
| 12377 | E-mail correspondence, subject: Handouts November 18, 2021, Commission on Meeting Teleconference | Orrock, Tom | | | |
| 12378 | MHSOAC Strategic Plan (2024–2027) Final Draft | Orrock, Tom | | | |
| 12379 | E-mail correspondence, subject: 2024–2027 Strategic Plan – updating website | Orrock, Tom | | | |
| 12380 | E-mail correspondence, subject: Revision 2-10 | Orrock, Tom | | | |
| 12381 | Well and Thriving Advancing Prevention and Early Intervention in Mental Healt, MHSOAC. | Orrock, Tom | | | |
| 12382 | Complaint for Injunctive and Other Relief | Blake, Nathan | | | |
| 12383 | Facebook pages – Colorado Department of Education | Blake, Nathan | | | |
| 12384 | Instagram pages – Colorado Department of Education | Blake, Nathan | | | |
| 12385 | Facebook pages – CO Dept. of Public Health & Environment | Blake, Nathan | | | |
| 12386 | Instagram pages – CO Dept. of Public Health & Environment | Blake, Nathan | | | |
| 12387 | CO Governor website – Social Media Policy and Disclaimer | Blake, Nathan | | | |
| 12388 | HB24-1136 – Healthier Social Media Use by Youth | Blake, Nathan | | | |
| 12389 | Instagram post – CO Department of Early Childhood | Blake, Nathan | | | |
| 12390 | Instagram post – Governor of Colorado | Blake, Nathan | | | |
| 12391 | Instagram post – Forward Together campaign | Blake, Nathan | | | |
| 12392 | Forward Together FY2022 year-end report | Blake, Nathan | | | |
| 12393 | Report of Findings, 988 Youth Survey 2023 | Blake, Nathan | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12394 | CO Dept. of Education – Media Literacy page | Blake, Nathan | | | |
| 12395 | Media Literacy Resource Bank | Blake, Nathan | | | |
| 12396 | Social Media and Adolescent Health (2024) | Blake, Nathan | | | |
| 12397 | Slip sheet and native presentation, Social Media and Youth Mental Health, CDE, Fall Conference 2023 | Blake, Nathan | | | |
| 12398 | A Pause on Progress: Impact of the Pandemic on Colorado's Kids | Blake, Nathan | | | |
| 12399 | Colorado Attorney General Special Report | Blake, Nathan | | | |
| 12400 | CO Dept. of Law Opioid Crisis Response Plan | Blake, Nathan | | | |
| 12401 | Slip sheet and produced presentation, Bullying Prevention and Education in Colorado: Our Systematic effort to improve outcomes for all studens, CDE | Blake, Nathan | | | |
| 12402 | Data Brief – Racism is a Risk Factor, Not Race | Blake, Nathan | | | |
| 12403 | Serving Colorado's Children – Behavioral Health System Financial Map | Blake, Nathan | | | |
| 12404 | 2021-2022 State Youth Development Plan, Colorado Office of Children, Youth & Families | Castillo, Minnie | | | |
| 12405 | "Colorado's pediatric mental health crisis continues, professionals say" (Debbie Kelley, The Gazette) | Castillo, Minnie | | | |
| 12406 | Adverse Childhood Experiences (ACEs), "About Adverse Childhood Experiences" | Castillo, Minnie | | | |
| 12407 | "Parental History of Adversity and Child Well-Being: Insights from Colorado," Colorado Office of Early Childhood | Castillo, Minnie | | | |
| 12408 | Document produced in discovery, Notes from Castillo: "1) I have not yet been able to find numbers for Colorado in particular" | Castillo, Minnie | | | |
| 12409 | "Executive Summary, Roadmap for Children's Behavioral Health: Four-Year Strategic Plan" | Castillo, Minnie | | | |
| 12410 | 2024 Edition, "The State of Mental Health in America" | Castillo, Minnie | | | |
| 12411 | "Attachment A: CDHS Public Awareness Campaign Information (Common Question 3)" | Castillo, Minnie | | | |
| 12412 | Colorado Department of Human Services, "State launches innovative campaign to improve the health of Colorado youth" | Castillo, Minnie | | | |
| 12413 | Series of screen captures of the "Forward Together Colorado" Instagram page | Castillo, Minnie | | | |
| 12414 | 2023-2024 State Youth Development Plan, Colorado Office of Children, Youth & Families | Castillo, Minnie | | | |
| 12415 | 2025-2026 State Youth Development Plan, Colorado Office of Children, Youth & Families | Castillo, Minnie | | | |
| 12416 | 2023 BRFSS Questionnaire | Dunn, Kendra | | | |
| 12417 | BRFSS Adverse Childhood Experience (ACE) Module | Dunn, Kendra | | | |
| 12418 | Health Watch, No. 99; Colorado Department of Public Health & Environment, 'Impact of Adverse Childhood Experiences on Adult Health in Colorado' | Dunn, Kendra | | | |
| 12419 | Parental History of Adversity and Child Well-Being: Insights from Colorado,' Colorado Office of Early Childhood | Dunn, Kendra | | | |
| 12420 | 2017 Colorado Child Health Survey Questionnaire, Final Version; Version 1 | Dunn, Kendra | | | |
| 12421 | 2018 Dual-Mode Colorado Child Health Survey (CHSe) | Dunn, Kendra | | | |
| 12422 | Child Fatality Prevention System: 2024 Annual Legislative Report, Child Fatality Prevention Act; Section 25-20.5-401 – 25-20.5-409 C.R.S. | Dunn, Kendra | | | |
| 12423 | 2017 Colorado Child Health Survey, Colorado Department of Public Health and Environment, Center for Health and Environmental Data, Children ages 1–14 (unless otherwise noted) | Dunn, Kendra | | | |
| 12424 | A report on remedy for behavioral health reform: Putting people first | Barnes, Michelle | | | |
| 12425 | COVID-19 special assignment committee report | Barnes, Michelle | | | |
| 12426 | 2023–2024 BHA performance plan | Barnes, Michelle | | | |
| 12427 | BHA general clearance form | Barnes, Michelle | | | |
| 12428 | Colorado Behavioral Health Administration (BHA) Names Kelly Causey as Deputy Commissioner of Engagement | Causey, Kelly | | | |
| 12429 | Kids Count in Colorado! 2023, Building Understanding: Youth Mental Health and Well-Being in Colorado (171 pages) | Causey, Kelly | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12430 | Children and Youth Behavioral Health Implementation Plan, Version 1.1 (111 pages) | Causey, Kelly | | | |
| 12431 | Prevention Investment Strategy: Policy and Practice Recommendations for the Colorado Child Abuse Prevention Trust Fund | Causey, Kelly | | | |
| 12432 | A Report on the Remedy for Behavioral Health Reform: Putting People First | Causey, Kelly | | | |
| 12433 | "I Matter" - Winter Season Social Sharing (2 pages) | Causey, Kelly | | | |
| 12434 | "I Matter" - Mental Health Awareness Month Toolkit (21 pages) | Causey, Kelly | | | |
| 12435 | BHA General Clearance Form | Causey, Kelly | | | |
| 12436 | Healthy Kids Colorado Survey, Top 2023 Data Stories | Fine, Emily | | | |
| 12437 | 2023 Healthy Kids Colorado High School Participation Results | Fine, Emily | | | |
| 12438 | 2023 Healthy Kids Colorado Middle School Participation Results | Fine, Emily | | | |
| 12439 | 2021 Results Presentation: Youth Health Results Amid the COVID-19 Pandemic | Fine, Emily | | | |
| 12440 | Infographic regarding the 2021 Healthy Kids Colorado Survey results | Fine, Emily | | | |
| 12441 | Results from the Fall 2020 HKCS Supplement: COVID-19 Cohort Study | Fine, Emily | | | |
| 12442 | Intentionally Omitted | | | | |
| 12443 | Intentionally Omitted | | | | |
| 12444 | Intentionally Omitted | | | | |
| 12445 | Intentionally Omitted | | | | |
| 12446 | Intentionally Omitted | | | | |
| 12447 | Intentionally Omitted | | | | |
| 12448 | Intentionally Omitted | | | | |
| 12449 | Intentionally Omitted | | | | |
| 12450 | Intentionally Omitted | | | | |
| 12451 | Intentionally Omitted | | | | |
| 12452 | Intentionally Omitted | | | | |
| 12453 | Intentionally Omitted | | | | |
| 12454 | Intentionally Omitted | | | | |
| 12455 | Intentionally Omitted | | | | |
| 12456 | Intentionally Omitted | | | | |
| 12457 | Intentionally Omitted | | | | |
| 12458 | Intentionally Omitted | | | | |
| 12459 | Intentionally Omitted | | | | |
| 12460 | Intentionally Omitted | | | | |
| 12461 | Intentionally Omitted | | | | |
| 12462 | Intentionally Omitted | | | | |
| 12463 | Intentionally Omitted | | | | |
| 12464 | Intentionally Omitted | | | | |
| 12465 | Intentionally Omitted | | | | |
| 12466 | Intentionally Omitted | | | | |
| 12467 | Intentionally Omitted | | | | |
| 12468 | Intentionally Omitted | | | | |
| 12469 | Intentionally Omitted | | | | |
| 12470 | Intentionally Omitted | | | | |
| 12471 | Intentionally Omitted | | | | |
| 12472 | Intentionally Omitted | | | | |
| 12473 | Intentionally Omitted | | | | |
| 12474 | Intentionally Omitted | | | | |
| 12475 | Intentionally Omitted | | | | |
| 12476 | Intentionally Omitted | | | | |
| 12477 | Intentionally Omitted | | | | |
| 12478 | Intentionally Omitted | | | | |
| 12479 | Intentionally Omitted | | | | |
| 12480 | LinkedIn information for Christine Maii Sakuda | Han, Christopher | | | |
| 12481 | Hawai'i Public Schools Instagram | Han, Christopher | | | |
| 12482 | Hawaiipublicschools Instagram | Han, Christopher | | | |
| 12483 | govhawaii Instagram page | Han, Christopher | | | |
| 12484 | State of Hawaii's Social Media accounts | Han, Christopher | | | |
| 12485 | State of Hawaii, Office of 13 Enterprise Technology Services, ETS Doc No. 2023-01 | Han, Christopher | | | |
| 12486 | Acceptable Use Guidelines | Han, Christopher | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12487 | HIDOE Technology Guidance for Employees | Han, Christopher | | | |
| 12488 | Technology Responsible Use Guidelines | Han, Christopher | | | |
| 12489 | Hawai'i State Ethics Commission | Han, Christopher | | | |
| 12490 | State Data Office, Policies and Documents | Han, Christopher | | | |
| 12491 | Data Privacy Guidelines | Han, Christopher | | | |
| 12492 | State of Hawaii, Office of the CIO | Han, Christopher | | | |
| 12493 | MDL 3047 State of Hawaii | Han, Christopher | | | |
| 12494 | Search Results for Social Media Policy | Han, Christopher | | | |
| 12495 | State of Hawaii General Records Schedules | Han, Christopher | | | |
| 12496 | Keeping Safe in Cyberspace Trainer's Manual | Han, Christopher | | | |
| 12497 | Hawaii Department of Health post re: Teen Mental Health Plus Social Media | Han, Christopher | | | |
| 12498 | Hawaii House Bill 289 and status sheet | Han, Christopher | | | |
| 12499 | House Bill 566 and status sheet | Han, Christopher | | | |
| 12500 | Hawaii Senate Bill 1542 | Han, Christopher | | | |
| 12501 | Hawaii Senate Bill 2012 and status sheet | Han, Christopher | | | |
| 12502 | Hawaii Attorney General press release | Han, Christopher | | | |
| 12503 | Hawaii Attorney General Facebook page | Han, Christopher | | | |
| 12504 | HIDOE press release | Han, Christopher | | | |
| 12505 | Bipartisan Coalition of Attorneys General filing lawsuits against Meta | Han, Christopher | | | |
| 12506 | Hawaii Attorney General notice re legal services | Han, Christopher | | | |
| 12507 | KETS Master Plan | Ginn, Jennifer; Hicks, John; Fletcher, Robbi | | | |
| 12508 | Intentionally Omitted | | | | |
| 12509 | Intentionally Omitted | | | | |
| 12510 | Intentionally Omitted | | | | |
| 12511 | Intentionally Omitted | | | | |
| 12512 | Intentionally Omitted | | | | |
| 12513 | Media Literacy Awareness Rubric | Park, Marty | | | |
| 12514 | Intentionally Omitted | | | | |
| 12515 | Intentionally Omitted | | | | |
| 12516 | Intentionally Omitted | | | | |
| 12517 | Patti M. Clark LinkedIn Page | Clark, Patti M. | | | |
| 12518 | Email Subject: Request for Social Media Accounts | Clark, Patti M. | | | |
| 12519 | Prevention Social Media Proposal | Clark, Patti M. | | | |
| 12520 | Email Subject: Communications Plan & Social Media Page Proposal | Clark, Patti M.; Marks, Katherine | | | |
| 12521 | Team Kentucky Communications Plan | Clark, Patti M. | | | |
| 12522 | Department for Behavioral Health, Developmental and Intellectual Disabilities Social Media Page Proposal | Clark, Patti M. | | | |
| 12523 | Email Subject: Please Review Mental Health Social Media Posts April–June 2024 | Clark, Patti M. | | | |
| 12524 | Email Subject: 988 March Newsletter and Social Media Posts | Clark, Patti M. | | | |
| 12525 | Email Subject: Empower Kentucky Mini Grants | Clark, Patti M. | | | |
| 12526 | Team Kentucky DBHDID State Fiscal Year 2024 | Clark, Patti M. | | | |
| 12527 | Executive Summary of Cabinet for Health Services' Grant Application | Clark, Patti M. | | | |
| 12528 | Letter Subject: Assistant Director Justification, Division of Mental Health | Clark, Patti M. | | | |
| 12529 | Team Kentucky - Kentucky Incentives for Prevention: An Overview of Youth Mental Health Trends, Risk and Protective Factors | Clark, Patti M. | | | |
| 12530 | KIP State and Regional Data Report - 10th Graders | Clark, Patti M. | | | |
| 12531 | 3Email Subject: Call for Abstracts Now Open for #CSTE2022 | Clark, Patti M.; Marks, Katherine | | | |
| 12532 | Impact of COVID-19 Pandemic on Youth Behavioral Health | Clark, Patti M. | | | |
| 12533 | The Intersection of Suicide & Substance Use: Identifying Co-Occurring Issues to Improve Client Outcomes | Clark, Patti M. | | | |
| 12534 | Email Subject: Presentation for Review and Approval | Clark, Patti M. | | | |
| 12535 | Dr. Fletcher's Curriculum Vitae | Fletcher, Robbi | | | |
| 12536 | Commissioner's Monday Message - Email | Fletcher, Robbi | | | |
| 12537 | Commissioner's Monday Message - Email | Fletcher, Robbi | | | |
| 12538 | Kentucky Department of Education - United We Learn News Release - Email | Fletcher, Robbi | | | |
| 12539 | KDE Superintendents' Webcast | Fletcher, Robbi | | | |
| 12540 | KDE Commissioner's Monday Message | Fletcher, Robbi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12541 | KDE Celebrating International Social-Emotional Learning Day and Social-Emotional Learning Week | Fletcher, Robbi | | | |
| 12542 | KDE Superintendents Webcast | Fletcher, Robbi | | | |
| 12543 | Kydeptofed Posts – "We Missed You In Class" | Fletcher, Robbi | | | |
| 12544 | Kentucky Academic Standards for Technology Grades K-12 | Fletcher, Robbi | | | |
| 12545 | Access to Technology Resources Acceptable Use Policy | Fletcher, Robbi | | | |
| 12546 | Kentucky State Police, Kentucky Department of Education Issue Statement on Recent School Threats | Fletcher, Robbi | | | |
| 12547 | KDE STLP Kentucky – Get Involved – Choose Your Activity to Learn More | Fletcher, Robbi | | | |
| 12548 | KDE United We Learn, News Release | Fletcher, Robbi | | | |
| 12549 | KDE United We Learn, News Release | Fletcher, Robbi | | | |
| 12550 | KDE Communications News Releases & Advisories | Ginn, Jennifer | | | |
| 12551 | KETS Master Plan for Education Technology 2018–2024 | Ginn, Jennifer | | | |
| 12552 | KETS Master Plan for Education Technology 2024–2030 | Ginn, Jennifer | | | |
| 12553 | Social Media Guidelines Published | Ginn, Jennifer | | | |
| 12554 | Kentucky Department of Education Post | Ginn, Jennifer | | | |
| 12555 | School-Based Mental Health Published | Ginn, Jennifer | | | |
| 12556 | Katherine Marks LinkedIn Page | Marks, Katherine | | | |
| 12557 | Department for Behavioral Health, Developmental & Intellectual Disabilities Organizational Chart | Marks, Katherine | | | |
| 12558 | Memorandum Subject: 2024 Social Networks Acknowledgement | Marks, Katherine | | | |
| 12559 | Email, Subject: Bills Assigned | Marks, Katherine | | | |
| 12560 | Team Kentucky Cabinet for Health and Family Services Kentucky Opioid Response Effort Joint Meeting of the House and Senate Standing Committees on Health Services | Marks, Katherine | | | |
| 12561 | Email, Subject: Opioid Abatement - Youth Prevention Focus | Marks, Katherine | | | |
| 12562 | Email, Subject: 988 Materials for Approval | Marks, Katherine | | | |
| 12563 | Kentucky Academic Standards for Technology K-12 | Park, Marty | | | |
| 12564 | Access to Electronic Media Acceptable Use Policy | Park, Marty | | | |
| 12565 | Computer & Network Access to Electronic Media Acceptable Use Policy | Park, Marty | | | |
| 12566 | DPH's Office of the Commissioner Website Page | Stack, Steven | | | |
| 12567 | Steven J. Stack, MD, MBA LinkedIn Page | Stack, Steven | | | |
| 12568 | Kentucky Department for Public Health Org Chart | Stack, Steven | | | |
| 12569 | Kentucky Department for Public Health State Health Improvement Plan 2024-2028 | Stack, Steven | | | |
| 12570 | Our Kentucky Home Campaign Packet | Stack, Steven | | | |
| 12571 | KDPH Page Transparency | Stack, Steven | | | |
| 12572 | Email Re: 2 Dr. Stack Videos | Stack, Steven | | | |
| 12573 | 2023 KDPH State Health Assessment | Stack, Steven | | | |
| 12574 | Intentionally Omitted | | | | |
| 12575 | Intentionally Omitted | | | | |
| 12576 | Intentionally Omitted | | | | |
| 12577 | Intentionally Omitted | | | | |
| 12578 | Intentionally Omitted | | | | |
| 12579 | Intentionally Omitted | | | | |
| 12580 | 2021 KY Youth Risk Behavior Survey Results (slide deck) | Marks, Katherine | | | |
| 12581 | Intentionally Omitted | | | | |
| 12582 | Intentionally Omitted | | | | |
| 12583 | Intentionally Omitted | | | | |
| 12584 | Kentucky Department of Health 2023 State Health Assessment | Richards, Zachary | | | |
| 12585 | Letter from NAAG to Committee on Commerce, Re Protecting Kids Online: Facebook, Instagram and Mental Health Harms | Richards, Zachary | | | |
| 12586 | Letter from NAAG to FTC re COPPA Rule Review | Richards, Zachary | | | |
| 12587 | Plaintiff's Original Complaint (JUUL Litigation) | Richards, Zachary | | | |
| 12588 | 2021 KIP Survey, 2021 State and Regional Data Report | Richards, Zachary | | | |
| 12589 | 2021 KIP Survey, Race/Ethnicity Report | Richards, Zachary | | | |
| 12590 | 2024 Social Media and Adolescent Health – National Academy of Sciences report | Richards, Zachary | | | |
| 12591 | Rajeev Darolia: 2025-26 University Professor Q&A | Richards, Zachary | | | |
| 12592 | Governor Andy Beshear Facebook Page | Hicks, John | | | |
| 12593 | Governor Andy Beshear Facebook Page | Hicks, John | | | |
| 12594 | Kentucky Department of Education Facebook Page | Hicks, John | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12595 | Kentucky Department of Education Instagram Page | Hicks, John | | | |
| 12596 | Kentucky Department of Health Instagram Page | Hicks, John | | | |
| 12597 | Commonwealth of the Office of Technology - CIO-061 Social Media Policy | Hicks, John | | | |
| 12598 | ENT-301: Enterprise Document Acceptable Use and Social Media Guidelines | Hicks, John | | | |
| 12599 | Commonwealth of the Office of Technology - CIO-061 Social Media Policy | Hicks, John | | | |
| 12600 | Kentucky Academic Standards for Technology K-12 | Hicks, John | | | |
| 12601 | KETS Master Plan for Education Technology 2018-2024 | Hicks, John | | | |
| 12602 | KETS Master Plan for Education Technology 2024-2030 | Hicks, John | | | |
| 12603 | House Bill 208 Signed by Governor | Hicks, John | | | |
| 12604 | Internet Safety Toolkit | Marks, Katherine | | | |
| 12605 | Email – Subject: KIP Meeting Tuesday | Marks, Katherine | | | |
| 12606 | The Department for Behavioral Health, Developmental and Intellectual Disabilities State Fiscal Year 2023 | Marks, Katherine | | | |
| 12607 | Children's Mental Health and Recovery Services Branch | Marks, Katherine | | | |
| 12608 | LinkedIn Profile, Jennie Blakney | Blakney, Jennie | | | |
| 12609 | Social Media and the Effects it Has on Adolescent Mental Well-Being | Blakney, Jennie | | | |
| 12610 | State of New Jersey, Department of Health News Article, 2021 | Blakney, Jennie | | | |
| 12611 | E-mail from Jennie Blakney to Daniel Dias | Blakney, Jennie | | | |
| 12612 | Section A: Population of Focus and Statement of Need | Blakney, Jennie | | | |
| 12613 | New Jersey Child Fatality & Near Fatality Review Board Annual Report | Blakney, Jennie | | | |
| 12614 | State of New Jersey, Department of Children and Families, Social Media | Blakney, Jennie | | | |
| 12615 | E-mail from Jennie Blakney to Maureen Brogan | Blakney, Jennie | | | |
| 12616 | PowerPoint Presentation, Social Media and Youth Suicide | Blakney, Jennie | | | |
| 12617 | NJDEP Presentation Slides, Supports for Student Mental Health and Social and Emotional Learning | Ehling, Kathleen | | | |
| 12618 | New Jersey Comprehensive School-Based Mental Health Resource Guide | Ehling, Kathleen | | | |
| 12619 | State of New Jersey; Building Resiliency through Mindfulness | Ehling, Kathleen | | | |
| 12620 | State of New Jersey; Trauma-Informed & Healing-Centered Practices | Ehling, Kathleen | | | |
| 12621 | NJDEP; Online Safety Guide for Parents & Caregivers | Ehling, Kathleen | | | |
| 12622 | NJDEP Letter; Considerations for the Development of Policies to Address Cell Phone Usage in Schools | Ehling, Kathleen | | | |
| 12623 | Memorandum of Understanding for Professional Services Between NJDEP and Rutgers | Ehling, Kathleen | | | |
| 12624 | 2023 Youth Risk Behavior Survey Results, New Jersey High School Survey | Kathleen Ehling | | | |
| 12625 | Student Safety and Discipline in New Jersey Public Schools, School Year 2023-2024. Commissioner’s Annual Report to the Education Committee of the Senate and General Assembly | Ehling, Kathleen | | | |
| 12626 | LinkedIn Profile | O'Reilly, Amanda | | | |
| 12627 | DCF Website Page | O'Reilly, Amanda | | | |
| 12628 | ASI Web Page | O'Reilly, Amanda | | | |
| 12629 | Research and Data Request Web Page | O'Reilly, Amanda | | | |
| 12630 | 2025 to 2029 New Jersey Child and Family Services Plan | O'Reilly, Amanda | | | |
| 12631 | Press Release of Governor Phil Murphy | O'Reilly, Amanda | | | |
| 12632 | NJ4S Services Brochure | O'Reilly, Amanda | | | |
| 12633 | Intentionally Omitted | | | | |
| 12634 | Intentionally Omitted | | | | |
| 12635 | Intentionally Omitted | | | | |
| 12636 | Intentionally Omitted | | | | |
| 12637 | Intentionally Omitted | | | | |
| 12638 | Intentionally Omitted | | | | |
| 12639 | Intentionally Omitted | | | | |
| 12640 | Intentionally Omitted | | | | |
| 12641 | Intentionally Omitted | | | | |
| 12642 | Intentionally Omitted | | | | |
| 12643 | Intentionally Omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12644 | Intentionally Omitted | | | | |
| 12645 | Debra L. Wentz, Ph.D. Council Chair – Profile | Wentz, Debra | | | |
| 12646 | State of New Jersey Executive Order #58 | Wentz, Debra | | | |
| 12647 | Official Site of the State of New Jersey, The Council | Wentz, Debra | | | |
| 12648 | New Jersey Governor's Council on Mental Health Stigma; For Immediate Release. Youth, Young Adults and Other Groups Experience Mental Health Vulnerability | Wentz, Debra | | | |
| 12649 | New Jersey Governor's Council on Mental Health Stigma; Engaging Vulnerable Youth and Young Adults | Wentz, Debra | | | |
| 12650 | NJAMHAA 2019 Annual Report | Wentz, Debra | | | |
| 12651 | NJAMHAA 2020 Annual Report | Wentz, Debra | | | |
| 12652 | NJAMHAA 2021 Annual Report | Wentz, Debra | | | |
| 12653 | NJAMHAA 2023 Annual Report | Wentz, Debra | | | |
| 12654 | NJAMHAA 2024 Annual Report | Wentz, Debra | | | |
| 12655 | NJAMHAA 2025 Annual Report | Wentz, Debra | | | |
| 12656 | Screen Time Leads to Suicide, Bullying, Depression in NJ Teens, Study Says | Wentz, Debra | | | |
| 12657 | Age, Period, and Cohort Trends in Mood Disorder Indicators and Suicide-Related Outcomes in a Nationally Representative Dataset, 2005–2017 | Wentz, Debra | | | |
| 12658 | U.S. Surgeon General: Not Enough Evidence About Safety of Social Media for Youth Mental Health | Wentz, Debra | | | |
| 12659 | Request for Non-public Materials and Certification of Intent to Maintain Confidentiality | Wolfe, Mark | | | |
| 12660 | Social Media 101, Office of Public Engagement, PA office of AG | Wolfe, Mark | | | |
| 12661 | Our tools, features and resources to help support teens and parents, Meta Help Center | Wolfe, Mark | | | |
| 12662 | Complying with COPPA: Frequently Asked Questions, Federal Trade Commission | Wolfe, Mark | | | |
| 12663 | Commonwealth of Pennsylvania Privacy Policy, website printout | Wolfe, Mark | | | |
| 12664 | Management Directive, Commonwealth of Pennsylvania Governor's Office, Management Directive 205.42 Amended - Authoritzed Use of Social Media | Wolfe, Mark | | | |
| 12665 | Commonwealth of Pennsylvania Social Media Policy and Disclaimer, website printout | Wolfe, Mark | | | |
| 12666 | Governor Shapiro's Instagram Post on Mental Health | Wolfe, Mark | | | |
| 12667 | PA Attorney General Dave Sunday's Instagram Page | Wolfe, Mark | | | |
| 12668 | Pennsylvania Department of Education's Facebook Post re Kindergarten registration | Wolfe, Mark | | | |
| 12669 | Pennsylvania Department of Education's Facebook Post re Learning Days | Wolfe, Mark | | | |
| 12670 | Pennsylvania Human Services Instagram Post | Wolfe, Mark | | | |
| 12671 | Pennsylvania Human Services Instagram Post | Wolfe, Mark | | | |
| 12672 | Governor Shapiro's Instagram Post on Affordable Child Care | Wolfe, Mark | | | |
| 12673 | Pennsylvania Department of Education's Facebook Post re Libraries | Wolfe, Mark | | | |
| 12674 | Social Media Toolkit - August 2025 | Wolfe, Mark | | | |
| 12675 | Supporting Families: How to Talk to Youth About Difficult Topics | Wolfe, Mark | | | |
| 12676 | 2023 Pennsylvania Youth Survey | Wolfe, Mark | | | |
| 12677 | Social Media and Adolescent Health (2024) | Wolfe, Mark | | | |
| 12678 | The State of our Health: A Statewide Health Assessment of Pennsylvania, August 2023 Update | Wolfe, Mark | | | |
| 12679 | Report of the Opioid Abuse Child Impact Task Force, Act 2 of 2022 | Wolfe, Mark | | | |
| 12680 | Life Unites Us, Monthly Metrics Report | Wolfe, Mark | | | |
| 12681 | Trauma-Informed PA: A Plan to Make Pennsylvania a Trauma-Informed, Healing-Centered State | Wolfe, Mark | | | |
| 12682 | Public Health Impacts of Climate Change in Pennsylvania | Wolfe, Mark | | | |
| 12683 | PA Department of Human Services, Keep Kids Safe 2022 Media Recommendation | Wolfe, Mark | | | |
| 12684 | Executive summary on an anti-vaping campaign | Wolfe, Mark | | | |
| 12685 | Mental Health Stigma Reduction Program Overview, The Public Good Projects & PA BHTF | Wolfe, Mark | | | |
| 12686 | Strategic Recommendation Anti-Vaping | Wolfe, Mark | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12687 | Governor Josh Shapiro, Executive Budget 2024-2025 | Wolfe, Mark | | | |
| 12688 | Department of Human Services and PCCD, Appropriations Chart | Wolfe, Mark | | | |
| 12689 | Letter, from Jill Ambrose to Daniel Auten and Andrew Stanner re topics 13. | Wolfe, Mark | | | |
| 12690 | LinkedIn Profile | Cole, Andrew | | | |
| 12691 | Witness Notes | Cole, Andrew | | | |
| 12692 | Alan Wilson Facebook Page | Cole, Andrew | | | |
| 12693 | South Carolina Dept. of Children's Advocacy Facebook Page | Cole, Andrew | | | |
| 12694 | South Carolina Dept. of Consumer Affairs Facebook Page | Cole, Andrew | | | |
| 12695 | South Carolina Dept. of Education Facebook Page | Cole, Andrew | | | |
| 12696 | BHDD Office of Mental Health Facebook Page | Cole, Andrew | | | |
| 12697 | South Carolina Dept. of Public Health Facebook Page | Cole, Andrew | | | |
| 12698 | South Carolina Dept. of Health and Human Services Facebook Page | Cole, Andrew | | | |
| 12699 | South Carolina Dept. of Education Facebook Page | Cole, Andrew | | | |
| 12700 | Administration Division PowerPoint (Dept. of Consumer Affairs) | Cole, Andrew | | | |
| 12701 | S.C. Dept. of Education Instagram Page | Cole, Andrew | | | |
| 12702 | BHDD Office of Mental Health Instagram Page | Cole, Andrew | | | |
| 12703 | Next Generation SC.Gov Connect With Us (website printout) | Cole, Andrew | | | |
| 12704 | Next Generation SC.Gov Connect With Us (Elected Officials dropdown) | Cole, Andrew | | | |
| 12705 | Next Generation SC.Gov Connect With Us (Congressional Members dropdown) | Cole, Andrew | | | |
| 12706 | Next Generation SC.Gov Connect With Us (Counties/Cities/Towns dropdown) | Cole, Andrew | | | |
| 12707 | Dept. of Education Social Media Policy | Cole, Andrew | | | |
| 12708 | SC Dept. of Mental Health Social Media Directive | Cole, Andrew | | | |
| 12709 | DRAFT Pre-decisional Policy (SCDHHS) | Cole, Andrew | | | |
| 12710 | SC State Library Social Media Policy | Cole, Andrew | | | |
| 12711 | Audit of SCDE's Social Media | Cole, Andrew | | | |
| 12712 | Process for Reviewing and Monitoring Public Comments | Cole, Andrew | | | |
| 12713 | SC Computer Science and Digital Literacy Standards | Cole, Andrew | | | |
| 12714 | SC.Gov Privacy and Security Policy (website printout) | Cole, Andrew | | | |
| 12715 | SC.Gov Privacy Policy (How we collect info dropdown) | Cole, Andrew | | | |
| 12716 | SC.Gov Privacy Policy (Other Tracking Methods dropdown) | Cole, Andrew | | | |
| 12717 | SC.Gov Privacy Policy (How we use info dropdown) | Cole, Andrew | | | |
| 12718 | SC.Gov Privacy Policy (COPPA dropdown) | Cole, Andrew | | | |
| 12719 | Terms of Use (SC AG website) | Cole, Andrew | | | |
| 12720 | Youth Tobacco Control in the Digital Age | Cole, Andrew | | | |
| 12721 | Facebook Post for Camp Burnt Gin | Cole, Andrew | | | |
| 12722 | ICAC Parent's Guide to Internet Safety | Cole, Andrew | | | |
| 12723 | ICAC Kid's Guide to Internet Safety | Cole, Andrew | | | |
| 12724 | Meta Facebook Youth Portal | Cole, Andrew | | | |
| 12725 | ICAC Blog | Cole, Andrew | | | |
| 12726 | South Carolina Behavioral Health 2021 Progress Report | Cole, Andrew | | | |
| 12727 | "Meta selects Aiken County for first South Carolina data center" | Cole, Andrew | | | |
| 12728 | South Carolina Bill 4700 | Cole, Andrew | | | |
| 12729 | South Carolina Bill 268 | Cole, Andrew | | | |
| 12730 | South Carolina Bill 4541 | Cole, Andrew | | | |
| 12731 | Executive Order Number 2022-02 | Cole, Andrew | | | |
| 12732 | Special Emphasis Report: Adverse Childhood Experiences (ACEs) | Cole, Andrew | | | |
| 12733 | Executive Budget Fiscal Year 2024-25 | Cole, Andrew | | | |
| 12734 | Executive Budget Fiscal Year 2022-23 | Cole, Andrew | | | |
| 12735 | Executive Budget Fiscal Year 2020-21 | Cole, Andrew | | | |
| 12736 | Intentionally Omitted | | | | |
| 12737 | Intentionally Omitted | | | | |
| 12738 | Intentionally Omitted | | | | |
| 12739 | Intentionally Omitted | | | | |
| 12740 | Intentionally Omitted | | | | |
| 12741 | Intentionally Omitted | | | | |
| 12742 | Intentionally Omitted | | | | |
| 12743 | Intentionally Omitted | | | | |
| 12744 | Intentionally Omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12745 | Intentionally Omitted | | | | |
| 12746 | Intentionally Omitted | | | | |
| 12747 | Intentionally Omitted | | | | |
| 12748 | Intentionally Omitted | | | | |
| 12749 | "Review and export a copy of your Instagram information," Instagram, https://help.instagram.com/181231772500920 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12750 | "Introducing Home and Feeds on Facebook," Meta, https://about.fb.com/news/2022/07/home-and-feeds-on-facebook/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12751 | Message thread between Antigone Davis and several others | Antigone Davis | | | |
| 12752 | Messenger chat thread between Pete Fleming and Arturo Bejar | Arturo Bejar | | | |
| 12753 | Instagram Surface Integrity Teams 2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12754 | New York Times article, https://archive.nytimes.com/www.nytimes.com/external/readwriteweb/2009/10/23/23readwriteweb-facebooks-new-newsfeed-a-big-shot-fired-in-22084.html | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12755 | Tech Crunch article, https://techcrunch.com/2013/09/12/facebook-tests-silent-auto-play-for-user-videos-in-mobile-feed-foreshadowing-video-ads/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12756 | Meta Timeline, https://www.meta.com/about/company-info/?utm_source=about.meta.com&utm_medium=redirect | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12757 | ALL FYI Workplace Post | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12758 | Email from Arturo Bejar to Meta employees | Arturo Bejar | | | |
| 12759 | Instagram Help Center, Report an Instagram User Under the Minimum Age, https://help.instagram.com/contact/723586364339719 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12760 | A Parent's Guide to Facebook | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12761 | Email from S. Sposito to L. Lagone Re: Invitation to share feedback on our policies around eating disorders | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12762 | Email from Mike Valdovinos to expert working group Re: Eating Disorder Experts Meeting, Nov 11, 2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12763 | Meeting Notes, ED Experts Session: 3 Feb | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12764 | Meeting Notes, 2023, Spring SSI Advisory Group Meetings | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12765 | Meeting Notes, SSI Expert Advisory Group Meeting Notes | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12766 | FULL NOTES [SSI Advisory Committee] | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12767 | Email from Mike Valdovinos to expert working group Re: Youth Updates on Instagram | Lotte Rubaek | | | |
| 12768 | PowerPoint Deck titled Suicide and Self-Injury Expert Advisory Group | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12769 | Meta, How we're supporting people affected by eating disorders and negative body image, https://about.instagram.com/blog/announcements/how-were-supporting-people-affected-by-eating-disorders-and-negative-body-image | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12770 | Meta, New Protections to Give Teens More Age-Appropriate Experiences on Our Apps, https://about.fb.com/news/2024/01/teen-protections-age-appropriate-experiences-on-our-apps/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12771 | Marlow, M., et al. (2023) – Detecting Depression and Anxiety Among Adolescents in South Africa: Validity of the isiXhosa Patient Health Quetionnaire-9 and Generalized Anxiety Disorder-7 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12772 | Fonseca-Pedrero, E., et al. (2023) – Youth screening depression: Validation of the Patient Health Questionnaire-9 (PHQ-9) in a representative sample of adolescents | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12773 | Ahmed, M., Shafi, S. R., & Hakeem, N. (2025). Addictive Screen Use and Youth Mental Health. JAMA, 10.1001/jama.2025.14440. Advance online publication. https://doi.org/10.1001/jama.2025.14440 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12774 | Anderson, I. A., & Wood, W. (2025). Overestimates of social media addiction are common but costly. Scientific Reports, 15(1), 39388. https://doi.org/10.1038/s41598-025-27053-2 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12775 | Blanquer-Cortés, M., Estévez, E., Estévez-García, J. F., & Lloret-Irles, D. (2025). Effects of problematic social media use on depressive symptoms. Scientific Reports, 16(1), 201. https://doi.org/10.1038/s41598-025-29258-x | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12776 | Calvert, E., Cipriani, M., Dwyer, B., Lisowski, V., Mikkelson, J., Chen, K., Flathers, M., Hau, C., Xia, W., Castillo, J., Dhima, A., Ryan, S., & Torous, J. (2025). Social Media Detox and Youth Mental Health. JAMA Network Open, 8(11), e2545245. https://doi.org/10.1001/jamanetworkopen.2025.45245 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12777 | Cheng, Q., Panayiotou, M., Finserås, T. R., Andersen, A. I. O., & Humphrey, N. (2026). How do social media use, gaming frequency, and internalizing symptoms predict each other over time in early-to-middle adolescence? Journal of Public Health (Oxford, England), 48(1), 59–69. https://doi.org/10.1093/pubmed/fdaf150 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12778 | Ferguson, C. J. (2026). Links between social media use and mental wellness in youth are an artifact of other factors: implications for public policy and meta-analysis. Current Psychology, 45(6), 573. doi: 10.1007/s12144-026-09205-3 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12779 | Harriger, J. A., Brown, S. A., Chung, H. G., & Trammell, J. P. (2026). Effects of filtered vs. unfiltered TikTok videos on mood, body and facial satisfaction, and cosmetic surgery interest. Body Image, 56, 102030. https://doi.org/10.1016/j.bodyim.2026.102030 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12780 | Nagata, J. M., Shim, J. E., Balasubramanian, P., Cheng, C. M., Al-Shoaibi, A. A. A., Shao, I. Y., Ganson, K. T., Testa, A., Kiss, O., He, J., & Baker, F. C. (2026). Prospective Associations Between Early Adolescent Problematic Screen Use, Mental Health, Sleep, and Substance Use. American Journal of Preventive Medicine, 70(4), 108248. https://doi.org/10.1016/j.amepre.2025.108248 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12781 | Nagata, J. M., Wong, J. H., Kim, K. E., Richardson, R. A., Nayak, S., Potes, C., Rauschecker, A. M., Scheffler, A., Sugrue, L. P., Baker, F. C., & Testa, A. (2025). Social Media Use Trajectories and Cognitive Performance in Adolescents. JAMA, 334(21), 1948–1950. https://doi.org/10.1001/jama.2025.16613 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12782 | Nguyen, L., Walters, J., Paul, S., Monreal Ijurco, S., Rainey, G. E., Parekh, N., Blair, G., & Darrah, M. (2025). Feeds, feelings, and focus: A systematic review and meta-analysis examining the cognitive and mental health correlates of short-form video use. Psychological Bulletin, 151(9), 1125–1146. https://doi.org/10.1037/bul0000498 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12783 | Nivins, S., Mooney, M. A., Nigg, J., & Klingberg, T. (2026). Digital Media, Genetics, and Risk for ADHD Symptoms in Children: A Longitudinal Study. Pediatrics Open Science, 2(1), 1-10. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12784 | Ren, Z., Lu, H., Ma, X., Min, G., Liu, L., Wu, L., Xu, R., & Yu, K. (in Volume 55, pp 119-134 (Jan 2026) Journal Youth and Adolescence) Longitudinal Association between Problematic Social Media Use and Sleep Problems among Adolescents: A Random Intercept Cross-Lagged Panel Model and Sex Differences. Journal of Youth and Adolescence, 55(1), 119–134. https://doi.org/10.1007/s10964-025-02310-9 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12785 | Röhlke, L. Does mobile phone use in early adolescence displace enrichment, physical activity, and sleep? A longitudinal examination of the time-displacement hypothesis. Social Science Research (Vol 131 Sept 2025) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12786 | Shen, C., Girela-Serrano, B. M., Di Simplicio, M., Spiers, A., Dumontheil, I., Thomas, M. S. C., Röösli, M., Elliott, P., Smith, R. B., & Toledano, M. B. (2026). Social networking site use, depressive and anxiety symptoms in adolescents: evidence from a longitudinal cohort study (SCAMP). BMC Medicine, 24(1), 139. https://doi.org/10.1186/s12916-026-04667-5 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12787 | Shiferaw, B. D., Tang, J., Wang, Y., Wang, Y., Wang, Y., Mackay, L. E., Luo, Y., Yan, N., Shen, X., Zhou, T., Zhu, Y., Cai, J., Wang, Q., Yan, W., Gao, X., Pan, H., & Wang, W. (2025). Impact of digital addiction on youth health: A systematic review and meta-analysis. Journal of Behavioral Addictions, 14(3), 1129–1158. https://doi.org/10.1556/2006.2025.00081 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12788 | Singh, B., Zhou, M., Curtis, R., Maher, C., & Dumuid, D. (2026). Social Media Use and Well-Being Across Adolescent Development. JAMA Pediatrics, 180(3), 288–297. https://doi.org/10.1001/jamapediatrics.2025.5619 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12789 | Sun, X., Molaib, K., Xu, T., Ram, N., Reeves, B., Desai, M., & Robinson, T. N. (2026) Objectively Measured Social Media Use and Weight Concerns and Dieting in Adolescents. JAMA Pediatrics, 180(2), 212–214. https://doi.org/10.1001/jamapediatrics.2025.4744 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12790 | van der Wal, A., Beyens, I., Janssen, L. H. C., & Valkenburg, P. M. (2026). Diverse platforms, diverse effects: Evidence from a 100-day study on social media and adolescent mental health. Current Psychology (New Brunswick, N.J.), 45(1), 36. https://doi.org/10.1007/s12144-025-08893-7 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12791 | Xiao, Y., Keyes, K. M., & Mann, J. J. (2025). Addictive Screen Use and Youth Mental Health—Reply. JAMA. https://doi.org/10.1001/jama.2025.14443 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12792 | Zhang, Y., Xiong, S., Yao, N., & Chen, J. (2025). Social media and body image in young women: A meta-analysis of experimental studies on video-versus image-based platforms. Body Image, 55, 101991. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12793 | Zhou, J., Chen, Z., Wu, H., Guan, G., Li, Y., Kang, Y., Sun, R., & Liu, Y. (2026). The influence of digital addiction on adolescents' subjective wellbeing: a meta-analysis. Frontiers in Psychology, 17, 1776619. https://doi.org/10.3389/fpsyg.2026.1776619 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12794 | Zhu, X., Yang, Y., Wright, H., Speyer, L. G., Allitt, M., Obsuth, I., ... & Murray, A. L. (2025). The association between social media use and mental health symptoms in middle adolescence: A counterfactual analysis. SSM-Mental Health, 100582 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12795 | Hildebrandt, T., Langenbucher, J., & Schlundt, D. G. (2004). Muscularity concerns among men: development of attitudinal and perceptual measures. Body Image, 1(2), 169–181. https://doi.org/10.1016/j.bodyim.2004.01.001 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12796 | Anderson, I. A., & Wood, W. (2025). Overestimates of social media addiction are common but costly. Scientific reports, 15(1), 39388. https://doi.org/10.1038/s41598-025-27053-2 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12797 | Cheng, Q., Panayiotou, M., Finserås, T. R., Andersen, A. I. O., & Humphrey, N. (2026). How do social media use, gaming frequency, and internalizing symptoms predict each other over time in early-to-middle adolescence?. Journal of public health (Oxford, England), 48(1), 59–69. https://doi.org/10.1093/pubmed/fdaf150 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12798 | Nagata, J. M., Wong, J. H., Kim, K. E., Richardson, R. A., Nayak, S., Potes, C., Rauschecker, A. M., Scheffler, A., Sugrue, L. P., Baker, F. C., & Testa, A. (2025). Social Media Use Trajectories and Cognitive Performance in Adolescents. JAMA, 334(21), 1948–1950. https://doi.org/10.1001/jama.2025.16613 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12799 | Singh, B., Zhou, M., Curtis, R., Maher, C., & Dumuid, D. (2026). Social Media Use and Well-Being Across Adolescent Development. JAMA pediatrics, 180(3), 288–297. https://doi.org/10.1001/jamapediatrics.2025.5619 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12800 | Shannon H, Montgomery M, Cassidy C, Lemieux M, Yee JA, Brunier LS, Hellemans KGC, Guimond S. Testing dopaminergic markers of problematic social media use using neuromelanin-sensitive MRI. Psychiatry Res Neuroimaging. 2026 Apr; 357:112144. doi: 10.1016/j.pscychresns.2026.112144. Epub 2026 Jan 17. PMID: 41579630. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12801 | Ahmed, M., Shafi, S. R., & Hakeem, N. (2025). Addictive Screen Use and Youth Mental Health. JAMA, 10.1001/jama.2025.14440. Advance online publication. https://doi.org/10.1001/jama.2025.14440 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12802 | Anderson, I. A., & Wood, W. (2025). Overestimates of social media addiction are common but costly. Scientific Reports, 15(1), 39388. https://doi.org/10.1038/s41598-025-27053-2 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12803 | Calvert, E., Cipriani, M., Dwyer, B., Lisowski, V., Mikkelson, J., Chen, K., Flathers, M., Hau, C., Xia, W., Castillo, J., Dhima, A., Ryan, S., & Torous, J. (2025). Social Media Detox and Youth Mental Health. JAMA Network Open, 8(11), e2545245. https://doi.org/10.1001/jamanetworkopen.2025.45245 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12804 | Ceasar, J. N., Cabrera, K. I., & Mandell, D. (2026). Pediatric Mental Health Needs, Unmet Care, and Disaster-Related Displacement. JAMA Network Open, 9(4), e264922-e264922. doi: 10.1001/jamanetworkopen.2026.4922 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12805 | Centers for Disease Control and Prevention. (2026). National Center for Health Statistics Mortality Data on CDC WONDER, from https://wonder.cdc.gov/deaths-by-underlyingcause.html | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12806 | Cheng, Q., Panayiotou, M., Finserås, T. R., Andersen, A. I. O., & Humphrey, N. (2026). How do social media use, gaming frequency, and internalizing symptoms predict each other over time in early-to-middle adolescence?. Journal of Public Health, 48(1), 59–69. https://doi.org/10.1093/pubmed/fdaf150 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12807 | Galway, S. C., & Gammage, K. L. (2025). The effect of viewing #whatieatinaday TikTok videos with and without calories on body-related shame, guilt, envy, and intentions to diet in young women. Body Image, 54, 101942. https://doi.org/10.1016/j.bodyim.2025.101942 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12808 | Harriger, J. A., Brown, S. A., Chung, H. G., & Trammell, J. P. (2026). Effects of filtered vs. unfiltered TikTok videos on mood, body and facial satisfaction, and cosmetic surgery interest. Body Image, 56, 102030. https://doi.org/10.1016/j.bodyim.2026.102030 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12809 | Högberg, B., Nilsson, K., Petersen, S., & Strandh, M. (2025). Associations between academic achievement and internalizing disorders in Sweden 2006–2018: Moderation by sex, socio-economic status, and country of birth. BMC Pediatrics, 25(1), 873. doi: 10.1186/s12887-025-06301-4 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12810 | Nivins, S., Mooney, M. A., Nigg, J., & Klingberg, T. (2026). Digital Media, Genetics, and Risk for ADHD Symptoms in Children: A Longitudinal Study. Pediatrics Open Science, 2(1), 1-10. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12811 | Röhlke, L. (2025). Does mobile phone use in early adolescence displace enrichment, physical activity, and sleep? A longitudinal examination of the time-displacement hypothesis. Social Science Research, 131, 103226. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12812 | Shen, C., Girela-Serrano, B. M., Di Simplicio, M., Spiers, A., Dumontheil, I., Thomas, M. S. C., Röösli, M., Elliott, P., Smith, R. B., & Toledano, M. B. (2026). Social networking site use, depressive and anxiety symptoms in adolescents: evidence from a longitudinal cohort study (SCAMP). BMC Medicine, 24(1), 139. https://doi.org/10.1186/s12916-02604667-5 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12813 | Singh, B., Zhou, M., Curtis, R., Maher, C., & Dumuid, D. (2026). Social Media Use and WellBeing Across Adolescent Development. JAMA Pediatrics, 180(3), 288–297. https://doi.org/10.1001/jamapediatrics.2025.5619 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12814 | Sun, X., Molaib, K., Xu, T., Ram, N., Reeves, B., Desai, M., & Robinson, T. N. (2026). Objectively Measured Social Media Use and Weight Concerns and Dieting in Adolescents. JAMA Pediatrics, 180(2), 212–214. https://doi.org/10.1001/jamapediatrics.2025.4744 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12815 | Twenge, J. M. (2026). International Declines in Academic Performance and Increases in Loneliness Are Linked to Electronic Devices. Journal of Adolescence, 98(1), 250-261. doi: 10.1002/jad.70058 | Jean Twenge | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12816 | Joe Franklin, The Long-Term Effects of FB App Integrity Interventions | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12817 | SSI SWAT Team Wrap-Up | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12818 | Late Night Use IG Mental Well-being, Problematic Use Strategy and Design (Aug. 4, 2022) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12819 | Post by Pouya Yanki re: [Integrity][SEV3] IIC Reactive Escalation Path is Broken (Nov. 17, 2020) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12820 | H1'23 Youth Well-being Bundle GTM (2023) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12821 | Email from Chris Cox to David Wehner et al. re Leadership update - Oxford study et al. (Aug. 16, 2023) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12822 | Email from Radha Iyengar Plumb to Jackie Zajac et al. re DTAG report (May 2, 2019), with attachment | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12823 | Jason Barry and Ravi Sinha, Trust and Safety Presentation | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12824 | Email from Guy Rosen to Raena Saddler et al. re [Final Readout] Teen Recs Lockdown for IG Teen Accounts Launch (Oct. 3, 2024) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12825 | Mark Zuckerberg, A Blueprint for Content Governance and Enforcement, Facebook (2018), https://m.facebook.com/nt/screen/?params=%7B%22note_id%22%3A751449002072082%7D&path=%2Fnotes%2Fnote%2F&_rdr | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12826 | Victoria Rideout et al., The Common Sense Census: Media Use by Tweens and Teens, 2021, Common Sense (2022) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12827 | National Center for Missing and Exploited Children, 2024 CyberTipline Reports by State, https://www.missingkids.org/content/dam/missingkids/pdfs/cybertiplinedata2024/2024-reports-by-state.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12828 | Comprehensive Guide: Protecting Children Against Cyberbullying, N.M. Dep't of Just. (2024), https://nmdoj.gov/wp-content/uploads/NMDOJ-Guide-Cyberbullying-2024.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12829 | Mark Zuckerberg, Facebook Post, Facebook (Mar. 1, 2017), https://www.facebook.com/photo.php?fbid=10103537991633201&set=a.529237706231.2034669.4&type=3&theater | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12830 | Meta, 10-K Annual Report (FY ending 12/31/2017) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12831 | Monika Bickert, Publishing Our Internal Enforcement Guidelines and Expanding Our Appeals Process, Meta Newsroom (Apr. 24, 2018), https://about.fb.com/news/2018/04/comprehensive-community-standards/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12832 | Alex Schultz, *Hard Questions: How Do We Measure Our Efforts to Keep Bad Content off Facebook?* , Meta Newsroom (May 15, 2018), https://about.fb.com/news/2018/05/measuring-our-efforts/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12833 | Mark Zuckerberg, Community Enforcement Standards Press Call (Nov. 15, 2018), https://about.fb.com/wp-content/uploads/2018/11/call-transcript-11_15_2018.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12834 | Antigone Davis, Partnering with Experts to Protect People from Self-Harm and Suicide, Meta Newsroom (Feb. 7, 2019), https://about.fb.com/news/2019/02/protecting-people-from-self-harm/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12835 | Mark Zuckerberg, *A Privacy-Focused Vision for Social Networking* , Meta Newsroom (Mar. 6, 2019) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12836 | Mark Zuckerberg, A Privacy-Focused Vision for Social Networking, Meta Newsroom (Mar. 6, 2019), facebook.com/notes/2420600258234172 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12837 | Guy Rosen, Recommendation Guidelines, Meta Newsroom (Aug. 31, 2020), https://about.fb.com/news/2020/08/recommendation-guidelines/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12838 | Antigone Davis, Preventing Child Exploitation on Our Apps, Meta (Feb. 23, 2021), https://about.fb.com/news/2021/02/preventing-child-exploitation-on-our-apps/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12839 | Adam Mosseri, Shedding More Light on How Instagram Works, Instagram (June 8, 2021) https://about.instagram.com/blog/announcements/shedding-more-light-on-how-instagram-works | Adam Mosseri | | | |
| 12840 | Antigone Davis, Preventing Suicide and Self-Harm Content Spreading Online, Meta Newsroom (Sept. 12, 2024), https://about.fb.com/news/2024/09/preventing-suicide-and-self-harm-content-spreading-online/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12841 | Meta, How Meta prioritises content for review (Nov. 12, 2024), https://transparency.meta.com/policies/improving/prioritizing-content-review/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12842 | Meta, *Meta AI's Terms of Service* (Dec. 18, 2025), https://www.facebook.com/legal/ai-terms | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12843 | Meta, Privacy Policy (Dec. 16, 2025) https://www.facebook.com/privacy/policy/version/25862970456621906 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12844 | Dayna Geldwert, Instagram and NEDA Collaborate on #ComeAsYouAre, National Eating Disorder Association, https://www.nationaleatingdisorders.org/instagram-and-neda-collaborate-comeasyouare/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12845 | Meta, Community Standards Enforcement Report: Suicide, Self-Injury, and Eating Disorders, Instagram, https://transparency.meta.com/reports/community-standards-enforcement/suicide-and-self-injury/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12846 | Instagram, Terms of service, https://help.instagram.com/581066165581870?helpref=faq_content | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12847 | Facebook, About Recommendations on Facebook, https://www.facebook.com/help/1257205004624246 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12848 | Antigone Davis & Guy Rosen, Open-Sourcing Photo- and Video-Matching Technology to Make the Internet Safer, Meta Newsroom (Aug. 1, 2019), https://about.fb.com/news/2019/08/open-source-photo-video-matching/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12849 | Meta Newsroom, Our New Education Campaign to Help Protect Teens From Sextortion Scams (Oct. 17, 2024) with slides attached, https://about.fb.com/news/2024/10/instagram-campaign-protect-teens-sextortion-scams/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12850 | Centers for Disease Control and Prevention. (2024). Youth Risk Behavior Survey Data Summary & Trends Report: 2013–2023. U.S. Department of Health and Human Services. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12851 | Instagram Advertisement, Introducing Instagram Teen Accounts, WSJ (Dec. 5, 2024) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12852 | Facebook, A Parent's Guide to Facebook (Revised 2012 Edition) (Feb. 18, 2012), https://ospi.k12.wa.us/sites/default/files/2023-08/aparentsguidetofacebook.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12853 | Integrity by Design | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12854 | Letter from G. Rosen to NCMEC (Apr. 11, 2022) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12855 | Meta Newsroom, Empowering Parents, Protecting Teens: Meta's Approach to AI Safety (Jan. 23, 2025), https://about.fb.com/news/2025/10/teen-ai-safety-approach/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12856 | Post by Clarie Miller re Survivors of Suicide Support Group (July 1, 2025), https://www.facebook.com/share/p/17fgYz6EeT/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12857 | Dan Muriello, Lizzy Donahue, et al., Under the hood: Suicide prevention tools powered by AI (Feb. 21, 2018), https://engineering.fb.com/2018/02/21/ml-applications/under-the-hood-suicide-prevention-tools-powered-by-ai/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12858 | Meta, Meta Content Library and API (Apr. 3, 2025) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12859 | National Center on Sexual Exploitation, Instagram Makes Teen Accounts Private (Sept. 17, 2024) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12860 | National Center on Sexual Exploitation, Parental Control Progress on Meta's Messenger, Instagram, and TikTok! (July 6, 2023) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12861 | National Center on Sexual Exploitation, Fast Facts | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12862 | Protecting Youth Mental Health: The U.S. Surgeon General's Advisory (2021) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12863 | Rosen, Meta's Q3 2025 Transparency Report | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12864 | Parents - What do they want for their teens? | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12865 | Meta, AI Studio, https://aistudio.instagram.com/policies/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12866 | Laurence Steinberg, *Does Instagram Harm Girls? No One Actually Knows.* , New York Times (Oct. 10, 2021) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12867 | Enforcement Hub (July 3,2024) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12868 | Email from Puyudi Yang to Tessa Lyons-Laing et al. re Teen Integrity Launch Review (Weekly) (Aug. 16, 2024) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12869 | National Institute of Standards, Face Analysis Technology Evaluation (FATE) Age Estimation & Verification, https://pages.nist.gov/frvt/html/frvt_age_estimation.html | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12870 | Email from Antigone Davis to Sadaf Khan et al., re Message Summary (Jan. 15, 2024) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12871 | Meta, *New AI-Powered Age Assurance Measures to Place Teens in Age-Appropriate Experiences* , (May 5, 2026), https://about.fb.com/news/2026/05/ai-age-assurance-teens/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12872 | Meta, "Parent's Guide to Teen Sextortion Scams," https://scontent-iad6-1.xx.fbcdn.net/v/t39.2365-6/334690176_889848178795644_5687136913579775097_n.pdf?_nc_cat=109&ccb=1-7&_nc_sid=e280be&_nc_ohc=65MlRaww3XEQ7kNvwEHPKI9&_nc_oc=AdryCl3WkbW_tAb9FXungnxmDO1FqogxvgfW6mrwcx89pqXKQjFyet24bPRPicoPDnI&_nc_zt=14&_nc_ht=scontent-iad6-1.xx&_nc_gid=W14WSujmOu_DpIebG1TQfg&_nc_ss=7b289&oh=00_Af55KXKqh9lo3LLXD1XBf1XqW0KbO4c7OmRHEm-hCNjidw&oe=6A25D44A | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12873 | Meta, Meta and Childhelp Launch Curriculum to Help Students Avoid Online Exploitation, https://about.fb.com/news/2025/02/meta-child-launch-curriculum-help-students-avoid-online-exploitation/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12874 | A Vacant Surgeon General's Office Issues a Warning About Screen Time - The New York Times | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12875 | Screen Time and Autisim Spectrum Disorder - JAMA Network | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12876 | Screen Time Activities and Aggressive Behaviors Among Children and Adolescents: A Systematic Review - International Journal of Preventative Medicine. 2020 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12877 | Email from Rob Sherman to Nick Clegg et al., re Update - Age Management (Jan. 31, 2019) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12878 | Age Management Escalation | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12879 | A Parent and Carer's Guide to Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12880 | Email from Moira Burke to Alex Dow re Summary and evaluation of experimental evidence around social media and well-being/mental health cited by Haidt & Twenge (2019) (Mar. 10, 2020) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12881 | Judy Dinn, Elena Davis, et al., *Supporting Well-being* | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12882 | Meta, Keeping teens safe across ALL their online experiences | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12883 | Time Management Tools on Facebook & Instagram (Nov. 5, 2021) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12884 | Email from John Hegeman to Fidji Simo et al. re Age Management Decisions (Feb. 28, 2020) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12885 | Evaluation of Instagram Teen Accounts; Alice Third-Party Assessment -In Cooperation with Meta. https://go.alice.io/evaluation-of-instagram-teen-accounts | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12886 | Intentionally Omitted | | | | |
| 12887 | Intentionally Omitted | | | | |
| 12888 | Figure: Digital Technology & Youth Social/Emotional Health | Anya Drabkin | | | |
| 12889 | MDL VOL126 (NM data) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12890 | MDL VOL140 (DC data) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12891 | Intentionally Omitted | | | | |
| 12892 | MDL State AG RFP No. 152-Revenue; MDL State AG RFP No. 153-Cost Data | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12893 | Intentionally Omitted | | | | |
| 12894 | Structure data relating to advertising revenue | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12895 | Structured Data - MDL 153 - Cost Supplemental Production | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12896 | Intentionally Omitted | | | | |
| 12897 | National Academies report titled, "Social Media and Adolescent Health" (https://www.nationalacademies.org/read/27396/chapter/10) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12898 | TTC Labs webpage titled, "Meta's Best Interests of the Child Framework" (https://www.ttclabs.net/news/metas-best-interests-of-the-child-framework) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12899 | Webpage titled, "Integrity Reports, Third Quarter 2025" (https://transparency.meta.com/reports/integrity-reports-q3-2025/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12900 | Webpage titled, "Community Standards Enforcement Report: H2 2025 Report" (https://transparency.meta.com/reports/community-standards-enforcement/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12901 | Webpage titled, "Integrity Reports, H1 2026" (https://transparency.meta.com/reports/integrity-reports-h1-2026/) | Guy Rosen, Sayed Otaru, Antigone Davis, Kristin Hendrix | | | |
| 12902 | Webpage titled, "New 13+ Content Settings for Teen Accounts Expanding Globally on Instagram, Facebook, and Messenger" (https://about.fb.com/news/2026/06/new-13-plus-content-settings-for-teen-accounts-expanding-globally-on-instagram-facebook-messenger/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12903 | Wepage titled, "Facebook and Messenger Teen Accounts: How Built-in Protections Help Keep Your Teen Safe" (https://familycenter.meta.com/resources/teen-accounts-facebook-messenger/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12904 | Webpage titled, "Our Commitment to Supporting Teens and Parents" (https://www.meta.com/safety/teen/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12905 | Ipsos webpage titled, "Parents Believe New Instagram Teen Accounts will Benefit Teens" (https://www.ipsos.com/en-us/parents-believe-new-instagram-teen-accounts-will-benefit-teens) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12906 | Ipsos US Parent Survey Public Release Topline (https://www.ipsos.com/sites/default/files/ct/news/documents/2025-04/Ipsos_US-Parent-Survey_Public-Release_Topline_4.4.pdf) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12907 | Webpage titled, "New Alerts to Let Parents Know if Their Teen May Need Support" (https://about.fb.com/news/2026/02/new-meta-alerts-let-parents-know-if-teen-may-need-support/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12908 | Webpage titled, "Empowering Parents, Protecting Teens: Meta's Approach to AI Safety" (https://about.fb.com/news/2025/10/teen-ai-safety-approach/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12909 | Webpage titled, "Hundreds of Millions of Teens Are Now in Teen Accounts, Plus We're Adding More Support for Schools and Teachers" (https://about.fb.com/news/2025/09/millions-teens-now-teen-accounts-plus-more-support-schools/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12910 | Webpage titled, "Expanding Teen Account Protections and Child Safety Features" (https://about.fb.com/news/2025/07/expanding-teen-account-protections-child-safety-features/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12911 | Webpage titled, "Taking Action Against 'Nudify' Apps" (https://about.fb.com/news/2025/06/taking-action-against-nudify-apps/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12912 | Webpage titled, "Partnering Directly With Schools and Teachers to Address Bullying" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12913 | Webpage titled, "Reshape your Instagram with a Recommendations Reset" (https://about.fb.com/news/2024/11/introducing-recommendations-reset-instagram/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12914 | Webpage titled, "How Meta is Working to Provide Safe, Age-Appropriate Experiences for Teens" (https://about.fb.com/news/2023/01/providing-safe-experiences-for-teens/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12915 | Webpage titled, "Defending Our Ability to Protect and Empower People on Our Apps" (https://about.fb.com/news/2023/01/defending-our-ability-to-protect-and-empower-people-on-our-apps/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12916 | Webpage titled, "More Control and Privacy on WhatsApp With Default Disappearing Messages and Multiple Durations" https://about.fb.com/news/2021/12/whatsapp-default-disappearing-messages-multiple-durations/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12917 | Webpage titled, "Enabling a Safer and Inclusive Internet for Everyone" (https://about.fb.com/news/2023/02/enabling-a-safer-and-inclusive-internet-for-everyone/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12918 | EY Independent Audit of Meta's 2021 CSER https://about.fb.com/wp-content/uploads/2022/05/EY-CSER-Independent-Assessment-Q4-2021.pdf | Guy Rosen, Sayed Otaru, Antigone Davis, Kristin Hendrix | | | |
| 12919 | Webpage titled, "New Supervision Tools Give Parents Insights into their Teens' Algorithm and More" (https://about.fb.com/news/2026/05/new-supervision-tools-parents-insights-teens-algorithm/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12920 | Webpage titled, "Introducing a new way to see and control your algorithm" (https://about.instagram.com/blog/announcements/reels-algorithm-control) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12921 | Webpage titled, "Why Social Media Bans Alone Can’t Solve the Age Verification Dilemma" (https://about.fb.com/news/2026/06/how-to-verify-age-online/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12922 | Webpage titled, "Teen Safety & Well-Being Milestones" (https://scontent-lga3-2.xx.fbcdn.net/v/t39.8562-6/410752283_1081692026349619_5582589587470240571_n.pdf?_nc_cat=107&ccb=1-7&_nc_sid=e280be&_nc_ohc=EeqfGuzQFl0Q7kNvwEh15nU&_nc_oc=AdrxmsQ34imatU6hJJuqSkrDW_3aK8kRaozLzAF5LuRr-VS-JagH5FFslxVX7xMXb48&_nc_zt=14&_nc_ht=scontent-lga3-2.xx&_nc_gid=2PR_rHHeacRQGNITMU3gqA&_nc_ss=7c289&oh=00_Af-GAONxauakIzxjxsZVcEPKSSZATzgtB65gsc2V3HVIXA&oe=6A36699C) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12923 | Webpage titled, "How we Approach Safety and Privacy in Community Chats" (https://about.fb.com/news/2022/09/safety-and-privacy-in-community-chats/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12924 | Webpage titled, "Updates to How We Protect People on Instagram From Abuse" (https://about.fb.com/news/2022/10/protecting-people-on-instagram-from-abuse/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12925 | Webpage titled, "Testing More Ways to Control What you See on Instagram" (https://about.fb.com/news/2022/08/testing-ways-to-control-what-you-see-on-instagram/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12926 | Webpage titled, "Putting People First: Protecting Privacy and Integrity" (https://about.fb.com/news/2022/07/how-metas-protecting-privacy-and-integrity/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12927 | SEC Form S-3 Registration Statement (https://www.sec.gov/Archives/edgar/data/1326801/000119312513478298/d646653ds3asr.htm) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12928 | Instagram help center webpage titled, "Report an Instagram user under the minimum age" (https://help.instagram.com/contact/723586364339719) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12929 | Instagram help center webpage titled, "Confirming your age on Instagram" (https://www.facebook.com/help/instagram/966909308115586/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12930 | Instagram help center webpage titled, "Why Instagram has age requirements (https://www.facebook.com/help/instagram/801322493288277/?helpref=related_articles) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12931 | Instagram help center webpage titled, "Report an instagram user under the minimum age" (https://help.instagram.com/517920941588885) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12932 | Facebook help center webpage titled, "Confirming your age on Facebook (https://www.facebook.com/help/web/958848942357089/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12933 | Facebook Help Center webpage titled, "Report someone under the minimum age on Facebook" (https://www.facebook.com/help/157793540954833/?helpref=related_articles) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12934 | Webpage titled, "Introducing New Resources For Parents On Facebook" https://about.fb.com/news/2016/12/introducing-new-resources-for-parents-on-facebook/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12935 | Webpage titled, "Building a Safer Community With New Suicide Prevention Tools" https://about.fb.com/news/2017/03/building-a-safer-community-with-new-suicide-prevention-tools/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12936 | Webpage titled, "Updates That Foster a Safer, Kinder Community" https://about.instagram.com/blog/announcements/updates-that-foster-a-safer-kinder-community | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12937 | Webpage titled, "Using Technology to Protect Intimate Images and Help Build a Safe Community" https://about.fb.com/news/2017/04/using-technology-to-protect-intimate-images-and-help-build-a-safe-community/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12938 | Webpage titled, "Connecting People With Mental Health Resources and Building a Safer Community" https://about.fb.com/news/2017/05/connecting-people-with-mental-health-resources-and-building-a-safer-community/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12939 | Webpage titled, "Keeping Instagram a Safe Place for Self-Expression" https://about.instagram.com/blog/announcements/keeping-instagram-a-safe-place-for-self-expression | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12940 | Webpage titled, "World Suicide Prevention Day " https://about.fb.com/news/2017/09/world-suicide-prevention-day/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12941 | Webpage titled, "New Tools to Prevent Harassment" https://about.fb.com/news/2017/12/new-tools-to-prevent-harassment/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12942 | Webpage titled, "Hard Questions: Live From Facebook's Global Safety Summit" https://about.fb.com/news/2018/03/hard-questions-safety-summit/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12943 | Webpage titled, "Global Safety Summit" https://about.fb.com/news/2018/03/global-safety-summit/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12944 | Webpage titled, "Moms Help Local Communities Grow" https://about.fb.com/news/2018/05/moms-help-local-communities-grow-2/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12945 | Webpage titled, "A New Resource for Educators: Digital Literacy Library" https://about.fb.com/news/2018/08/digitalliteracylibrary/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12946 | Webpage titled, "Welcome Back to School: National PTA and Facebook Launch Digital Families Community Events" https://about.fb.com/news/2018/09/digitalfamiliescommunityevents_pta/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12947 | Webpage titled, "New Anti Bullying Tools on Instagram" https://about.instagram.com/blog/announcements/anti-bullying-tools-on-instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12948 | Webpage titled, "Detecting Non-Consensual Intimate Images and Supporting Victims" https://about.fb.com/news/2019/03/detecting-non-consensual-intimate-images/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12949 | Research webpage titled, "Instagram announces Request for Proposals for Well-being and Safety Research at CHI 2019" https://research.facebook.com/blog/2019/5/instagram-announces-request-for-proposals-for-well-being-and-safety-research-at-chi-2019/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12950 | Webpage titled, "2019 Global Safety and Well-Being Summit" https://about.fb.com/news/2019/05/2019-global-safety-well-being-summit/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12951 | Webpage titled, "Tightening Our Policies and Expanding Resources to Prevent Suicide and Self-Harm" https://about.fb.com/news/2019/09/tightening-our-policies-and-expanding-resources-to-prevent-suicide-and-self-harm/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12952 | Webpage titled, "Let's Talk About Mental Health" https://about.fb.com/news/2019/10/lets-talk-about-mental-health/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12953 | Research webpage titled, "Enforcing our Community Standards: How we track and measure progress" https://research.facebook.com/blog/2020/2/enforcing-our-community-standards-how-we-track-and-measure-progress/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12954 | Webpage titled, "Facebook and Instagram Tools for Comment Management" https://www.facebook.com/government-nonprofits/blog/facebook-and-instagram-tools-for-comment-management | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12955 | Webpage titled, "Understanding the intentions of Child Sexual Abuse Material (CSAM) sharers" https://research.facebook.com/blog/2021/2/understanding-the-intentions-of-child-sexual-abuse-material-csam-sharers/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12956 | Intentionally omitted | | | | |
| 12957 | Webpage titled, "Q&A with Sameer Hinduja and Justin Patchin of the Cyberbullying Research Center" https://research.facebook.com/blog/2021/4/qa-with-sameer-hinduja-and-justin-patchin-of-the-cyberbullying-research-center/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12958 | Webpage titled, "Introducing Sensitive Content Control" https://about.fb.com/news/2021/07/introducing-sensitive-content-control/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12959 | Intentionally omitted | | | | |
| 12960 | Webpage titled, "Advancing Our Policies on Online Bullying and Harassment" https://about.fb.com/news/2021/10/advancing-online-bullying-harassment-policies/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12961 | Webpage titled, "Protecting People's Privacy and Safety" https://about.fb.com/news/2021/11/protecting-peoples-privacy-and-safety/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12962 | Webpage titled, "Announcing the recipients of Instagram research awards on safety and community health" https://research.facebook.com/blog/2021/12/announcing-the-recipients-of-instagram-research-awards-on-safety-and-community-health/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12963 | Webpage titled, "Strengthening Our Efforts Against the Spread of Non-Consensual Intimate Images" https://about.fb.com/news/2021/12/strengthening-efforts-against-spread-of-non-consensual-intimate-images/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12964 | Webpage titled, "Introducing Lantern: Protecting Children Online" https://about.fb.com/news/2023/11/lantern-program-protecting-children-online/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12965 | Webpage titled, "Parenting in a Digital World Is Hard. Congress Can Make It Easier." https://about.fb.com/news/2023/11/online-teen-safety-legislation-is-needed/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12966 | Webpage titled, "New Tools to Help Protect Against Sextortion and Intimate Image Abuse" https://about.fb.com/news/2024/04/new-tools-to-help-protect-against-sextortion-and-intimate-image-abuse/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12967 | Webpage titled, "Combating Financial Sextortion Scams From Nigeria" https://about.fb.com/news/2024/07/combating-financial-sextortion-scams-from-nigeria/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12968 | Webpage titled, "Teen Privacy and Safety Settings" https://www.meta.com/help/policies/safety/Meta-Teen-Privacy-Safety-Settings/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12969 | Instagram webpage titled, "Notifications about hurtful comments or content on Instagram" https://help.instagram.com/918297426033050/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12970 | Instagram webpage titled, "2021 Instagram request for proposals on safety and community health" https://research.facebook.com/research-awards/2021-instagram-request-for-proposals-on-safety-and-community-health/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12971 | Webpage titled, "Delete a comment from a post on your Facebook Page" https://www.facebook.com/help/841213946569182 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12972 | Webpage titled, "How do I turn comments off for my posts?" https://www.facebook.com/help/work/2943503982550893 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12973 | Webpage titled, "Choose who can comment on your public Facebook posts" https://www.facebook.com/help/1625371524453896 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12974 | Webpage titled, "Add or remove someone from your Restricted List on Facebook More" https://www.facebook.com/help/206571136073851 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12975 | Webpage titled, "Search and manage comments on your Page or profile" https://www.facebook.com/help/3243547165959305 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12976 | Webpage titled, "How to pin a comment in Facebook Live chat" https://www.facebook.com/business/help/264202154221971?id=1123223941353904 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12977 | Webpage titled, "Pin a comment on your Facebook reel" https://www.facebook.com/help/978841523812074/?cms_platform=iphone-app&helpref=platform_switcher&_rdr | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12978 | Webpage titled, "Hide a comment from a post on your Facebook Page" https://www.facebook.com/help/297845860255949 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12979 | Webpage titled, "Report a live video on Facebook" https://www.facebook.com/help/ipad-app/462017383994422?_rdr | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12980 | Webpage titled, "Hide or unhide the number of reactions on your posts" https://www.facebook.com/help/1223975091401139 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12981 | Webpage titled, "Find your Facebook activity log" https://www.facebook.com/help/289066827791446 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12982 | Webpage titled, "See and manage Favorites on your Facebook Feed" https://www.facebook.com/help/1634545223376778 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12983 | Webpage titled, "Follow" https://www.facebook.com/help/382751108453953 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12984 | Webpage titled, "Turn sleep mode on or off on Instagram" https://www.facebook.com/help/688407339404755/?cms_platform=iphone-app&_rdr | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12985 | Intentionally Omitted | | | | |
| 12986 | Webpage titled, "Customize your Facebook Feed by selecting Show more or Show less on a post" https://www.facebook.com/help/231515559920930/?cms_platform=android-app&helpref=platform_switcher&_rdr | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12987 | Webpage titled, "Like and React to Posts" https://www.facebook.com/help/1624177224568554 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12988 | Webpage titled, Mute or unmute a story on Facebook" https://www.facebook.com/help/408677896295618 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12989 | Webpage titled, "Mute or unmute a story on Facebook" https://www.facebook.com/help/408677896295618 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12990 | Webpage titled, "Find your Support Inbox on Facebook" https://www.facebook.com/help/408677896295618 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12991 | Webpage titled, "Choose What You're Notified About" https://www.facebook.com/help/269880466696699 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12992 | Webpage titled, "How do I get a link (URL) to report a piece of content?" https://www.facebook.com/help/contact/209046679279097?paipv=0&eav=AfYxq7OmID0pBPRo097dF_b7HvcztIOywuPc-m-pBKRc2uhlkf50btDNPzNEV_4SKqc&_rdr | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12993 | Webpage titled, "Terms of Service" https://www.facebook.com/legal/terms?_rdr | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12994 | Webpage titled, "About Accounts Center" https://www.facebook.com/help/instagram/1731078377046291 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12995 | Webpage titled, "Types of ID that Meta accepts" https://www.meta.com/help/policies/meta-policies/id-types-accepted/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12996 | Webpage titled, "About advertising to teens and teens creating ads" https://www.facebook.com/business/help/229435355723442 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12997 | Webpage titled, "About the enforcement of Meta Advertising Standards" https://www.facebook.com/business/help/505720160452817?id=434838534925385 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12998 | Webpage titled, "About ads in review" https://www.facebook.com/business/help/204798856225114?id=649869995454285 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12999 | Webpage titled, "Why some ads are approved, then rejected" https://www.facebook.com/business/help/133691315402558?id=434838534925385 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 13000 | Webpage titled, "How to troubleshoot a rejected ad" https://www.facebook.com/business/help/1210227555661027 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 13001 | Webpage titled, "Instagram Teen Accounts" https://about.instagram.com/community/teen-accounts | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 13002 | Webpage titled, "Helping your teen navigate Instagram safely" https://about.instagram.com/community/parents | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 13003 | intentionally omitted | | | | |
| 13004 | intentionally omitted | | | | |
| 13005 | intentionally omitted | | | | |
| 13006 | intentionally omitted | | | | |
| 13007 | intentionally omitted | | | | |
| 13008 | intentionally omitted | | | | |
| 13009 | intentionally omitted | | | | |
| 13010 | intentionally omitted | | | | |
| 13011 | intentionally omitted | | | | |
| 13012 | intentionally omitted | | | | |
| 13013 | intentionally omitted | | | | |
| 13014 | intentionally omitted | | | | |
| 13015 | intentionally omitted | | | | |
| 13016 | intentionally omitted | | | | |
| 13017 | intentionally omitted | | | | |
| 13018 | intentionally omitted | | | | |
| 13019 | intentionally omitted | | | | |
| 13020 | intentionally omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13021 | intentionally omitted | | | | |
| 13022 | intentionally omitted | | | | |
| 13023 | intentionally omitted | | | | |
| 13024 | intentionally omitted | | | | |
| 13025 | intentionally omitted | | | | |
| 13026 | intentionally omitted | | | | |
| 13027 | intentionally omitted | | | | |
| 13028 | intentionally omitted | | | | |
| 13029 | intentionally omitted | | | | |
| 13030 | intentionally omitted | | | | |
| 13031 | intentionally omitted | | | | |
| 13032 | intentionally omitted | | | | |
| 13033 | intentionally omitted | | | | |
| 13034 | intentionally omitted | | | | |
| 13035 | intentionally omitted | | | | |
| 13036 | Email from Katie Buckner to Alissa Herro and Kerry Meisner re Disney Junior's Spring 22 Multi-IP Campaign [Parent email to - 64290] | Allison Hartnett | | | |
| 13037 | Disney Jr campaign document | Allison Hartnett | | | |
| 13038 | Email from Molly Britting to Gabrielle Gresge and others re American Girl | Allison Hartnett | | | |
| 13039 | Email from Lea Sandell to Kay Etherington and others re Instagram x LEGO AMS session | Allison Hartnett | | | |
| 13040 | Email re SEV S339945: Hacked Accounts older than 13 yo are being enrolled in underage checkpoint | Allison Hartnett | | | |
| 13041 | "Instagram Well-being Feedback" -- Peter Forbes and Feargus Pendlebury explain SEV S339945 | Allison Hartnett | | | |
| 13042 | Post by Feargus Pendlebury re hacked-disabled attackers | Allison Hartnett | | | |
| 13043 | "Actor Appeals Q&A [UFAC/XFAC]" -- Younghee Jung post re hard-linked accounts and disabling | Allison Hartnett | | | |
| 13044 | "Actor Attribution Internal" -- Feargus Pendlebury post re FRL to FB hack-disables | Allison Hartnett | | | |
| 13045 | "XI+XS : FB+IG Growth Collab" -- Ieva Lekaviciute post re hacked-then-disabled users | Allison Hartnett | | | |
| 13046 | Füsun Gönül and Kannan Srinivasan, “Modeling Multiple Sources of Heterogeneity in Multinomial Logit Models: Methodological and Managerial Issues,” Marketing Science 12, no. 3 (1993): 213–229. | Venkataraman | | | |
| 13047 | Yi Zhu and Kenneth C. Wilbur, “Hybrid Advertising Auctions,” Marketing Science 30, no. 2 (2011): 249–273. | Venkataraman | | | |
| 13048 | Kaifu Zhang and Zsolt Katona, “Contextual Advertising,” Marketing Science 31, no. 6, (October 2012). | Venkataraman | | | |
| 13049 | Randall Lewis et al., “Measuring the Effects of Advertising: The Digital Frontier,” NBER Working Paper Series, Working Paper 19520, October 2013. | Venkataraman | | | |
| 13050 | Randall A. Lewis and David H. Reiley, “Online Ads and Offline Sales: Measuring the Effects on Retail Advertising via a Controlled Experiment on Yahoo!,” AEJ Formatted Working Paper. | Venkataraman | | | |
| 13051 | Brett. R. Gordon et al., “A Comparison of Approaches to Advertising Measurement: Evidence from Big Field Experiments at Facebook,” Marketing Science 38, no. 2, (2019): 193–225. | Venkataraman | | | |
| 13052 | Omid Rafieian and Hema Yoganarasimhan, “Targeting and Privacy in Mobile Advertising,” Marketing Science 40, no. 2, (2021): 193–218. | Venkataraman | | | |
| 13053 | Shan Huang, et al. “Social Advertising Effectiveness Across Products: A Large-Scale Field Experiment,” Marketing Science 39, no. 6, (2020): 1142–1165. | Venkataraman | | | |
| 13054 | Pradeep K. Chintagunta, Shyam Gopinath, and Sriram Venkataraman, “The Effects of Online User Reviews on Movie Box Office Performance: Accounting for Sequential Rollout and Aggregation Across Local Markets,” Marketing Science 29, no. 5 (2010): 944–957. | Venkataraman | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13055 | Shyam Gopinath, Pradeep K. Chintagunta, and Sriram Venkataraman, "Blogs, Advertising, and Local-Market Movie Box Office Performance," Management Science 59, no. 12 (2013): 2635–2654. | Venkataraman | | | |
| 13056 | Chen Lin, Sriram Venkataraman, and Sandy D. Jap, "Media Multiplexing Behavior: Implications for Targeting and Media Planning," Marketing Science 32, no. 2 (2013): 310–324. | Venkataraman | | | |
| 13057 | Tony Haitao Cui, Anindya Ghose, Hanna Halaburda, Raghuram Iyengar, Koen Pauwels, S. Sriram, Catherine Tucker, and Sriraman Venkataraman, "Informational Challenges in Omnichannel Marketing: Remedies and Future Research," Journal of Marketing 85, no. 1 (2021): 103–120. | Venkataraman | | | |
| 13058 | Wendell R. Smith, "Product Differentiation and Market Segmentation as Alternative Marketing Strategies," Journal of Marketing 21, no. 1 (1956): 3–8; | Venkataraman | | | |
| 13059 | Daniel Yankelovich, "New Criteria for Market Segmentation," Harvard Business Review 42, (1964): 83–90. | Venkataraman | | | |
| 13060 | Sally Dibb and Lyndon Simkin, "Market Segmentation: Diagnosing and Treating the Barriers," Industrial Marketing Management 30, no. 8 (2001): 609–625. | Venkataraman | | | |
| 13061 | Neeraj Arora et al., "Putting One-To-One Marketing to Work: Personalization, Customization, and Choice," Mark Lett 19, (2008): 305–321. | Venkataraman | | | |
| 13062 | Anja Lambrecht and Catherine Tucker, "Algorithmic Bias? An Empirical Study of Apparent Gender-Based Discrimination in the Display of STEM Career Ads," Management Science 65, no. 7 (2019): 2966–2981. | Venkataraman | | | |
| 13063 | Philip Kotler, "A Generic Concept of Marketing," Journal of Marketing 36, no. 2 (1972): 46–54 | Venkataraman | | | |
| 13064 | Yoram Wind and Richard N. Cardozo, "Industrial Market Segmentation," Industrial Marketing Management 3, no. 3 (1974): 153–165. | Venkataraman | | | |
| 13065 | Peter R. Dickson and James L. Ginter, "Market Segmentation, Product Differentiation, and Marketing Strategy," Journal of Marketing 51, no. 2 (1987): 1–10. | Venkataraman | | | |
| 13066 | Ganesh Iyer, et al., "The Targeting of Advertising," Marketing Science 24, no. 3 (2005): 461-476; Justin P. Johnson, "Targeted Advertising and Advertising Avoidance," The RAND Journal of Economics 44, no. 1 (2013): 128–144. | Venkataraman | | | |
| 13067 | Clyde H. Coombs, "Psychological Scaling without a Unit of Measurement," Psychological Review 57, no. 3 (1950): 145-158. | Venkataraman | | | |
| 13068 | Srinivasan Venkataraman and Allan D. Shocker, "Measurement of A Composite Criterion of Managerial Success," Organizational Behavior & Human Performance 9, no. 1 (1973): 147–167. | Venkataraman | | | |
| 13069 | Terry Elrod, "Choice Map: Inferring a Product-Market Map from Panel Data," Marketing Science 7, no. 1 (1988): 21–40. | Venkataraman | | | |
| 13070 | Ping Wang, et al., "Reference points in consumer choice models: A review and future research agenda," International Journal of Consumer Studies (2020): 1-22. | Venkataraman | | | |
| 13071 | Donald R. Lehmann, "Television Show Preference: Application of a Choice Model," Journal of Marketing Research, Vol. 8 (1971): 47-55. | Venkataraman | | | |
| 13072 | N. Morgan, and J. Purnell, "Isolating Openings for New Products in Multidimensional Space," Journal of Marketing Research, Vol. 11 (1969): 245-266. | Venkataraman | | | |
| 13073 | Donald R. Lehmann, "Evaluating Marketing Strategy in a Multiple Brand Market,: Journal of Business Administration, Vol. 3 (1971): 15-26. | Venkataraman | | | |
| 13074 | Richard M. Johnson, "Market Segmentation: A Strategic Management Tool," Journal of Marketing Research, Vol. 8 (1971): 13-18. | Venkataraman | | | |
| 13075 | A.D. Shocker, V. Srinivasan, "A Consumer-Based Methodology for the Identification of New Produce Ideas," Management Science, Vol. 20 (1974): 921-937. | Venkataraman | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13076 | Wayne S. DeSarbo, et al., "Estimating multiple consumer segment ideal points from context-dependent survey data." Journal of Consumer Research Volume 35, (2008), 142–153. | Venkataraman | | | |
| 13077 | Thomas S. Robertson and John R. Rossiter, "Children and Commercial Persuasion: An Attribution Theory Analysis," The Journal of Consumer Research 1, (1974): 13–20. | Venkataraman | | | |
| 13078 | John W. Schouten and James H McAlexander, "Subcultures of Consumption: An Ethnography of the New Bikers," The Journal of Consumer Research 22, (June 1995): 43–61. | Venkataraman | | | |
| 13079 | Yajin Wang and Vladas Griskevicius, "Conspicuous Consumption, Relationships, and Rivals: Women's Luxury Products as Signals to Other Women," The Journal of Consumer Research 40, (2014): 834–854. | Venkataraman | | | |
| 13080 | Evan Weingarten and Jonah Berger, "Fired Up for the Future: How Time Shapes Sharing," The Journal of Consumer Research 44, (2017): 432–447. | Venkataraman | | | |
| 13081 | Byung Cheol Lee and Gita V. Johar, "The Effect of Personalized Content in Media Entertainment on Engagement with the Domain," The Journal of Consumer Research, (2025):4. | Venkataraman | | | |
| 13082 | Ron Shachar and J.W. Emerson, "Cast Demographics, Unobserved Segments, and Heterogeneous Switching Costs in a Television Viewing Choice Model," Journal of Marketing Research 37, no. 2 (2000):173-186. | Venkataraman | | | |
| 13083 | A. Colbert, et al., "From the editors: the digital workforce and the workplace of the future," The Academy of Management Journal, Vol. 59, no. 3 (2016): 731–739. | Venkataraman | | | |
| 13084 | Deborah R. John, "Consumer socialization of children: A retrospective look at twenty-five years of research," Journal of Consumer Research, Vol. 26, no. 3 (1999): 183-213. | Venkataraman | | | |
| 13085 | Benjamin Edelman et al., "Internet Advertising and The Generalized Second-Price Auction: Selling Billions of Dollars Worth of Keywords," American Economic Review 97, no. 1 (2007): 242–259. | Venkataraman | | | |
| 13086 | A.L. Burrow and N. Rainone, "How Many Likes Did I Get? Purpose Moderates Links Between Positive Social Media Feedback and Self-Esteem," Journal of Experimental Social Psychology 69 (2017): 232–236. | Venkataraman | | | |
| 13087 | Jeffrey Gottfried et al., "Americans' Social Media Use," Pew Research Center, January 2024, last accessed September 30, 2025, https://www.pewresearch.org/internet/wp-content/uploads/sites/9/2024/01/PI_2024.01.31_Social-Media-use_report.pdf. | Venkataraman | | | |
| 13088 | Paul E. Green and Abba M. Krieger, "Segmenting Markets with Conjoint Analysis," Journal of Marketing 55, no. 4 (1991): 20–31. | Venkataraman | | | |
| 13089 | Peter J. Lenk et al., "Hierarchical Bayes Conjoint Analysis: Recovery of Partworth Heterogeneity from Reduced Experimental Designs," Marketing Science 15, no. 2 (1996): 173–191. | Venkataraman | | | |
| 13090 | Head, Milena, and Ziolkowski, "Understanding Student Attitudes of Mobile Phone Features: Rethinking Adoption Through Conjoint, Cluster and SEM Analyses," Computers in Human Behavior 28, no. 6 (2012): 2331–2339. | Venkataraman | | | |
| 13091 | C.K. Praveen and Kathiravan Srinivasan, "Psychological Impact and Influence of Animation on Viewer's Visual Attention and Cognition: A Systematic Literature Review, Open Challenges, and Future Research Directions," Computational and Mathematical Methods in Medicine, (2022): 1–29. | Venkataraman | | | |
| 13092 | Bashirzadeh et al, "How Rich Is Too Rich? Visual Design Elements in Digital Marketing Communications," International Journal of Research in Marketing 39, no. 1 (2022): 58-76. | Venkataraman | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13093 | Utpal M. Dholakia and Lopo L. Rego, “What Makes Commercial Web Pages Popular?: An Empirical Investigation of Web Page Effectiveness,” European Journal of Marketing 32, no. 7-8 (1998): 724–736; | Venkataraman | | | |
| 13094 | Brooke Thomas and Paul Calder, “Applying Cartoon Techniques to Graphical User Interfaces,” ACM Transactions on Computer-Human Interaction 8, no. 3 (2001): 198–222 | Venkataraman | | | |
| 13095 | Hairong Li and Lana Tambic Bukovac, “Cognitive Impact of Banner Ad Characteristics: An Experimental Study,” Journalism a* Mass Communication Quarterly 76, no. 2 (1999): 341–353. | Venkataraman | | | |
| 13096 | Richard Chimera and Ben Shneiderman, “An Exploratory Evaluation of Three Interfaces for Browsing Large Hierarchical Tables of Contents,” ACM Transactions on Information Systems 12, no. 4 (1994): 383-406. | Venkataraman | | | |
| 13097 | Yafeng Fan, Jing Jiang, Zuohao Hu, “Abandoning Distinctiveness: The Influence of Nostalgia on Consumer Choice,” Psychology Marketing 37, no. 10 (2020): 1342-1351. | Venkataraman | | | |
| 13098 | Darrel D. Muehling and David E. Sprott, “The Power of Reflection: An Empirical Examination of Nostalgia Advertising Effects,” Journal of Advertising 33, no. 3 (2004): 25-35. | Venkataraman | | | |
| 13099 | Darrel D. Muehling, et al., “Exploring the Boundaries of Nostalgic Advertising Effects: A Consideration of Childhood Brand Exposure and Attachment on Consumers’ Responses to Nostalgia-Themed Advertisements,” Journal of Advertising 43, no. 1 (2014) 73–84. | Venkataraman | | | |
| 13100 | Ying Cheng and Xiaodi Yan, “Effects of Nostalgic Messages on Ad Persuasiveness: A Meta-Analysis,” International Journal of Advertising 42, no. 2 (2023): 263-287. | Venkataraman | | | |
| 13101 | Luke Butcher and Adrian Toh, “Strolling Down Memory Card Lane: Nostalgia, Age, and Video Game Remakes,” Journal of Marketing Management 41, no. 9-10 (2025): 892–909. | Venkataraman | | | |
| 13102 | Pei-Chi Chen, “The Effects of Brand Revitalisation and Retro Branding on Brand and Purchase Outcomes: The Moderating Roles of Consumer Nostalgia Proneness and Self-Construal,” Journal of Marketing Management 38, no. 7-8 (2022): 771–799. | Venkataraman | | | |
| 13103 | Seounmi Youn, “A Trip Down Memory Lane: Antecedents and Outcomes of Ad-Evoked Nostalgia on Facebook,” Journal of Consumer Behavior 19, (2020): 314–326. | Venkataraman | | | |
| 13104 | Grant McCracken, “Who Is the Celebrity Endorser? Cultural Foundations of the Endorsement Process,” Journal of Consumer Research 16, no. 3 (1989): 310-321. | Venkataraman | | | |
| 13105 | Roobina Ohanian, “Construction and Validation of a Scale to Measure Celebrity Endorsers’ Perceived Expertise, Trustworthiness, and Attractiveness,” Journal of Advertising 19, no. 3 (1990): 39-52. | Venkataraman | | | |
| 13106 | William James McGuire, “The nature of attitudes and attitude change,” in Elliot Aronson and Gardner Lindzey, The Handbook of Social Psychology, 2nd ed., (Massachusetts: Addison-Wesley, 2012): 136-314. | Venkataraman | | | |
| 13107 | Bayram Zafer Erdogan, “Celebrity Endorsement: A Literature Review,” Journal of Marketing Management 15, (1999): 291-314. | Venkataraman | | | |
| 13108 | Gillian Brooks, Jenna Drenten, and Mikolaj Jan Piskorski, "Influencer Celebrification: How Social Media Influencers Acquire Celebrity Capital," Journal of Advertising 50, no. 5 (2021): 528–547. | Venkataraman | | | |
| 13109 | Thomas H. Davenport and John C. Beck, “The Attention Economy: Understanding the New Currency of Business,” Ubiquity, (2001). | Venkataraman | | | |
| 13110 | Chih-Wen Wu, “The Performance Impact of Social Media in the Chain Store Industry,” Journal of Business Research 69 no. 11 (May 2016): 5310-5316. | Venkataraman | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13111 | Alexander Bleier, Beth L. Fossen, and Michal Shapira, "On the role of social media platforms in the creator economy," International Journal of Research in Marketing 41, no. 3 (2024): 411–426. | Venkataraman | | | |
| 13112 | Dongmei Cao et al., "Understanding consumers' social media engagement behaviour: An examination of the moderation effect of social media context," Journal of Business Research 122, (2021): 835-846. | Venkataraman | | | |
| 13113 | Ferran Sabate, et al., "Factors influencing popularity of branded content in Facebook fan pages," European Management Journal, 32 no. 6 (2014): 1001-1011. | Venkataraman | | | |
| 13114 | Rebecca Dolan, et al., "Social media engagement behaviour: a uses and gratifications perspective," Journal of Strategic Marketing, 24 no. 3/4 (2016): 261-277. | Venkataraman | | | |
| 13115 | Roope Jaakonmäki et al., "The Impact of Content, Context, and Creator on User Engagement in Social Media Marketing," Proceedings of the 50th Annual Hawaii International Conference on System Sciences, (2017): 1152-1160. | Venkataraman | | | |
| 13116 | Chu Dang et al., "EXPRESS: When Words Meet Visuals: How Content Composition Drives Social Media Engagement for Marketer-Generated Content," Journal of Marketing Research, 2025. | Venkataraman | | | |
| 13117 | Jacob Goldenberg, Gal Oestreicher-Singer and Shachar Reichman, "The Quest for Content: How User-Generated Links Can Facilitate Online Exploration," Journal of Marketing Research 49, (2012): 452-468. | Venkataraman | | | |
| 13118 | Jing Peng et al., "Network Overlap and Content Sharing on Social Media Platforms," Journal of Marketing Research 55, no. 4 (2018): 571-585. | Venkataraman | | | |
| 13119 | Marc G. Weinberger et al., "The use and effect of humor in different advertising media," Journal of Advertising Research 35, no. 3 (1995): 44–56. | Venkataraman | | | |
| 13120 | Marc G. Weinberger and Charles S. Gulas, "The Impact of Humor in Advertising: A Review," Journal of Advertising 21, no. 4 (1992): 35–59. | Venkataraman | | | |
| 13121 | Caleb Warren, Adam Barsky, and Peter Mcgraw, "Humor, Comedy, and Consumer Behavior," Journal of Consumer Research 45, no. 3 (2018): 529–552. | Venkataraman | | | |
| 13122 | Thomas W. Cline and James J. Kellaris, "The Influence of Humor Strength and Humor: Message Relatedness on Ad Memorability: A Dual Process Model," Journal of Advertising 36, no. 1 (2007): 55–67. | Venkataraman | | | |
| 13123 | Catherine Tucker, "The Reach and Persuasiveness of Viral Video Ads," Marketing Science 34, no. 2 (2015): 281-296. | Venkataraman | | | |
| 13124 | Yiyi Li and Ying Xie, "Is a Picture Worth a Thousand Words? An Empirical Study of Image Content and Social Media Engagement," Journal of Marketing Research 57, No.1 (2020): 1–19. | Venkataraman | | | |
| 13125 | Gizem Ceylan, Kristin Diehl, and Davide Proserpio, "Words meet photos: When and Why Photos Increase Review Helpfulness," Journal of Marketing Research 61, No. 1 (2024): 5–26. | Venkataraman | | | |
| 13126 | Jeffrey K. Lee "Emotional Expressions and Brand Status," Journal of Marketing Research 58, No. 6 (2021): 1178–1196. | Venkataraman | | | |
| 13127 | Julia Bello-Bravo, Jane Payumo, and Barry Pittendrigh, "Measuring the impact and reach of informal educational videos on YouTube: The case of Scientific Animations Without Borders," Heliyon 7, No. 12 (2021). | Venkataraman | | | |
| 13128 | Mi Zhou, et al., "Consumer Behavior in the Online Classroom: Using Video Analytics and Machine Learning to Understand the Consumption of Video Courseware," Journal of Marketing Research 58, No. 6 (2021): 1079–1100. | Venkataraman | | | |
| 13129 | Ronald E. Milliman, "Using Background Music to Affect the Behavior of Supermarket Shoppers," Journal of Marketing 46 (1982): 86-91. | Venkataraman | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13130 | Michael Wedel and Wagner A. Kamakura, Market Segmentation: Conceptual and Methodological Foundations, 2nd ed. (New York: Springer, 2000). | Venkataraman | | | |
| 13131 | Michael E. Porter, Competitive Strategy: Techniques for Analyzing Industries and Competitors, (New York: Free Press, 1980). | Venkataraman | | | |
| 13132 | Yoram Jerry Wind and David R. Bell, “Market Segmentation,” in The Marketing Book, ed. Michael J. Baker and Susan J. Hart, (Oxford: Elsevier, 2008). | Venkataraman | | | |
| 13133 | Gary L. Lilien and Arvind Rangaswamy, Marketing Engineering: Computer-Assisted Marketing Analysis and Planning, (Pennsylvania: DecisionPro, 2004). | Venkataraman | | | |
| 13134 | Philip Kotler, Marketing Management: Analysis, Planning, Implementation, and Control, (New Jersey: Prentice Hall, 1994), 295–297. | Venkataraman | | | |
| 13135 | J. Douglas Carroll, “Individual Differences and Multidimensional Scaling,” Multidimensional Scaling: Theory and Applications in the Behavioral Sciences, Vol. 1, ed. A. K. Romney, R. N. Shepard, and S. B. Nerlove, (New York: Seminar Press, 1972). | Venkataraman | | | |
| 13136 | P.E. Green, et al., Multidimensional Scaling and Related Techniques in Marketing Analysis, (Allyn and Bacon, Boston, 1970). | Venkataraman | | | |
| 13137 | V. Stefflre, “Market Structure Studies: New Products for Old Markets and New Markets (Foreign) for Old Products,” in Bass, King, Pessemier (Eds.), Application of the Sciences to Marketing, John Wiley & Sons, New York, 1969. | Venkataraman | | | |
| 13138 | Mikołaj Jan Piskorski, A social strategy: how we profit from social media, (New Jersey:Princeton University Press: 2014). | Venkataraman | | | |
| 13139 | W.B. Swann Jr., “ Self-Verification: Bringing Social Reality Into Harmony with the Self,” in Social Psychological Perspectives on the Self, ed. J. Suls & A. G. Greenwald, (Austin: University of Texas at Austin, 1983), 33-66. | Venkataraman | | | |
| 13140 | Charles Horton Cooley, Human Nature and the Social Order, (New York: Charles Scribner's Sons, 1902); | Venkataraman | | | |
| 13141 | J.C. Turner et al., Rediscovering the Social Group: A Self-Categorization Theory, (Oxford, UK: Basil Blackwell, 1987). | Venkataraman | | | |
| 13142 | Ronald Baecker, “Enhancing Program Readability and Comprehensibility with Tools for Program Visualization,” in Proceedings of the 11th International Conference on Software Engineering, (California: IEEE Computer Society, 1989): 356-366. | Venkataraman | | | |
| 13143 | Mackinlay et al, “Developing Calendar Visualizers for the Information Visualizer,” in Proceedings of the 7th Annual ACM Symposium on User Interface Software and Technology, (New York: ACM, 1994), 109–118. | Venkataraman | | | |
| 13144 | Philip Kotler and Kevin Lane Keller, Marketing Management, 14th ed., (New Jersey: Prentice Hall, 2012). | Venkataraman | | | |
| 13145 | David A. Aaker and Alexander L. Biel, Brand Equity and Advertising: Advertising’s Role in Building Strong Brands (Lawrence Erlbaum, 1993). | Venkataraman | | | |
| 13146 | Joshua Moritz, et al., A Marketing Handbook: Frameworks to Guide Your Marketing Plan, Chapter 10, last accessed October 13, 2025, https://pressbooks.cuny.edu/amarketinghandbook/. | Venkataraman | | | |
| 13147 | H. Allcott, L. Braghieri, S. Eichmeyer, M. Gentzkow, The Welfare Effects of Social Media, NBER (2019). | Shear | | | |
| 13148 | P. Aparicio-Martinez, A. Perea-Moreno, M. P. Martinez-Jimenez, M. D. Redel-Macias, C. Pagliari, M. Vaquero-Abellan, Social Media, Thin-Ideal, Body Dissatisfaction and Disordered Eating Attitudes: An Exploratory Analysis, International J. of Environmental Research and Public Health (2019). | Shear | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13149 | A. Askew, C. Peterson, S. Crow, J. Mitchell, K. Halmi, W. Agras, A. Haynos, Not all body image constructs are created equal: Predicting eating disorder outcomes from preoccupation, dissatisfaction, and overvaluation, International J. of Eating Disorders (2020). | Shear | | | |
| 13150 | E. Attia, A. Becker, R. Bryant-Waugh, H. Hoek, R. Kreipe, M. Marcus, J. Mitchell, R. Striegel, T. Walsh, T. Wilson, B. Wolfe, S. Wonderlich, Feeding and Eating Disorders in DSM-5, Am. J. of Psychiatry (2013). | Shear | | | |
| 13151 | E. Attia, B. T. Walsh, Behavioral Management for Anorexia Nervosa, The New England J. of Medicine (2009). | Shear | | | |
| 13152 | R. Bachner-Melman, E. Zontag-Oren, A. Zohar, H. Sher, Lives on the Line: The Online Lives of Girls and Women With and Without a Lifetime Eating Disorder Diagnosis, Frontiers in Psychology (2018). | Shear | | | |
| 13153 | L. Bang, S. Bahrami, G. Hindley, O. Smeland, L. Rødevand, P. Jaholkowski, A. Shadrin, K. O'Connell, O. Frei, A. Lin, Z. Rahman, W. Cheng, N. Parker, C. Fan, A. Dale, S. Djurovic, C. Bulik, O. Andreassen, Genome-wide analysis of anorexia nervosa and major psychiatric disorders and related traits reveals genetic overlap and identifies novel risk loci for anorexia nervosa, Translational Psychiatry (2023). | Shear | | | |
| 13154 | S. Barakat, S. A. McLean, E. Bryant, A. Le, P. Marks, National Eating Disorder Research Consortium, S. Touyz, S. Maguire, Risk Factors for Eating Disorders: Findings From a Rapid Review, J. of Eating Disorders (2023). | Shear | | | |
| 13155 | M. Blackburn, R. Hogg,#ForYou? The impact of pro-ana TikTok content on body image dissatisfaction and internalisation of societal beauty standards, PLOS ONE (2024). | Shear | | | |
| 13156 | L. Blanchard, K. Conway-Moore, A. Aguiar, F. Önal, H. Rutter, A. Helleve, E. Nwosu, J. Falcone, N. Savona, E. Boyland, C. Knai, Associations Between Social Media, Adolescent Mental Health, and Diet: A Systematic Review, Obesity Reviews (2023). | Shear | | | |
| 13157 | E. Bozzola, E. Scarpato, C. Caruso, R. Russo, T. Aversa, R. Agostiniani, Photo Editing and the Risk of Anorexia Nervosa among Children and Adolescents, Italian J. of Pediatrics (2024). | Shear | | | |
| 13158 | L. Braghieri, R. Levy, A. Makarin, Social Media and Mental Health (2022). | Shear | | | |
| 13159 | J. Brailovskaia, V. Swarlik, G. Grethe, H. Schillack, J. Margraf, Experimental Longitudinal Evidence for Causal Role of Social Media Use and Physical Activity in COVID-19 Burden and Mental Health, J. of Public Health (2022). | Shear | | | |
| 13160 | J. Brailovskaia, F. Strose, H. Schillack, J. Margraf, Less Facebook Use – More Well-Being and a Healthier Lifestyle? An Experimental Intervention Study, El Sevier, Computers in Human Behavior (2020). | Shear | | | |
| 13161 | Z. Brown, M. Tiggemann, Attractive celebrity and peer images on Instagram: Effect on women's mood and body image, Body Image (2016). | Shear | | | |
| 13162 | A. Couture Bue, K. Harrison, Visual and cognitive processing of thin-ideal Instagram images containing idealized or disclaimer comments, Body Image (2020). | Shear | | | |
| 13163 | C. Bulik, J. Coleman, J. Hardaway, L. Breithaupt, H. Watson, C. Bryant, G. Breen, Genetics and Neurobiology of Eating Disorders, Nat. Neurosci. (2022). | Shear | | | |
| 13164 | D. Bunnell, I. R. Shenker, M. P. Nussbaum, M. Jacobson, P. Cooper, Subclinical Versus Formal Eating Disorders: Differentiating Psychological Features, International J. of Eating Disorders (1989). | Shear | | | |
| 13165 | C. Byrne, S. Yedigarian, H.C. Lauritzen, L. Choi, K.N. Pak, S. Fischer, The Association Between Social Media Use and Body Dissatisfaction: Exploring a Potential Mechanism of Action in an Experimental Design, Psychology of Popular Media (2024). | Shear | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13166 | C. Call, T. Walsh, E. Attia, From DSM-IV to DSM-5: Changes to Eating Disorder Diagnoses, Current Opinion Psychiatry (2013). | Shear | | | |
| 13167 | P. Cavazos-Rehg, E. Fitzsimmons-Craft, M. Krauss, N. Anako, C. Xu, E. Kasson, S. Costello, D. Wilfley, Examining the Self-Reported Advantages and Disadvantages of Socially Networking about Body Image and Eating Disorders, International J. of Eating Disorders (2020). | Shear | | | |
| 13168 | L. Cerniglia, Neurobiological, Genetic, and Epigenetic Foundations of Eating Disorders in Youth, Children (2024). | Shear | | | |
| 13169 | L. Charmaraman, A. Lynch, A. Richer, E. Zhai, Examining Early Adolescent Positive and Negative Social Technology Behaviors and Well-Being During the COVID-19 Pandemic, American Psychology Association (2021). | Shear | | | |
| 13170 | Y. Chassiakos, J. Radesky, D. Christakis, M. Moreno, C. Cross, Children and Adolescents and Digital Media, Pediatrics (2016). | Shear | | | |
| 13171 | C. Cheng, J. Chu, K. Ganson, N. Trompeter, A. Testa, D. Jackson, J. He, D. Glidden, F. Baker, J. Nagata, Cyberbullying and Eating Disorder Symptoms in US Early Adolescents, International J. of Eating Disorders (July 21, 2023). | Shear | | | |
| 13172 | Cho, S. Kwak, J. Lee, Identifying Attentional Bias and Emotional Response After Appearance-Related Stimuli Exposure, Cyberpsychology, Behavior, and Social Networking (2013). | Shear | | | |
| 13173 | A. Cho, S. Kwak, J. Lee, Identifying Attentional Bias and Emotional Response After Appearance-Related Stimuli Exposure, Cyberpsychology, Behavior, and Social Networking (2013). | Shear | | | |
| 13174 | S. Choukas-Bradley, J. Nesi, L. Widman, B. Galla, The Appearance-Related Social Media Consciousness Scale: Development and Validation with Adolescents (2020). | Shear | | | |
| 13175 | S. Choukas-Bradley, S. Roberts, A. Maheux, J. Nesi, The Perfect Storm: A Developmental–Sociocultural Framework for the Role of Social Media in Adolescent Girls' Body Image Concerns and Mental Health, Clinical Child and Family Psychology Review (2022). | Shear | | | |
| 13176 | J. Chu, J. Raney, K. Ganson, K. Wu, A. Rupanagunta, A. Testa, D. Jackson, S. Murray, J. Nagata, Adverse childhood experiences and binge-eating disorder in early adolescents, J. of Eating Disorders (2022). | Shear | | | |
| 13177 | J. Chu, K. Ganson, A. Testa, A. Al-shoalbi, D. Jackson, R. Rodgers, J. He, F. Baker, J. Nagata, Screen Time, Problematic Screen Use, and Eating Disorder Symptoms Among Early Adolescents: Findings from the Adolescent Brain Cognitive Development (ABCD) Study, Eating and Weight Disorders - Studies on Anorexia, Bulimia and Obesity (2024). | Shear | | | |
| 13178 | J. Chu, K. Ganson, A. Testa, A. Al-shoalbi, D. Jackson, R. Rodgers, J. He, F. Baker, J. Nagata, Screen Time, Problematic Screen Use, and Eating Disorder Symptoms Among Early Adolescents: Findings from the Adolescent Brain Cognitive Development (ABCD) Study, Springer (2024). | Shear | | | |
| 13179 | A. Chung, D. Vieira, T. Donley, N. Tan, G. Jean-Louis, K. K. Gouley, A. Seixas, Adolescent Peer Influence on Eating Behaviors via Social Media: Scoping Review, J. of Medical Internet Research (2021). | Shear | | | |
| 13180 | S. Cimke, D.Y. Gurkan, Factors affecting body image perception, social media addiction, and social media consciousness regarding physical appearance in adolescents, J. of Pediatric Nursing (2023). | Shear | | | |
| 13181 | R. Cohen, J. Fardouly, T. Newton-John, A. Slater, #BoPo on Instagram: An experimental investigation of the effects of viewing body positive content on young women's mood and body image, New Media & Society (2019). | Shear | | | |
| 13182 | R. Cohen, A. Blaszcynski, Comparative Effects of Facebook and Conventional Media on Body Image Dissatisfaction, J. of Eating Disorders (2015). | Shear | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13183 | Appearance-Focused Activities and Body Image Concerns in Young Women, Body Image (2017). | Shear | | | |
| 13184 | A. Collis, F. Eggers, Effects of Restricting Social Media Usage (2020). | Shear | | | |
| 13185 | E. Cowles, E. Guest, A. Slater, Imagery versus captions: The effect of body positive Instagram content on young women's mood and body image, Body Image (2022). | Shear | | | |
| 13186 | S. Coyne, A. Rodgers, J. Zurcher, L. Stockdale, M. Booth, Does Time Spent Using Social Media Impact Mental Health?: An Eight Year Longitudinal Study, El Sevier, Computers in Human Behavior (2019). | Shear | | | |
| 13187 | S. Coyne, J. Hurst, W. Dyer, Q. Hunt, E. Schvanaveldt, S. Brown, G. Jones, Suicide Risk in Emerging Adulthood: Associations with Screen Time over 10 Years, J. of Youth and Adolescence (2021). | Shear | | | |
| 13188 | C. Crone, et al., The American Psychiatric Association Practice Guideline for the Treatment of Patients With Eating Disorders, Am J Psychiatry (2023) | Shear | | | |
| 13189 | K. Culbert, S. Racine, K. Klung, Research Review: What We Have Learned About the Causes of Eating Disorders – A Synthesis of Sociocultural, Psychological, and Biological Research, J. of Child Psychology and Psychiatry (2015). | Shear | | | |
| 13190 | A. Dane, K. Bhatia, The Social Media Diet: A Scoping Review to Investigation the Association Between Social Media, Body Image and Eating Disorders Amongst Young People, PLOS Glob Public Health (2023). | Shear | | | |
| 13191 | L. de Hesselle, C. Motag, Effects of a 14-day social media abstinence on mental health and well-being: results from an experimental study, BMC Psychology (2024). | Shear | | | |
| 13192 | M. de Valle, M. Gallego-García, P. Williamson, T. Wade, Social media, body image, and the question of causation: Meta-analyses of experimental and longitudinal evidence, Body Image (2021). | Shear | | | |
| 13193 | D. de Vries, J. Peter, H. de Graaf, & P. Nikken, Adolescents' Social Network Site Use, Peer Appearance-Related Feedback, and Body Dissatisfaction: Testing a Mediation Model, J. of Youth and Adolescence (2016). | Shear | | | |
| 13194 | F. Deters, M. Mehl, Does Posting Facebook Status Updates Increase or Decrease Loneliness? An Online Social Networking Experiment, ResearchGate (2013). | Shear | | | |
| 13195 | D. Devoe, A. Han, A. Anderson, D. Katzman, S. Patten, A. Soumbasis, J. Flanagan, G. Paslakis, E. Vyver, G. Marcoux, G. Dimitropoulos, The Impact of the COVID-19 Pandemic on Eating Disorders: A Systematic Review, International J. of Eating Disorders (2022). | Shear | | | |
| 13196 | P. Dhadly, A. Kinnear, & L. Bodell, #BoPo: Does viewing body positive TikTok content improve body satisfaction and mood?, Eating Behavior (2023). | Shear | | | |
| 13197 | N. Dignard, J. Jarry, The "Little Red Riding Hood effect:" Fitspiration is just as bad as thinspiration for women's body satisfaction, Body Image (2020). | Shear | | | |
| 13198 | L. Dondzilo, T. Mahalingham, P. Clarke, A preliminary investigation of the causal role of social media use in eating disorder symptoms, J. of Behavior Therapy and Experimental Psychiatry (2024). | Shear | | | |
| 13199 | L. Dondzillo, T. Mahalingham, P. Clarke, A Preliminary Investigation of the Causal Role of Social Media Use in Eating Disorder Symptoms, J. of Behavior Therapy and Experimental Psychiatry (2023). | Shear | | | |
| 13200 | K. Dopelt, N. Houminer-Klepar, The Impact of Social Media on Disordered Eating: Insights from Israel, Nutrients (2025). | Shear | | | |
| 13201 | R. Engeln, R. Loach, M. Imundo, & A. Zola, Compared to Facebook, Instagram use causes more appearance comparison and lower body satisfaction in college women, Body Image (2020). | Shear | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13202 | L. D. Epure, D. C. Opera, D. Ungureanu, V. Chiriţă, R. Chiriţă, The Consequences of the Covid 19 Pandemic on Eating Disorders, Bulletin of Integrative Psychiatry (2022). | Shear | | | |
| 13203 | H. Farid, Designing for Disorder: Instagram's Pro-eating Disorder Bubble (2022). | Shear | | | |
| 13204 | J. Fardouly, R. Pinkus, L. Vertanian, The impact of appearance comparisons made through social media, traditional media, and in person in women's everyday lives, Body Image (2016). | Shear | | | |
| 13205 | J. Fardouly, P. Diedrichs, L. Vartanian, E. Halliwell, Social comparisons on social media: The impact of Facebook on young women's body image concerns and mood, Body Image (2015). | Shear | | | |
| 13206 | M. Faulhaber, J. Lee, D. Gentile, The Effect of Self-Monitoring Limited Social Media Use on Psychological Well-Being, American Psychological Association (2023). | Shear | | | |
| 13207 | C. Ferguson, In the Eye of the Beholder: Thin-Ideal Media Affects Some, But Not Most, Viewers in a Meta-Analytic Review of Body Dissatisfaction in Women and Men, Psychology of Popular Media Culture (2012). | Shear | | | |
| 13208 | C. Ferguson, M. Muñoz, A. Garza, M. Galindo, Concurrent and Prospective Analyses of Peer, Television and Social Media Influences on Body Dissatisfaction, Eating Disorder Symptoms and Life Satisfaction in Adolescent Girls, J. of Youth and Adolescence (2014). | Shear | | | |
| 13209 | C. Ferguson, Do Social Media Experiments Prove a Link with Mental Health: A Methodological and Meta-Analytic Review, Psychology of Popular Media (2024). | Shear | | | |
| 13210 | R. Fiedler, J. Heidari, T. Birnkraut, M. Kellmann, Digital Media and Mental Health in Adolescent Athletes, Psychology of Sport & Exercise (2023). | Shear | | | |
| 13211 | G. Fioravanti, A. Svicher, G. Ceragioli, V. Bruni, S. Casale, Examining the impact of daily exposure to body-positive and fitspiration Instagram content on young women's mood and body image: An intensive longitudinal study, New Media & Society (2023). | Shear | | | |
| 13212 | E. Fitzsimmons-Craft, M. Krauss, S. Costello, G. Floyd, D. Wilfley, P. Cavazos-Rehg, Adolescents and Young Adults Engaged with Pro-Eating Disorder Social Media: Eating Disorder and Comorbid Psychopathology, Health Care Utilization, Treatment Barriers, and Opinions on Harnessing Technology for Treatment, Eat Weight Disord. (2021). | Shear | | | |
| 13213 | K. J. Forney, T. Schwendler, R. M. Ward, Examining Similarities in Eating Pathology, Negative Affect, and Perfectionism among Peers: A Social Network Analysis, Appetite (2019). | Shear | | | |
| 13214 | G. Frank, U. Baller, S, Henry, W. Drevets, C. Meltzer, J. Price, C. Mathis, A. Wagner, J. Hoge, S. Zlolko, N. Barbarich-Marsteller, L. Weissfeld, W. Kaye, Increased Dopamine D2/D3 Receptor Binding After Recovery from Anorexia Nervosa Measured by Positron Emission Tomography and [11C]Raclopride, Biological Psychiatry (2005). | Shear | | | |
| 13215 | G. Frank, S. Collier, M. Shott, R. O'Reilly, Prediction Error and Somatosensory Insula Activation in Women Recovered from Anorexia Nervosa, J. of Psychiatry Neuroscience (2016). | Shear | | | |
| 13216 | J. Gajdics, B. Jagodics, Mobile Phones in Schools: With or Without You? Comparison of Students' Anxiety Level and Class Engagement After Regular and Mobile-Free School Days, Technology, Knowledge and Learning (2021). | Shear | | | |
| 13217 | M. Galmiche, P. Déchelotte, G. Lambert, M. Pierre Tavolacci, Prevalence of Eating Disorders over the 2000–2018 Period: A Systematic Literature Review, America J. of Clinical Nutr. (2019). | Shear | | | |
| 13218 | K. Ganson, A. Testa, R. Rodgers, J. Nagata, Use of Photo Filters is Associated with Muscle Dysmorphia Symptomatology Among Adolescents and Young Adults, El. Sevier, Body Image (2024). | Shear | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13219 | S. Griffiths, E. Harris, G. Whitehead, F. Angelopoulos, B. Stone, W. Grey, S. Dennis, Does TikTok contribute to eating disorders? A comparison of the TikTok algorithms belonging to individuals with eating disorders versus healthy controls, Body Image (2024). | Shear | | | |
| 13220 | Intentionally omitted | | | | |
| 13221 | J. Hendrickse, R. Clayton, E. Ray, J. Ridgway, R. Secharan, Experimental Effects of Viewing Thin and Plus-Size Models in Objectifying and Empowering Contexts on Instagram, Health Communication (2021). | Shear | | | |
| 13222 | A. Hilbert, H. Hoek, R. Schmidt, Evidence-Based Clinical Guidelines for Eating Disorders: International Comparison, Current Opinion (2017). | Shear | | | |
| 13223 | S. Hokby, G. Hadlaczky, J. Westerlund, D. Wasserman, J. Balazs, A. Germanavicius, N. Machin, G. Meszaros, M. Sarchiapone, A. Varnik, P. Varnik, M. Westerlund, V. Carli, Are Mental Health Effects of Internet Use Attributable to the Web-Based Content or Perceived Consequences of Usage? A Longitudinal Study of European Adolescents, JMIR Ment. Heath (2016) | Shear | | | |
| 13224 | G. Holland, M. Tiggemann, A Systematic Review of the Impact of the Use of Social Networking Sites on Body Image and Disordered Eating Outcomes, Body Image (2016). | Shear | | | |
| 13225 | Q. Huang, W. Peng, S. Ahn, When media become the mirror: a meta-analysis on media and body image, Media Psychology (2021). | Shear | | | |
| 13226 | M. Hunt, R. Marx, C. Lipson, J. Young, No More Fomo: Limiting Social Media Decreases Loneliness and Depression, J. of Social and Clinical Psychology (2018). | Shear | | | |
| 13227 | M. Hunt, K. All, B. Burns, K. Li, Too Much of a Good Thing: Who We Follow, What We Do, and How Much Time we Spend on Social Media Affects Well-Being, J. of Social and Clinical Psychology (2021). | Shear | | | |
| 13228 | K. Ioannidis, C. Taylor, L. Holt, K. Brown, C. Lochner, N. Fineberg, O. Corazza, S. Chamberlain, A. Roman- Urrestarazu, Problematic Usage of the Internet and Eating Disorder and Related Psychopathology: A Multifaceted, Systematic Review and Meta-Analysis, Neuroscience and Biobehavioral Reviews (2021). | Shear | | | |
| 13229 | E. Ivie, A. Pettitt, L. Moses, N. Allen, A Meta-Analysis of the Association Between Adolescent Social Media Use and Depressive Symptoms, El Sevier, J. of Affective Disorders (2020). | Shear | | | |
| 13230 | R. Jeffrey, S. Adlis, J. Forster, Prevalence of Dieting Among Working Men and Women: The Healthy Worker Project, Health Psychology (1991). | Shear | | | |
| 13231 | L. A. Jelenchick, J. Eickhoff, M. Moreno, “Facebook Depression?” Social Networking Site Use and Depression in Older Adolescents, J. of Adolescent Health (2012). | Shear | | | |
| 13232 | B. Jiotsa, B. Naccache, M. Duval, B. Rocher, M. Grall-Bronnec, Social Media Use and Body Image Disorders: Association between Frequency of Comparing One’s Own Physical Appearance to That of People Being Followed on Social Media and Body Dissatisfaction and Drive for Thinness, International J. of Environmental Researc and Public Health (2021). | Shear | | | |
| 13233 | I. Katsantonis, J. Symonds, Population Heterogeneity in Developmental Trajectories of Internalising and Externalising Mental Health Symptoms in Childhood: Differential Effects of Parenting Styles, Epidemiology and Psychiatric Sciences (2023). | Shear | | | |
| 13234 | B. Keles, N. McCrae, A. Grealish, A Systematic Review: The Influence of Social Media on Depression, Anxiety and Psychological Distress in Adolescents, International J. of Adolesence and Youth (2019). | Shear | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13235 | Y. Kelly, A. Zilanawala, C. Booker, A. Sacker, Social Media Use and Adolescent Mental Health: Findings from the UK Millenium Cohort Study, El Sevier, EClinical Medicine (2019). | Shear | | | |
| 13236 | S. Kendal, S. Kirk, R. Elvey, R. Catchpole, S. Pryjmachuk, How a Moderated Online Discussion Forum Facilitates Support for Young People with Eating Disorders, Health Expectations (2015). | Shear | | | |
| 13237 | S. Kerr, M. Kingsbury, Online Digital Media Use and Adolescent Mental Health, Statistics Canada (2023). | Shear | | | |
| 13238 | A. Keski-Rahkonen, Eating Disorders: Etiology, Risk Factors, and Suggestions for Prevention, Current Opinion (2024). | Shear | | | |
| 13239 | K. Keyes, N. Kreski, Is There an Association Between Social Media Use and Mental Health? The Timing of Confounding Measurement Matters, JAMA Psychiatry (2020). | Shear | | | |
| 13240 | K. Klassen, C. Douglas, K. Brennan, H. Truby, M. Lim, Social Media Use for Nutrition Outcomes in Young Adults: A Mixed-Methods Systematic Review, International J. of Behavioral Nutrition and Physical Activity (2018). | Shear | | | |
| 13241 | P. Kleefield, Social Media Use on Smartphones and Relations to Symptoms of Depression and Anxiety, Self-Esteem, Sleep and Social Comparison: A Tool for Intervention (2021). | Shear | | | |
| 13242 | M. Kleemans, S. Daalmans, I. Carbaat, D. Anschutz, Picture Perfect: The Direct Effect of Manipulated Instagram Photos on Body Image in Adolescent Girls, Media Psychology (2018). | Shear | | | |
| 13243 | K. Kostyrka-Allchorne, M. Stoilova, J. Bourgaize, M. Rahali, S. Livingstone, E. Sonuga-Barke, Review: Digital experiences and their impact on the lives of adolescents with pre-existing anxiety, depression, eating and nonsuicidal self-injury conditions – a systematic review, Child and Adolescent Mental Health (2022). | Shear | | | |
| 13244 | H. C. Kraemer, A. Kazdin, D. Offord, R. Kessler, P. Jensen, D. Kupfer, Coming to Terms With the Terms of Risk, Arch Gen Psychiatry (1997). | Shear | | | |
| 13245 | N. Kreski, J. Platt, C. Rutherford, M. Olfson, C. Odgers, J. Schulenberg, K. Keyes, Social Media Use and Depressive Symptoms Among United States Adolescents, J. Adolesc. Health (2020). | Shear | | | |
| 13246 | J. Lambert, G. Barnstable, E. Minter, J. Cooper, D. McEwan, Taking a One-Week Break from Social Media Improves Well-Being, Depression, and Anxiety: A Randomized Controlled Trial, Cyberpsychology, Behavior, and Social Networking (2022). | Shear | | | |
| 13247 | Y. Latzer, Z. Spivak-Lavi, R. Katz, Disordered Eating and Media Exposure among Adolescent Girls: The Role of Parental Involvement and Sense of Empowerment, International J. of Adolescence and Youth (2015). | Shear | | | |
| 13248 | A. Lee, J. Hancock, Social Media Mindsets: A New Approach to Understanding Social Media Use and Psychological Well-Being, Oxford (2023). | Shear | | | |
| 13249 | J. Lee, The Effects of Social Comparison Orientation on Psychological Well-Being in Social Networking Sites: Serial Mediation of Perceived Social Support and Self-Esteem, Current Psychology (2020). | Shear | | | |
| 13250 | M. Leggett-James, B. Laursen, The Consequences of Social Media Use Across the Transition Into Adolescence: Body Image and Physical Activity, J. of Early Adolescence (2022). | Shear | | | |
| 13251 | A. Lepp, J. Barkley, The Experimental Effect of Social Media Use, Treadmill Walking, Studying, and a Control Condition on Positive and Negative Affect in College Students, Current Psychology (2022). | Shear | | | |
| 13252 | A. Livet, E. Boers, F. Laroque, M. Afzali, G. McVey, P. Conrod, Pathways from adolescent screen time to eating related symptoms: a multilevel longitudinal mediation analysis through self-esteem, Psychology & Health (2024). | Shear | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13253 | J. Lock, D. Le Grange, Family-based treatment: Where are we and where should we be going to improve recovery in child and adolescent eating disorders, International J. of Eating Disorders (2018). | Shear | | | |
| 13254 | A. Lonergan, K. Bussey, J. Fardouly, S. Griffiths, S. Murray, P. Hay, J. Mond, N. Trompeter, D. Mitchison, Protect Me from My Selfie: Examining the Association Between Photo-Based Social Media Behaviors and Self-Reported Eating Disorders in Adolescence, Int'l J. of Eating Disorders (2020). | Shear | | | |
| 13255 | A. Lonergan, K. Bussey, J. Mond, O. Brown, S. Griffiths, S. Murray, D. Mitchison, Me, My Selfie, and I: The Relationship Between Editing and Posting Selfies and Body Dissatisfaction in Men and Women, Body Image (2018). | Shear | | | |
| 13256 | M. Lopez-Monton, G. Aonso-Diego, A. Estevez, Emotional Distress and Body Dissatisfaction: The Mediating Role of Social Media and Emotional Regulation, Behavioral Sciences (2024). | Shear | | | |
| 13257 | M. Lowe, R. Annunziato, J. Tuttman Markowitz, E. Didie, D. Ballacec, L. Riddell, C. Maille, S. McKinney, E. Stice, Multiple Types of Dieting Prospectively Predict Weight Gain during the Freshman Year of College, Science Direct (2006). | Shear | | | |
| 13258 | E. Lowe-Calverley, R. Grieve, Do the metrics matter? An experimental investigation of Instagram influencer effects on mood and body dissatisfaction, Body Image (2021). | Shear | | | |
| 13259 | S. Madigan, T. Vaillancourt, G. Dimitropoulos, S. Premji, S. Kahlert, K. Zumwalt, D. Korczak, K. von Ranson, P. Pador, H. Ganshorn, R. Neville, A Systematic Review and Meta-Analysis: Child and Adolescent Healthcare Utilization for Eating Disorders During the COVID-19 Pandemic, J. of the American Academy of Child & Adolescent Psychiatry (2025). | Shear | | | |
| 13260 | C. Maes, L. Vandenbosch, Adolescent girls' Instagram and TikTok use: Examining relations with body image-related constructs over time using random intercept crosslagged panel models, Body Image (2022). | Shear | | | |
| 13261 | A. Mage, K. Forney, P. Keel, Do You "Like" My Photo?: Facebook Use Maintains Eating Disorder Risk, Fl. State Univ. Libraries (2013). | Shear | | | |
| 13262 | T. Mahalingham, J. Howell, P. Clarke, Assessing the Effects of Acute Reductions in Mobile Device Social Media Use on Anxiety and Sleep, El Sevier, J. of Behavior Therapy and Experimental Psychiatry (2022). | Shear | | | |
| 13263 | A. Maheux, J. Laurenceau, S. Roberts, J. Nesi, L. Widman, S. Choukas-Bradley, Longitudinal Change in Appearance-Related Social Media Consciousness and Depressive Symptoms: A Within-Person Analysis during Early-to-Middle Adolescence, J. of Youth and Adolescence (2024). | Shear | | | |
| 13264 | T. M. Manning, K. E. Mulgrew, Broad conceptualisations of beauty do not moderate women's responses to body positive content on instagram. Body Image (2022). | Shear | | | |
| 13265 | L. Marciano, J. Lin, T. Sato, S. Saboor, K. Viswanath, Does Social Media Use Make Us Happy? A Meta-Analysis on Social Media and Positive Well-Being Outcomes, El Sevier, SSM – Mental Health (2024). | Shear | | | |
| 13266 | J. Marco, et al., Is Cybervictimization Associated with Body Dissatisfaction, Depression, and Eating Disorder Psychopathology?, Cyberpsychology, Behavior, and Social Networking (2018). | Shear | | | |
| 13267 | D. Marengo, C. Longobardi, M. A. Fabris, M. Settanni, Highly-visual Social Media and Internalizing Symptoms in Adolescence: The Mediating Role of Body Image Concerns, Computers in Human Behavior (2018). | Shear | | | |
| 13268 | R. Marks, A. De Foe, J. Collett, The Pursuit of Wellness: Social Media, Body Image and Eating Disorders, El Sevier, Children and Youth Services Review (2020). | Shear | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13269 | M. Martini, D. Assumpcao, M. Barros, J. Matei, A. Filho, Prevalence of body weight dissatisfaction among adolescents: a systematic review, Rev. Paul Pediactrics (2021). | Shear | | | |
| 13270 | C. McAdams, T. Lehrenz, P. R. Montague, Neural Responses to Kindness and Malevolence Differ in Illness and Recovery in Women With Anorexia Nervosa. Human Brain Mapping (2015). | Shear | | | |
| 13271 | S. McComb, J. Mills, Young women's body image following upwards comparison to Instagram models: The role of physical appearance perfectionism and cognitive emotion regulation. Body Image (2021). | Shear | | | |
| 13272 | S. McComb, K. Gobin, J. Mills, The effects of self-disclaimer Instagram captions on young women's mood and body image: The moderating effect of participants' own photo manipulation practices, Body Image (2021). | Shear | | | |
| 13273 | O. McGovern, R. Collins, S. Dunne, The Associations Between Photo-Editing and Body Concerns Among Females: A Systematic Review, El Sevier, Body Image (2022). | Shear | | | |
| 13274 | S. McLean, E. Wertheim, J. Masters, S. Paxton, A Pilot Evaluation of a Social Media Literacy Intervention to Reduce Risk Factors for Eating, International J. of Eating Disorders (2017). | Shear | | | |
| 13275 | S. McLean, S. Paxton, E. Wertheim, J. Masters, Photoshopping the Selfie: Self Photo Editing and Photo Investment are Associated with Body Dissatisfaction in Adolescent Girls, Int'l J. Eat Disord (2015). | Shear | | | |
| 13276 | N. McCrae, S. Gettings, E. Purssell, Social Media and Depressive Symptoms in Childhood and Adolescence: A Systematic Review, Springer (2017). | Shear | | | |
| 13277 | E. Meier, J. Gray, Facebook Photo Activity Associated with Body Image Disturbance in Adolescent Girls, Cyberpsychology, Behavior, and Social Networking (2014). | Shear | | | |
| 13278 | A. Memon, S. Sharma, S. Mohite, S. Jain, The Role of Online Social Networking on Deliberate Self-Harm and Suicidality in Adolescents: A Systematized Review of Literature, Indian J. Psychiatry (2018). | Shear | | | |
| 13279 | J. Mills, S. Musto, L. Williams, M. Tiggemann, "Selfie" Harm: Effects on Mood and Body Image in Young Women, Body Image (2018). | Shear | | | |
| 13280 | J. Mingoia, A. D. Hutchinson, C. Wilson, D.H. Gleaves, The Relationship between Social Networking Site Use and the Internalization of a Thin Ideal in Females: A Meta-Analytic Review, Frontiers in Psychology (2017). | Shear | | | |
| 13281 | K. Mitev, N. Weinstein, S. Karabeliova, T. Nguyen, W. Law, A. Przybylski, Social Media Use Only Helps, and Does Not Harm, Daily Interactions and Well-Being, Technology, Mind, and Behavior (2021). | Shear | | | |
| 13282 | R. Murphy, S.Straebler, C. Fairbum, Cognitive Behavioral Therapy for Eating Disorders, Psychiatr. Clin. N. Am. (2010). | Shear | | | |
| 13283 | T. Mushtaq, S. Ashraf, H. Hameed, A. Irfan, M. Shahid, R. Kanwal, M. Arslan, H. Shaid, Koh-E-Noor, G. Shazly, M. Ahmad Khan, Y. Bin Jardan, Prevalence of Eating Disorders and Their Association with Social Media Addiction among Youths, Nutrients (2023). | Shear | | | |
| 13284 | Jason M. Nagata, et al., Contemporary Screen Time Modalities among Children 9-10 years old and Binge-Eating Disorder at One-Year Follow Up: A Prospective Cohort Study (2021). | Shear | | | |
| 13285 | J. Nesi, M. Prinstein, Using Social Media for Social Comparison and Feedback-Seeking: Gender and Popularity Moderate Associations with Depressive Symptoms (2015). | Shear | | | |
| 13286 | D. Neumark-Sztainer, S. Paxton, p. Hannan, J. Haines, M. Story, Does Body Satisfaction Matter? Five-year Longitudinal Associations between Body Satisfaction and Health Behaviors in Adolescent Females and Males, J. of Adolescent Health (2006). | Shear | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13287 | T. Oberndorfer, G. Frank, A. Simmons, A. Wagner, D. McCurdy, J. Fudge, T. Yang, M. Paulus, W. Kaye, Altered Insula Response to Sweet Taste Processing After Recovery from Anorexia and Bulimia Nervosa, American J. of Psychiatry (2013). | Shear | | | |
| 13288 | C. Odgers, M. Jensen, Annual Research Review: Adolescent Mental Health in the Digital Age: Facts, Fears, and Future Directions, J. of Child Psychology and Psychiatry (2020). | Shear | | | |
| 13289 | A. Orben, Teenagers, Screens and Social Media: A Narrative Review of Reviews and Key Studies, Social Psychiatry and Psychiatric Epidemiology (2020). | Shear | | | |
| 13290 | P. Ozimek, H. Bierhoff, All My Online-Friends are Better Than Me – Three Studies About Ability-Based Comparative Social Media Use, Self-Esteem, and Depressive Tendencies, Taylor & Francis (2019). | Shear | | | |
| 13291 | M. Panayiotou, L. Black, P. Carmichael-Murphy, P. Qualter, N. Humphrey, Social Media Use Among the Least Influential Factors in Adolescent Mental Health: Results from a Panel Network Analysis, Research Square (2022). | Shear | | | |
| 13292 | K. Phillips, M. Kelly, Body Dysmorphic Disorder: Clinical Overview and Relationship to Obsessive-Compulsive Disorder, Clinical Synthesis (2021). | Shear | | | |
| 13293 | I. Prichard, B. Taylor, M. Tiggemann, Comparing and self-objectifying: The effect of sexualized imagery posted by Instagram Influencers on women's body image, Body Image (2023). | Shear | | | |
| 13294 | M. Prinstein, J. Nesi, Using Social Media for Social Comparison and Feedback-Seeking: Gender and Popularity Moderate Associations with Depressive Symptoms, ResearchGate (2015). | Shear | | | |
| 13295 | M. Pritchard, A. Button, #Instabod Versus #BoPo: An Experimental Study of the Effects of Viewing Idealized Versus Body-Positive Content on Collegiate Males' and Females' Body Satisfaction, Psychology of Popular Media (2022). | Shear | | | |
| 13296 | K. Prnjak, I. Jukic, A. L. Korajlija, How Perfectionism and Eating Disorder Symptoms Contribute to Searching Weight-Loss Information on the Internet?, Medicina (2019). | Shear | | | |
| 13297 | S. Pryde, I. Prichard, TikTok on the clock but the #fitspo don't stop: The impact of TikTok fitspiration videos on women's body image concerns, Body Image (2022). | Shear | | | |
| 13298 | A. Przybylski, T. Nguyen, W. Law, N. Weinstein, Does Taking a Short Break from Social Media Have a Positive Effect on Well-Being? Evidence from Three Preregistered Field Experiments, J. of Technology in Behavioral Science (2021). | Shear | | | |
| 13299 | K. Puukko, L. Hietajarvi, E. Maksniemi, K. Alho, K. Salmela'Aro, Social Media Use and Depressive Symptoms – A Longitudinal Study from Early to Late Adolescence, MDPI (2020). | Shear | | | |
| 13300 | S. Rajanala, M. Maymone, N. Vashi, Selfies-Living in the Era of Filtered Photographs, JAMA Facial Plastic Surgery (2018). | Shear | | | |
| 13301 | R. Rapee, N. Magson, M. Forbes, C. Richardson, C. Johnco, E. Oar, J. Fardouly, Risk for social anxiety in early adolescence: Longitudinal impact of pubertal development, appearance comparisons, and peer connections, Behaviour Research and Therapy (2022). | Shear | | | |
| 13302 | R. Rienecke, D. Le Grange, The Five Tenets of Family-Based Treatment for Adolescent Eating Disorders, J. of Eating Disorders (2022). | Shear | | | |
| 13303 | V. Rideout, S. Fox, Digital Health Practices, Social Media Use, and Mental Well-Being Among Teens and Young Adults in the U.S., Hopelab & Well Being Trust (2018). | Shear | | | |
| 13304 | K. Riehm, K. Feder, K. Tormohlen, R. Crum, A. Young, K. Green, L. Pacek, L. La Flair, R. Mojtabai, Associations Between Time Spent Using Social Media and Internalizing and Externalizing Problems Among US Youth. JAMA Psychiatry (2019). | Shear | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13305 | A. Roberts, E. Good, Media images and female body dissatisfaction: The moderating effects of the Five-Factor traits, Eating Behaviors (2010). | Shear | | | |
| 13306 | S. Rodan, E. Bryant, A. Le, D. Maloney, S. Touyz, I. McGregor, S. Maguire, National Eating Disorder Research Consortium, Pharmacotherapy, alternative and adjunctive therapies for eating disorders: findings from a rapid review, J. of Eating Disorders (2023). | Shear | | | |
| 13307 | R. Rodgers, The Relationship Between Body Image Concerns, Eating Disorders and Internet Use, Part II: An Integrated Theoretical Model, Adolescent Res. Rev. (2016). | Shear | | | |
| 13308 | R. Rodgers, A. Slater, C. Gordon, S. McLean, H. Jarman, S. Paxton, A Biopsychosocial Model of Social Media Use and Body Image Concerns, Disordered Eating, and Muscle-Building Behaviors among Adolescent Girls and Boys, J. of Youth and Adolescence (2020). | Shear | | | |
| 13309 | R. Rodgers, C. Lombardo, S. Cerolini, D. Franko, M. Omori, M. Fuller-Tyszkiewicz, J. Linardon, P. Courtet, S. Guillaume, The Impact of the COVID-19 Pandemic on Eating Disorder Risk and Symptoms, International J. of Eating Disorders (2020). | Shear | | | |
| 13310 | M. Rojo, L. Beltrán-Garrayo, M. del Camino del Blanco-Barredo, A. R. Sepúlveda, Spanish Validation of Two Social Media Appearance-Related Constructs Associated with Disordered Eating in Adolescents: The Appearance-related Social Media Consciousness Scale (ASMC) and the Critical Thinking about Media Messages Scale (CTMM), Body Image (2023). | Shear | | | |
| 13311 | K. Rounsefell, S. Gibson, S. McLean, A. Molenaar, L. Brennan, H. Truby, Social media, body image and food choices in healthy young adults: A mixed methods systematic review, Nutrition & Dietetics (2019). | Shear | | | |
| 13312 | A. Rousseau, S. Eggermont, E. Frison, The reciprocal and indirect relationships between passive Facebook use, comparison on Facebook, and adolescents' body dissatisfaction (2017). | Shear | | | |
| 13313 | C. Runfola, A. Von Holle, S. Trace, K. Brownley, S. Hofmeier, D. Gagne, C. Bulik, Body Dissatisfaction in Women Across the Lifespan: Results of the UNC-SELF and Gender and Body Image (GABI) Studies (2013). | Shear | | | |
| 13314 | C. Sagioglou, T. Greitemeyer, Facebook's Emotional Consequences: Why Facebook Causes a Decrease in Mood and Why People Still Use it, El Sevier, Computers in Human Behavior (2014). | Shear | | | |
| 13315 | A. Saiphoo, Z. Vahedi, A meta-analytic review of the relationship between social media use and body image disturbance (2019). | Shear | | | |
| 13316 | A. Sampson, H. Jeremiah, M. Andiappan, J. Newton, The effect of viewing idealised smileimages versus nature images via social media on immediate facial satisfaction in young adults: A randomised controlled trial (2020). | Shear | | | |
| 13317 | J. Saunders, A. Eaton, Snaps, Selfies, and Shares: How Three Popular Social Media Platforms Contribute to the Sociocultural Model of Disordered Eating Among Young Women, Cyberpsychology, Behavior, and Social Networking (2018). | Shear | | | |
| 13318 | J. Schmid, K. Rose, N. Hadler, X. Amora, A. Frank, E. Wilkie, T. Chang, K. Sonneville, Content analysis of the impact of COVID-19 on weight and shape control behaviors and social media content of U.S. adolescents and young adults, Eating Behaviors (2022). | Shear | | | |
| 13319 | V. Seekis, R. Lawrence, How exposure to body neutrality content on TikTok affects young women's body image and mood (2023). | Shear | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13320 | S. Sevic, A. Ciprić, V. Buško, A. Stulhofer, The Relationship between the Use of Social Networking Sites and Sexually Explicit Material, the Internalization of Appearance Ideals and Body Self-Surveillance: Results from a Longitudinal Study of Male Adolescents (2019). | Shear | | | |
| 13321 | H. Shakya, N. Christakis, Association of Facebook Use with Compromised Well-Being: A Longitudinal Study, Am. J. Epidemiol. (2016). | Shear | | | |
| 13322 | Xinyi Shi, et al., Concurrent and prospective associations of social media usage with binge eating symptoms in early adolescence, Obesity (2024). | Shear | | | |
| 13323 | J. Sidani, A. Shensa, B. Hoffman, J. Hanmer, B. Primack, The Association Between Social Media Use and Eating Concerns Among U.S. Young Adults, J. Acad. Nutrition Diet. (2016). | Shear | | | |
| 13324 | A. Slater, E. Halliwell, H. Jarman, E. Gaskin, More than Just Child's Play?: An Experimental Investigation of the Impact of an Appearance-Focused Internet Game on Body Image and Career Aspirations of Young Girls, (2017). | Shear | | | |
| 13325 | A. Stefana, A. Dakanalis, M. Mura, F. Colmegna, M. Clerici, Instagram Use and Mental Well-Being: The Mediating Role of Social Comparison, J. Nervous Mental Disease (2022). | Shear | | | |
| 13326 | J. Steinglass, B. T. Walsh, Neurobiological Model of the Persistence of Anorexia Nervosa, J. of Eating Disorders (2016). | Shear | | | |
| 13327 | J. Steinglass, B. Figner, S. Berkowitz, H. B. Simpson, E. Weber, B. T. Walsh, Increased Capacity to Delay Reward in Anorexia Nervosa, J. of International Neuropsychology Society (2012). | Shear | | | |
| 13328 | S. Steinsbekka, J. Nesib, L. Wichstroma, Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10–16 years (2024). | Shear | | | |
| 13329 | S. Steinsbekk, J. Nesi, L. Wichstrom, Social Media Behaviors and Symptoms of Anxiety and Depression. A Four-Wave Cohort Study from Age 10-16 Years, El Sevier, Computers in Human Behavior (2023). | Shear | | | |
| 13330 | S. Steinsbekk, L. Wichstrøm, F. Stenseng, J. Nesi, B. Hygen, V. Skalicka, The Impact of Social Media Use on Appearance Self-esteem from Childhood to Adolescence – A 3-Wave Community Study, Computers in Human Behavior (2020). | Shear | | | |
| 13331 | E. Stice, J. Gau, P. Rohde, H. Shaw, Risk Factors that Predict Future Onset of Each DSM-5 Eating Disorder: Predictive Specificity in High-Risk Adolescent Females, J. of Abnormal Psychology (2017). | Shear | | | |
| 13332 | E. Stice, C. D. Desjardins, P. Rohde, Young Women who Develop Anorexia Nervosa Exhibit a Persistently Low Premorbid Body Weight on Average: A Longitudinal Investigation of an Important Etiologic Clue, J. Psycholopathol. Clin. Science (2022). | Shear | | | |
| 13333 | M. Stoilova, C. Edwards, K. Kostryka-Allchorne, S. Livingstone, E. Sonuga-Barke, The Impact of Digital Experiences on Adolescents with Mental Health Vulnerabilities, The London School of Economics and Political Science (2021). | Shear | | | |
| 13334 | I. Strigo, S. Matthews, A. Simmons, T. Oberndofer, M. Klabunde, L. Reinhardt, W. Kaye, Altered Insula Activation During Pain Anticipation in Individuals Recovered from Anorexia Nervosa: Evidence of Introceptive Dysregulation, International J. of Eating Disorders (2013). | Shear | | | |
| 13335 | C. Talbot, J. Gavin, T. van Steen, Y. Morey, A content analysis of thinspiration, fitspiration, and bonespiration imagery on social media, J. of Eating Disorders (2017). | Shear | | | |
| 13336 | S. Tartaglia, E. Bergagna, Social Networking Sites Passive Use and Its Effects on Sad-Happy Mood, Psihologija (2022). | Shear | | | |
| 13337 | H. Thai, C. Davis, N. Stewart, K. Gunnell, G. Goldfield, The Effects of Reducing Social Media Use on Body Esteem Among Transitional-Aged Youth, J. Social and Clinical Psychology (2021). | Shear | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13338 | H. Thai, C. Davis, W. Mahboon, S. Perry, A. Adams, G. Goldfield, Reducing Social Media Use Improves Appearance and Weight Esteem in Youth with Emotional Distress, Psychology of Popular Media (Jan. 4, 2023). | Shear | | | |
| 13339 | M. Tiggemann, M. Zaccardo, "Exercise tobefit,notskinny": The effect of fitspiration imagery on women's bodyimage (2015). | Shear | | | |
| 13340 | M. Tiggemann, A. Slater, Facebook and Body Image Concern in Adolescent Girls: A Prospective Study (2017). | Shear | | | |
| 13341 | M. Tiggemanna, S. Haydena, Z. Browna, J. Veldhuis, The effect of Instagram "likes" on women's social comparison andbody dissatisfaction (2018). | Shear | | | |
| 13342 | M. Tiggemann, I. Anderberg, Muscles and bare chests on Instagram: The effect of Influencers' fashion and fitspiration images on men's body image (2020). | Shear | | | |
| 13343 | M. Tiggermann, NetGirls: The Internet, Facebook, and Body Image Concern in Adolescent Girls, International J. of Eating Disorders (2013). | Shear | | | |
| 13344 | M. Tiggemann, K. Zinoviev, The Effect of #Enhancement-Free Instagram Images and Hashtags on Women's Body Image, El Sevier, Body Image (2019). | Shear | | | |
| 13345 | M. Tromholt, The Facebook Experiment: Quitting Facebook Leads to Higher Levels of Well-Being, Cyberpsychology, Behavior, and Social Networking (2016). | Shear | | | |
| 13346 | J. Twenge, T. Joiner, M. Rogers, G. Martin, Increases in Depressive Symptoms, Suicide-Related Outcomes, and Suicide Rates Among U.S. Adolescents After 2010 and Links to Increased New Media Screen Time, APS (2017). | Shear | | | |
| 13347 | R. Uher, M. Brammer, T. Murphy, I. Campbell, V. Ng, S. Williams, J. Treasure, Recovery and Chronicity in Anorexia Nervosa: Brain Activity Associated with Differential Outcomes, Biological Psychiatry (2003). | Shear | | | |
| 13348 | S. Valenzuela, N. Park, K. Kee, Is There Social Capital in a Social Network Site?: Facebook Use and College Students' Life Satisfaction, Trust, and Participation, J. of Computer-Mediated Communication (2009). | Shear | | | |
| 13349 | P. Valkenburg, A. Meier, I. Beyens, Social Media Use and Its Impact on Adolescent Mental Health: An Umbrella Review of the Evidence, Current Opinion in Psychology (2022). | Shear | | | |
| 13350 | H. Vall-Roqué, A. Andrés, H. González-Pacheco, C. Saldaña, Women's body dissatisfaction, physical appearance comparisons, and Instagram use throughout the COVID-19 pandemic: A longitudinal study (2020). | Shear | | | |
| 13351 | Z. Vally, C. D'Souza, Abstinence from Social Media Use, Subjective Well-Being, Stress, and Loneliness, Perspect. Psychiatr. Care (2019). | Shear | | | |
| 13352 | M. van Wezel, E. Abrahamse, M. Vanden Abeele, Does a 7-day Restriction on the Use of Social Media Improve Cognitive Functioning and Emotional Well-Being? Results from a Randomized Controlled Trial, El Sevier, Addictive Behavior Reports (2021). | Shear | | | |
| 13353 | E. Vanman, R. Baker, S. Tobin, The Burden of Online Friends: The Effects of Giving up on Facebook on Stress and Well-Being, Routledge (2018). | Shear | | | |
| 13354 | P. Verduyn, D. Lee, J. Park, H. Shablack, A. Orvell, J. Bayer, O. Ybarra, J. Jonides, E. Kross, Passive Facebook Usage Undermines Affective Well-Being: Experimental and Longitudinal Evidence, J. Experimental Psychology (2015). | Shear | | | |
| 13355 | M. Vuorre, A. Przybylski, Estimating the Association Between Facebook Adoption and Well-Being in 72 Countries, Oxford Internet Institute. | Shear | | | |
| 13356 | B. T. Walsh, The Enigmatic Persistence of Anorexia Nervosa, Am. J. of Psychiatry (2013). | Shear | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13357 | J. Wang, H. Wang, J. Gaskin, S. Hawk, The Meditating Roles of Upward Social Comparison and Self-Esteem and the Moderating Role of Social Comparison Orientation in the Association Between Social Networking Site Usage and Subjective Well-Being, Front. Pyschol. (2017). | Shear | | | |
| 13358 | Y. Wang, X. Xie, J. Fardouly, L. Vartanian, L. Lei, The longitudinal and reciprocal relationships between selfie-related behaviors and self-objectification and appearance concerns among adolescents, New Media & Society (2021). | Shear | | | |
| 13359 | K. Ward, The Impact of Social Media Use on Adolescent Mental Health and Social Participation, ProQuest (2017). | Shear | | | |
| 13360 | E. Weinstein, Adolescents' Differential Responses to Social Media Browsing: Exploring Causes and Consequences for Intervention, El Sevier, Computers in Human Behavior (2017). | Shear | | | |
| 13361 | M. Wick, P. Keel, Posting Edited Photos of the Self: Increasing Eating Disorder Risk or Harmless Behavior?, Int'l J. Eating Disorders (2020). | Shear | | | |
| 13362 | S. Willsck, A. O'Shea, P. Ho, S. Byrne, T. Wade, The Relationship Between Social Media Use and Disordered Eating in Young Adolescents, Int'l J. Eating Disorders (2019). | Shear | | | |
| 13363 | D. Williamson, M. White, E. York-Crowe, T. Stewart, Cognitive-Behavioral Theories of Eating Disorders, Behavior Modification (2004). | Shear | | | |
| 13364 | E. Yuen, E. Koterba, M. Strasio, R. Patrick, C. Gangi, P. Ash, K. Barakat, V. Greene,W. Hamilton, B. Mansour, The Effects of Facebook on Mood in Emerging Adults, Psychology of Popular Media Culture (2018). | Shear | | | |
| 13365 | A. Zhang, A. Leow, L. Zhan, J. Gad Elkarim, T. Moody, S. Khalsa, M. Strober, J.D. Feusner, Brain Connectome Modularity in Weight-Restored Anorexia Nervosa and Body Dysmorphic Disorder, Psychol. Med. (2016). | Shear | | | |
| 13366 | J. Zhang, Y. Wang, Q. Li, C. Wu, The Relationship Between SNS Usage and Disordered Eating Behaviors: A Meta-Analysis (2021). | Shear | | | |
| 13367 | A. Keys, The Biology of Human Starvation, Minneapolis: University of Minnesota Press (1950). | Shear | | | |
| 13368 | Diagnostic and Statistical Manual of Mental Disorders, Fifth Edition, Text Revision. | Shear | | | |
| 13369 | UpToDate, Rebecca Connor (Editor), Wolters Kluwer. | Shear | | | |
| 13370 | Oxford Textbook of Global Public Health, Seventh Edition. | Shear | | | |
| 13371 | The American Psychiatric Association Practice Guideline for the Treatment of Patients with Eating Disorders, Fourth Edition (2023). | Shear | | | |
| 13372 | Feeding and Eating Disorders in DSM-5, American Journal of Psychiatry (2013) | Shear | | | |
| 13373 | A Language, not a Letter: Learning Statistics in R, Chapter 14: Mediation and Moderation, available at https://ademos.people.uic.edu/Chapter14.html#1_what_are_mediation_and_moderati | Shear | | | |
| 13374 | Intentionally Omitted | | | | |
| 13375 | Intentionally Omitted | | | | |
| 13376 | Intentionally Omitted | | | | |
| 13377 | Intentionally Omitted | | | | |
| 13378 | Intentionally Omitted | | | | |
| 13379 | Intentionally Omitted | | | | |
| 13380 | Intentionally Omitted | | | | |
| 13381 | Intentionally Omitted | | | | |
| 13382 | Intentionally Omitted | | | | |
| 13383 | Intentionally Omitted | | | | |
| 13384 | Intentionally Omitted | | | | |
| 13385 | Intentionally Omitted | | | | |
| 13386 | Intentionally Omitted | | | | |
| 13387 | Intentionally Omitted | | | | |
| 13388 | Intentionally Omitted | | | | |
| 13389 | Intentionally Omitted | | | | |
| 13390 | Intentionally Omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13391 | Intentionally Omitted | | | | |
| 13392 | Intentionally Omitted | | | | |
| 13393 | Intentionally Omitted | | | | |
| 13394 | Intentionally Omitted | | | | |
| 13395 | Intentionally Omitted | | | | |
| 13396 | Intentionally Omitted | | | | |
| 13397 | Intentionally Omitted | | | | |
| 13398 | Intentionally Omitted | | | | |
| 13399 | Intentionally Omitted | | | | |
| 13400 | Intentionally Omitted | | | | |
| 13401 | Intentionally Omitted | | | | |
| 13402 | Intentionally Omitted | | | | |
| 13403 | Intentionally Omitted | | | | |
| 13404 | Intentionally Omitted | | | | |
| 13405 | Intentionally Omitted | | | | |
| 13406 | Intentionally Omitted | | | | |
| 13407 | Intentionally Omitted | | | | |
| 13408 | Intentionally Omitted | | | | |
| 13409 | Intentionally Omitted | | | | |
| 13410 | Intentionally Omitted | | | | |
| 13411 | Intentionally Omitted | | | | |
| 13412 | Intentionally Omitted | | | | |
| 13413 | Intentionally Omitted | | | | |
| 13414 | Intentionally Omitted | | | | |
| 13415 | Intentionally Omitted | | | | |
| 13416 | Intentionally Omitted | | | | |
| 13417 | Intentionally Omitted | | | | |
| 13418 | Intentionally Omitted | | | | |
| 13419 | Intentionally Omitted | | | | |
| 13420 | Carole Turley Voulgaris et al., “Tired of Commuting? Relationships Among Journeys to School, Sleep, and Exercise Among American Teenagers,” Journal of Planning Education and Research, 39(2), 2017, pp. 142–154 | McCrary | | | |
| 13421 | Janet Currie, “Presidential Address: Investing in Children to Address the Child Mental Health Crisis,” American Economic Review, 115(5), 2025, pp. 1369–1399 | McCrary | | | |
| 13422 | Jeffrey M. Wooldridge, Introductory Econometrics: A Modern Approach, Fifth Edition (South-Western Cengage Learning, 2012) | McCrary | | | |
| 13423 | “2016 National Survey of Children’s Health Methodology Report,” U.S. Census Bureau, February 26, 2018, available at https://www.census.gov/content/dam/Census/programs-surveys/nsch/techdocumentation/ methodology/2016-NSCH-Methodology-Report.pdf | McCrary | | | |
| 13424 | “2017 National Survey of Children’s Health Methodology Report,” U.S. Census Bureau, August 2, 2018, available at https://www.census.gov/content/dam/Census/programs-surveys/nsch/techdocumentation/ methodology/2017-NSCH-Methodology-Report.pdf | McCrary | | | |
| 13425 | “2018 National Survey of Children’s Health Methodology Report,” U.S. Census Bureau, April 10, 2024, available at https://www2.census.gov/programssurveys/ nsch/technical-documentation/methodology/2018-NSCH-Methodology-Report.pdf | McCrary | | | |
| 13426 | “2019 National Survey of Children’s Health Methodology Report,” U.S. Census Bureau, April 10, 2024, available at https://www2.census.gov/programssurveys/ nsch/technical-documentation/methodology/2019-NSCH-Methodology-Report.pdf | McCrary | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13427 | "2020 National Survey of Children's Health Methodology Report," U.S. Census Bureau, January 31, 2025, available at https://www2.census.gov/programssurveys/ nsch/technical-documentation/methodology/2020-NSCH-Methodology-Report.pdf | McCrary | | | |
| 13428 | "2021 National Survey of Children's Health Methodology Report," U.S. Census Bureau, January 31, 2025, available at https://www2.census.gov/programssurveys/ nsch/technical-documentation/methodology/2021-NSCH-Methodology-Report.pdf | McCrary | | | |
| 13429 | "2021 YRBS Data User's Guide," Centers for Disease Control and Prevention, April 2023, available at https://www.cdc.gov/yrbs/files/2021/pdf/2021_YRBS_Data_Users_Guide_508.pdf | McCrary | | | |
| 13430 | "2022 National Survey of Children's Health Methodology Report," U.S. Census Bureau, January 31, 2025, available at https://www2.census.gov/programssurveys/ nsch/technical-documentation/methodology/2022-NSCH-Methodology-Report.pdf | McCrary | | | |
| 13431 | "2023 National Survey of Children's Health Methodology Report," U.S. Census Bureau, January 31, 2025, available at https://www2.census.gov/programssurveys/ nsch/technical-documentation/methodology/2023-NSCH-Methodology-Report.pdf | McCrary | | | |
| 13432 | "2023 YRBS Data User's Guide," Centers for Disease Control and Prevention, September 2024, available at https://www.cdc.gov/yrbs/media/pdf/2023/2023_National_YRBS_Data_Users_Guide 508.pdf | McCrary | | | |
| 13433 | Christopher St. Aubin and Jacob Liedke, "Social Media and News Fact Sheet," Pew Research Center, October 16, 2024, available at https://www.pewresearch.org/journalism/fact-sheet/social-media-and-news-factsheet/ | McCrary | | | |
| 13434 | "Division of Mental Health Williams Semi-Annual Report #12," Illinois Department of Human Services, available at https://www.dhs.state.il.us/OneNetLibrary/27897/documents/Mental%20Health/Williams/10202017/SemiAnnualReport-12.pdf | McCrary | | | |
| 13435 | "DSM History," American Psychiatric Association, available at https://www.psychiatry.org/psychiatrists/practice/dsm/about-dsm/history-of-the-dsm | McCrary | | | |
| 13436 | Emily A. Vogels and Risa Gelles-Watnick, "Teens and Social Media: Key Findings from Pew Research Center Survey," Pew Research Center, April 24, 2023, available at https://www.pewresearch.org/short-reads/2023/04/24/teens-and-social-media-keyfindings-from-pew-research-center-surveys/ | McCrary | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13437 | Gretchen Livingston, "The Way U.S. Teens Spend Their Time Is Changing, but Differences Between Boys and Girls Persist," Pew Research Center, February 20, 2019, available at https://www.pewresearch.org/short-reads/2019/02/20/the-way-u-steens-spend-their-time-is-changing-but-differences-between-boys-and-girls-persist/ | McCrary | | | |
| 13438 | Katherine Schaeffer, "5 Facts About How Americans Use Facebook, Two Decades After Its Launch," Pew Research Center, February 2, 2024, available at https://www.pewresearch.org/short-reads/2024/02/02/5-facts-about-how-americansuse-facebook-two-decades-after-its-launch/ | McCrary | | | |
| 13439 | Keith Hampton et al., "Psychological Stress and Social Media Use," Pew Research Center, January 15, 2015, available at https://www.pewresearch.org/internet/2015/01/15/psychological-stress-and-socialmedia-use-2/ | McCrary | | | |
| 13440 | "Mental Health Client-Level Data (MH-CLD) 2023: Data on Clients Receiving Mental Health and Support Services Through State Mental Health Agencies," U.S. Substance Abuse and Mental Health Services Administration, 2025, available at https://www.samhsa.gov/data/sites/default/files/reports/rpt56264/2023-MH-CLDAnnual-Report.pdf | McCrary | | | |
| 13441 | "Mental Health Client-Level Data (MH-CLD)," U.S. Substance Abuse and Mental Health Services Administration, February 13, 2025, available at https://www.samhsa.gov/data/data-we-collect/mh-cld-mental-health-client-level-data | McCrary | | | |
| 13442 | Michelle Faverio and Olivia Sidoti, "Teens, Social Media and Technology 2024," Pew Research Center, December 12, 2024, available at https://www.pewresearch.org/internet/2024/12/12/teens-social-media-andtechnology-2024/ | McCrary | | | |
| 13443 | "National Survey of Children's Health," U.S. Census Bureau, March 27, 2023, available at https://www.census.gov/content/dam/Census/programssurveys/nsch/tech-documentation/questionnaires/2023/2023_NSCH-T3_FINAL.pdf | McCrary | | | |
| 13444 | "Problematic Technology Use," American Academy of Pediatrics, October 17, 2023, available at https://www.aap.org/en/patient-care/media-and-children/center-ofexcellence-on-social-media-and-youth-mental-health/qa-portal/qa-portal-library/qaportal-library-questions/problematic-technology-use/ | McCrary | | | |
| 13445 | Richard Wike et al., "Social Media Seen as Mostly Good for Democracy Across Many Nations, But U.S. is a Major Outlier," Pew Research Center, December 6, 2022, available at https://www.pewresearch.org/global/2022/12/06/social-mediaseen-as-mostly-good-for-democracy-across-many-nations-but-u-s-is-a-major-outlier/ | McCrary | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13446 | Robert L. Spitzer et al., "Patient Health Questionnaire-9 (PHQ-9)," American Psychological Association, available at https://www.apa.org/depressionguideline/ patient-health-questionnaire.pdf | McCrary | | | |
| 13447 | "Student Bullying," National Center for Education Statistics, July 2024, available at https://nces.ed.gov/programs/coe/indicator/a10 | McCrary | | | |
| 13448 | "Youth Risk Behavior Surveillance System (YRBSS)," Office of Disease Prevention and Health Promotion, February 2025, available at https://odphp.health.gov/healthypeople/objectives-and-data/data-sources-andmethods/ data-sources/youth-risk-behavior-surveillance-system-yrbss | McCrary | | | |
| 13449 | "YRBSS Methods," Centers for Disease Control and Prevention, October 8, 2024, available at https://www.cdc.gov/yrbs/methods/index.html | McCrary | | | |
| 13450 | Intentionally Omitted | | | | |
| 13451 | Intentionally Omitted | | | | |
| 13452 | Intentionally Omitted | | | | |
| 13453 | Intentionally Omitted | | | | |
| 13454 | Intentionally Omitted | | | | |
| 13455 | Intentionally Omitted | | | | |
| 13456 | Intentionally Omitted | | | | |
| 13457 | Intentionally Omitted | | | | |
| 13458 | Intentionally Omitted | | | | |
| 13459 | Intentionally Omitted | | | | |
| 13460 | Intentionally Omitted | | | | |
| 13461 | Intentionally Omitted | | | | |
| 13462 | Intentionally Omitted | | | | |
| 13463 | Intentionally Omitted | | | | |
| 13464 | Intentionally Omitted | | | | |
| 13465 | Intentionally Omitted | | | | |
| 13466 | Intentionally Omitted | | | | |
| 13467 | Intentionally Omitted | | | | |
| 13468 | Intentionally Omitted | | | | |
| 13469 | Intentionally Omitted | | | | |
| 13470 | Intentionally Omitted | | | | |
| 13471 | Intentionally Omitted | | | | |
| 13472 | Intentionally Omitted | | | | |
| 13473 | Intentionally Omitted | | | | |
| 13474 | Intentionally Omitted | | | | |
| 13475 | Intentionally Omitted | | | | |
| 13476 | Intentionally Omitted | | | | |
| 13477 | Intentionally Omitted | | | | |
| 13478 | Intentionally Omitted | | | | |
| 13479 | Intentionally Omitted | | | | |
| 13480 | Intentionally Omitted | | | | |
| 13481 | Intentionally Omitted | | | | |
| 13482 | Intentionally Omitted | | | | |
| 13483 | Intentionally Omitted | | | | |
| 13484 | Intentionally Omitted | | | | |
| 13485 | Intentionally Omitted | | | | |
| 13486 | Intentionally Omitted | | | | |
| 13487 | Intentionally Omitted | | | | |
| 13488 | Intentionally Omitted | | | | |
| 13489 | Intentionally Omitted | | | | |
| 13490 | Intentionally Omitted | | | | |
| 13491 | Intentionally Omitted | | | | |
| 13492 | Intentionally Omitted | | | | |
| 13493 | Intentionally Omitted | | | | |
| 13494 | Intentionally Omitted | | | | |
| 13495 | Intentionally Omitted | | | | |
| 13496 | Intentionally Omitted | | | | |
| 13497 | Intentionally Omitted | | | | |
| 13498 | Intentionally Omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13499 | Intentionally Omitted | | | | |
| 13500 | Intentionally Omitted | | | | |
| 13501 | Intentionally Omitted | | | | |
| 13502 | Intentionally Omitted | | | | |
| 13503 | Intentionally Omitted | | | | |
| 13504 | Intentionally Omitted | | | | |
| 13505 | Intentionally Omitted | | | | |
| 13506 | Intentionally Omitted | | | | |
| 13507 | Intentionally Omitted | | | | |
| 13508 | Intentionally Omitted | | | | |
| 13509 | Intentionally Omitted | | | | |
| 13510 | Intentionally Omitted | | | | |
| 13511 | Intentionally Omitted | | | | |
| 13512 | Intentionally Omitted | | | | |
| 13513 | Intentionally Omitted | | | | |
| 13514 | Intentionally Omitted | | | | |
| 13515 | Intentionally Omitted | | | | |
| 13516 | Intentionally Omitted | | | | |
| 13517 | Intentionally Omitted | | | | |
| 13518 | Intentionally Omitted | | | | |
| 13519 | Intentionally Omitted | | | | |
| 13520 | Intentionally Omitted | | | | |
| 13521 | Intentionally Omitted | | | | |
| 13522 | Intentionally Omitted | | | | |
| 13523 | Intentionally Omitted | | | | |
| 13524 | Intentionally Omitted | | | | |
| 13525 | Intentionally Omitted | | | | |
| 13526 | Intentionally Omitted | | | | |
| 13527 | Intentionally Omitted | | | | |
| 13528 | Intentionally Omitted | | | | |
| 13529 | Intentionally Omitted | | | | |
| 13530 | Intentionally Omitted | | | | |
| 13531 | Intentionally Omitted | | | | |
| 13532 | Intentionally Omitted | | | | |
| 13533 | Intentionally Omitted | | | | |
| 13534 | Intentionally Omitted | | | | |
| 13535 | Intentionally Omitted | | | | |
| 13536 | Intentionally Omitted | | | | |
| 13537 | Intentionally Omitted | | | | |
| 13538 | Intentionally Omitted | | | | |
| 13539 | Intentionally Omitted | | | | |
| 13540 | Intentionally Omitted | | | | |
| 13541 | Intentionally Omitted | | | | |
| 13542 | Intentionally Omitted | | | | |
| 13543 | Intentionally Omitted | | | | |
| 13544 | Intentionally Omitted | | | | |
| 13545 | Intentionally Omitted | | | | |
| 13546 | Intentionally Omitted | | | | |
| 13547 | Intentionally Omitted | | | | |
| 13548 | Intentionally Omitted | | | | |
| 13549 | Intentionally Omitted | | | | |
| 13550 | Intentionally Omitted | | | | |
| 13551 | Intentionally Omitted | | | | |
| 13552 | Intentionally Omitted | | | | |
| 13553 | Intentionally Omitted | | | | |
| 13554 | Intentionally Omitted | | | | |
| 13555 | Intentionally Omitted | | | | |
| 13556 | Intentionally Omitted | | | | |
| 13557 | Intentionally Omitted | | | | |
| 13558 | Intentionally Omitted | | | | |
| 13559 | Intentionally Omitted | | | | |
| 13560 | Intentionally Omitted | | | | |
| 13561 | Intentionally Omitted | | | | |
| 13562 | Intentionally Omitted | | | | |
| 13563 | Intentionally Omitted | | | | |
| 13564 | Intentionally Omitted | | | | |
| 13565 | Intentionally Omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13566 | Intentionally Omitted | | | | |
| 13567 | Intentionally Omitted | | | | |
| 13568 | Intentionally Omitted | | | | |
| 13569 | Intentionally Omitted | | | | |
| 13570 | Intentionally Omitted | | | | |
| 13571 | Intentionally Omitted | | | | |
| 13572 | Intentionally Omitted | | | | |
| 13573 | Intentionally Omitted | | | | |
| 13574 | Intentionally Omitted | | | | |
| 13575 | Intentionally Omitted | | | | |
| 13576 | Intentionally Omitted | | | | |
| 13577 | Intentionally Omitted | | | | |
| 13578 | Intentionally Omitted | | | | |
| 13579 | Intentionally Omitted | | | | |
| 13580 | Intentionally Omitted | | | | |
| 13581 | Intentionally Omitted | | | | |
| 13582 | Intentionally Omitted | | | | |
| 13583 | Intentionally Omitted | | | | |
| 13584 | Intentionally Omitted | | | | |
| 13585 | Intentionally Omitted | | | | |
| 13586 | Intentionally Omitted | | | | |
| 13587 | Intentionally Omitted | | | | |
| 13588 | Intentionally Omitted | | | | |
| 13589 | Intentionally Omitted | | | | |
| 13590 | Intentionally Omitted | | | | |
| 13591 | Intentionally Omitted | | | | |
| 13592 | Intentionally Omitted | | | | |
| 13593 | Intentionally Omitted | | | | |
| 13594 | Intentionally Omitted | | | | |
| 13595 | Intentionally Omitted | | | | |
| 13596 | Intentionally Omitted | | | | |
| 13597 | Intentionally Omitted | | | | |
| 13598 | Intentionally Omitted | | | | |
| 13599 | Intentionally Omitted | | | | |
| 13600 | Intentionally Omitted | | | | |
| 13601 | Intentionally Omitted | | | | |
| 13602 | Intentionally Omitted | | | | |
| 13603 | Intentionally Omitted | | | | |
| 13604 | Intentionally Omitted | | | | |
| 13605 | Intentionally Omitted | | | | |
| 13606 | Intentionally Omitted | | | | |
| 13607 | Intentionally Omitted | | | | |
| 13608 | Intentionally Omitted | | | | |
| 13609 | Intentionally Omitted | | | | |
| 13610 | Intentionally Omitted | | | | |
| 13611 | Intentionally Omitted | | | | |
| 13612 | Intentionally Omitted | | | | |
| 13613 | Intentionally Omitted | | | | |
| 13614 | Intentionally Omitted | | | | |
| 13615 | Intentionally Omitted | | | | |
| 13616 | Intentionally Omitted | | | | |
| 13617 | Intentionally Omitted | | | | |
| 13618 | Intentionally Omitted | | | | |
| 13619 | Intentionally Omitted | | | | |
| 13620 | Intentionally Omitted | | | | |
| 13621 | Intentionally Omitted | | | | |
| 13622 | Intentionally Omitted | | | | |
| 13623 | Intentionally Omitted | | | | |
| 13624 | Intentionally Omitted | | | | |
| 13625 | Intentionally Omitted | | | | |
| 13626 | Intentionally Omitted | | | | |
| 13627 | Intentionally Omitted | | | | |
| 13628 | Intentionally Omitted | | | | |
| 13629 | Intentionally Omitted | | | | |
| 13630 | Intentionally Omitted | | | | |
| 13631 | Intentionally Omitted | | | | |
| 13632 | Intentionally Omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13633 | Intentionally Omitted | | | | |
| 13634 | Intentionally Omitted | | | | |
| 13635 | Intentionally Omitted | | | | |
| 13636 | Intentionally Omitted | | | | |
| 13637 | Intentionally Omitted | | | | |
| 13638 | Intentionally Omitted | | | | |
| 13639 | Intentionally Omitted | | | | |
| 13640 | Intentionally Omitted | | | | |
| 13641 | Intentionally Omitted | | | | |
| 13642 | Intentionally Omitted | | | | |
| 13643 | Intentionally Omitted | | | | |
| 13644 | Intentionally Omitted | | | | |
| 13645 | Intentionally Omitted | | | | |
| 13646 | Intentionally Omitted | | | | |
| 13647 | Intentionally Omitted | | | | |
| 13648 | Intentionally Omitted | | | | |
| 13649 | Intentionally Omitted | | | | |
| 13650 | Intentionally Omitted | | | | |
| 13651 | Intentionally Omitted | | | | |
| 13652 | Intentionally Omitted | | | | |
| 13653 | Intentionally Omitted | | | | |
| 13654 | Intentionally Omitted | | | | |
| 13655 | Intentionally Omitted | | | | |
| 13656 | Intentionally Omitted | | | | |
| 13657 | Intentionally Omitted | | | | |
| 13658 | Intentionally Omitted | | | | |
| 13659 | Intentionally Omitted | | | | |
| 13660 | Intentionally Omitted | | | | |
| 13661 | Intentionally Omitted | | | | |
| 13662 | Intentionally Omitted | | | | |
| 13663 | Intentionally Omitted | | | | |
| 13664 | Intentionally Omitted | | | | |
| 13665 | Intentionally Omitted | | | | |
| 13666 | Intentionally Omitted | | | | |
| 13667 | Intentionally Omitted | | | | |
| 13668 | Intentionally Omitted | | | | |
| 13669 | Intentionally Omitted | | | | |
| 13670 | Intentionally Omitted | | | | |
| 13671 | Intentionally Omitted | | | | |
| 13672 | Intentionally Omitted | | | | |
| 13673 | Intentionally Omitted | | | | |
| 13674 | Intentionally Omitted | | | | |
| 13675 | Intentionally Omitted | | | | |
| 13676 | Intentionally Omitted | | | | |
| 13677 | Intentionally Omitted | | | | |
| 13678 | Intentionally Omitted | | | | |
| 13679 | Intentionally Omitted | | | | |
| 13680 | Intentionally Omitted | | | | |
| 13681 | Intentionally Omitted | | | | |
| 13682 | Intentionally Omitted | | | | |
| 13683 | Intentionally Omitted | | | | |
| 13684 | Intentionally Omitted | | | | |
| 13685 | Intentionally Omitted | | | | |
| 13686 | Intentionally Omitted | | | | |
| 13687 | Intentionally Omitted | | | | |
| 13688 | Intentionally Omitted | | | | |
| 13689 | Intentionally Omitted | | | | |
| 13690 | Intentionally Omitted | | | | |
| 13691 | Intentionally Omitted | | | | |
| 13692 | Intentionally Omitted | | | | |
| 13693 | Intentionally Omitted | | | | |
| 13694 | Intentionally Omitted | | | | |
| 13695 | Intentionally Omitted | | | | |
| 13696 | Intentionally Omitted | | | | |
| 13697 | Intentionally Omitted | | | | |
| 13698 | Intentionally Omitted | | | | |
| 13699 | Intentionally Omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13700 | Intentionally Omitted | | | | |
| 13701 | Intentionally Omitted | | | | |
| 13702 | Intentionally Omitted | | | | |
| 13703 | Intentionally Omitted | | | | |
| 13704 | Intentionally Omitted | | | | |
| 13705 | Intentionally Omitted | | | | |
| 13706 | Intentionally Omitted | | | | |
| 13707 | Intentionally Omitted | | | | |
| 13708 | Intentionally Omitted | | | | |
| 13709 | Intentionally Omitted | | | | |
| 13710 | Intentionally Omitted | | | | |
| 13711 | Intentionally Omitted | | | | |
| 13712 | Intentionally Omitted | | | | |
| 13713 | Intentionally Omitted | | | | |
| 13714 | Intentionally Omitted | | | | |
| 13715 | Intentionally Omitted | | | | |
| 13716 | Intentionally Omitted | | | | |
| 13717 | Intentionally Omitted | | | | |
| 13718 | Intentionally Omitted | | | | |
| 13719 | Intentionally Omitted | | | | |
| 13720 | Intentionally Omitted | | | | |
| 13721 | Intentionally Omitted | | | | |
| 13722 | Intentionally Omitted | | | | |
| 13723 | Intentionally Omitted | | | | |
| 13724 | Intentionally Omitted | | | | |
| 13725 | Intentionally Omitted | | | | |
| 13726 | Intentionally Omitted | | | | |
| 13727 | Intentionally Omitted | | | | |
| 13728 | Intentionally Omitted | | | | |
| 13729 | Intentionally Omitted | | | | |
| 13730 | Intentionally Omitted | | | | |
| 13731 | Intentionally Omitted | | | | |
| 13732 | Intentionally Omitted | | | | |
| 13733 | Intentionally Omitted | | | | |
| 13734 | Intentionally Omitted | | | | |
| 13735 | Intentionally Omitted | | | | |
| 13736 | Intentionally Omitted | | | | |
| 13737 | Intentionally Omitted | | | | |
| 13738 | Intentionally Omitted | | | | |
| 13739 | Intentionally Omitted | | | | |
| 13740 | Intentionally Omitted | | | | |
| 13741 | Intentionally Omitted | | | | |
| 13742 | Intentionally Omitted | | | | |
| 13743 | Intentionally Omitted | | | | |
| 13744 | Intentionally Omitted | | | | |
| 13745 | Intentionally Omitted | | | | |
| 13746 | Intentionally Omitted | | | | |
| 13747 | Intentionally Omitted | | | | |
| 13748 | Intentionally Omitted | | | | |
| 13749 | Intentionally Omitted | | | | |
| 13750 | Intentionally Omitted | | | | |
| 13751 | Intentionally Omitted | | | | |
| 13752 | Aaker, D. A. (1996), "Measuring Brand Equity Across Products and Markets,"California Management Review, 38, 3, 102–120 | Keller | | | |
| 13753 | Anderson, E. W., et al. (1994), "Customer Satisfaction, Market Share, and Profitability:Findings from Sweden," Journal of Marketing, 58, 3, 53–66 | Keller | | | |
| 13754 | Asmar, A., et al. (2024), "Netflix and the Transnationalisation of Teen Television,"Television & New Media, 26, 5, 1–16 | Keller | | | |
| 13755 | Batra, R., and K. L. Keller (2016), "Integrating Marketing Communications: NewFindings, New Lessons and New Ideas," Journal of Marketing, 80, 6, 122–145 | Keller | | | |
| 13756 | Batra, R., and M. L. Ray (1986), "Situational Effects of Advertising Repetition: TheModerating Influence of Motivation, Ability, and Opportunity to Respond," Journal ofConsumer Research, 12, 4, 432–445 | Keller | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13757 | Biermann, J., J. J. Horton, and J. Walter, (2023), “Algorithmic Advice as a CredenceGood,” ZEW - Centre for European Economic Research Discussion Paper, No. 22-071,1–34 | Keller | | | |
| 13758 | Brakus, J. J., et al. (2009), “Brand Experience: What is it? How is it Measured? Does itAffect Loyalty?” Journal of Marketing, 73, 3, 52–68 | Keller | | | |
| 13759 | Chaudhuri, A., and M. B. Holbrook (2001), “The Chain of Effects from Brand Trustand Brand Affect to Brand Performance: The Role of Brand Loyalty,” Journal ofMarketing, 65, 2, 81–93 | Keller | | | |
| 13760 | Christensen, C. M., et al. (2018), “Disruptive Innovation: An Intellectual History andDirections for Future Research,” Journal of Management Studies, 55, 7, 1043–1078 | Keller | | | |
| 13761 | Cialdini, R. B., and N. J. Goldstein (2004), “Social Influence: Compliance andConformity,” Annual Review of Psychology, 55, 591–621 | Keller | | | |
| 13762 | Davey, A., et al. (2024), “Revisiting Experiential Marketing: A Delphi Study,” Journalof Brand Management, 31, 16–37 | Keller | | | |
| 13763 | Day, R. L. (1984), “Modeling Choices Among Alternative Responses toDissatisfaction,” Advances in Consumer Research, 11, 1, 496–499 | Keller | | | |
| 13764 | De Keyser, A., et al. (2020), “Moving the Customer Experience Field Forward:Introducing the Touchpoints, Context, Qualities (TCQ) Nomenclature,” Journal ofServices Research, 23, 4, 1–77 | Keller | | | |
| 13765 | Friestad, M., and P. Wright (1994), “The Persuasion Knowledge Model: How PeopleCope With Persuasion Attempts,” Journal of Consumer Research, 21, 1, 1–31 | Keller | | | |
| 13766 | Keller, K. L. (2001), “Building Customer-Based Brand Equity: A Blueprint forCreating Strong Brands,” Marketing Science Institute Working Paper Series, No. 01-107, 1–31 | Keller | | | |
| 13767 | Keller, K. L. (2001), “Building Customer-Based Brand Equity,” Marketing Management, 10, 2, 15–19 | Keller | | | |
| 13768 | Keller, K. L. (2001), “Mastering the Marketing Communications Mix: Micro and Macro Perspectives on Integrated Marketing Communication Programs,” Journal of Marketing Management, 17, 819–847 | Keller | | | |
| 13769 | Keller, K. L. (2009), “Building Strong Brands in a Modern Marketing Communications Environment,” Journal of Marketing Communications, 15, 2–3, 139–155 | Keller | | | |
| 13770 | Keller, K. L. (2010), “Brand Equity Management in a Multichannel, Multimedia Retail Environment,” Journal of Interactive Marketing, 24, 2, 58–70 | Keller | | | |
| 13771 | Keller, K. L. (2016), “Reflections on Customer-Based Brand Equity: Perspectives, Progress, and Priorities,” AMS Review, 6, 1–16 | Keller | | | |
| 13772 | Keller, K. L. (2016), “Unlocking the Power of Integrated Marketing Communications: How Integrated is Your IMC Program?” Journal of Advertising, 45, 3, 286–301 | Keller | | | |
| 13773 | Keller, K. L., and D. R. Lehmann (2003), “How Do Brands Create Value?” Marketing Management, 12, 26–31 | Keller | | | |
| 13774 | Keller, K. L., and D. R. Lehmann (2006), “Brands and Branding: Research Findings and Future Priorities,” Marketing Science, 25, 6, 740–759 | Keller | | | |
| 13775 | Lassoued, R., and J. E. Hobbs (2015), “Consumer Confidence in Credence Attributes: The Role of Brand Trust,” Food Policy, 52, 99–107 | Keller | | | |
| 13776 | Laurent, G., and J. N. Kapferer (1985), “Measuring Consumer Involvement Profiles,” Journal of Marketing Research, 22, 1, 41–53 | Keller | | | |
| 13777 | Lemon, K. N., and P. C. Verhoef (2016), “Understanding Customer Experience Throughout the Customer Journey,” Journal of Marketing, 80, 6, 69–96 | Keller | | | |
| 13778 | Leonel, R., J. H. Lee, and E. Perrault (2025), “Of Shepherds and Sheep: Who Sets the Agenda for Firms’ Attention to Social Issues?,” Corporate Social Responsibility and Environmental Management, 32, 647–60 | Keller | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13779 | Levitt, T. (1980), "Marketing Success Through Differentiation—of Anything," Harvard Business Review | Keller | | | |
| 13780 | Ofir, C., and I. Simonson (2007), "The Effect of Stating Expectations on Customer Satisfaction and Shopping Experience," Journal of Marketing Research, 44, 1, 164–174 | Keller | | | |
| 13781 | Oliver, R. L. (1999), "Whence Consumer Loyalty?" Journal of Marketing, 63, 4, 33–44 | Keller | | | |
| 13782 | Richins, M. L. (1982), "An Investigation of Consumers' Attitudes Toward Complaining," Advances in Consumer Research, 9, 1, 502–506 | Keller | | | |
| 13783 | Rust, R. T., and R. L. Oliver (2000), "Should We Delight the Customer?" Journal of the Academy of Marketing Science, 28, 1, 86–94 | Keller | | | |
| 13784 | Thompson, C., et al. (2006), "Emotional Branding and the Strategic Value of the Doppelgänger Brand Image," Journal of Marketing, 70, 1, 50–64 | Keller | | | |
| 13785 | Watson, G., et al. (2015), "Building, Measuring, and Profiting from Customer Loyalty," Journal of the Academy of Marketing Science, 43, 790–825 | Keller | | | |
| 13786 | Webster, F. E., and Y. Wind (1972), "A General Model for Understanding Organizational Buying Behavior," Journal of Marketing, 36, 2, 12–19 | Keller | | | |
| 13787 | Yoo, B., et al. (2000), "An Examination of Selected Marketing Mix Elements and Brand Equity," Journal of the Academy of Marketing Science, 28, 2, 195–211 | Keller | | | |
| 13788 | Zarantonello, L., and B. H. Schmitt (2010), "Using the Brand Experience Scale to Profile Consumers and Predict Consumer Behavior," Journal of Brand Management, 17, 7, 532–540 | Keller | | | |
| 13789 | Zarantonello, L., and B. H. Schmitt (2013), "The Impact of Event Marketing on Brand Equity: The Mediating Roles of Brand Experience and Brand Attitude," International Journal of Advertising, 32, 2, 255–280 | Keller | | | |
| 13790 | Assael, H. (2004), Consumer Behavior: A Strategic Approach, Boston, MA: Houghton Mifflin | Keller | | | |
| 13791 | Keller, K. L. (1996), "Integrated Marketing Communications and Brand Equity" in Integrated Marketing Communications, J. Moore and E. Thorson, eds., Mahwah, NJ: Lawrence Erlbaum Associates, 103–132 | Keller | | | |
| 13792 | Intentionally omitted | | | | |
| 13793 | Kirmani, A., and M. C. Campbell (2009), "Taking the Target's Perspective: The Persuasion Knowledge Model" in Social Psychology of Consumer Behavior, M. Wänke, ed., New York: Psychology Press, 297–316 | Keller | | | |
| 13794 | Kotler, P., and K. L. Keller (2016), Marketing Management, 15th edition, Essex, England: Pearson Education Limited | Keller | | | |
| 13795 | Pratkanis, A. R. (2007), "Social Influence Analysis: An Index of Tactics" in The Science of Social Influence: Advances and Future Progress, A. R. Pratkanis, ed., New York: Psychology Press, 17–82 | Keller | | | |
| 13796 | Schmitt, B. H. (1999), Experiential Marketing: How to Get Customers to Sense, Feel, Think, Act, and Relate to Your Company and Brands, New York, NY: Free Press | Keller | | | |
| 13797 | Schmitt, B. H. (2003), Customer Experience Management: A Revolutionary Approach to Connecting with Your Customers, Hoboken, NJ: John Wiley & Sons, Inc. | Keller | | | |
| 13798 | Schmitt, B. H., and D. L. Rogers (2008), Handbook on Brand and Experience Management, Northampton, MA: Edward Elgar Publishing | Keller | | | |
| 13799 | Murthy, Vivek H. "Surgeon General: Why I'm Calling for a Warning Label on Social Media Platforms." The New York Times, June 17, 2024, https://www.nytimes.com/2024/06/17/opinion/social-mediahealth-warning.html. Accessed August 13, 2025. | Isaacson | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13800 | 2023 Surgeon General's Advisory document and undated executive summary that may have come from that document | Isaacson | | | |
| 13801 | Trademark and Deceptive Advertising Surveys: Law, Science, and Design, edited by Shari Seidman Diamond and Jerre B Swann, ABA Publishing, 2022. | Isaacson | | | |
| 13802 | McCarthy, J Thomas. § 32:158 "Introduction·to survey evidence." McCarthy on Trademarks and Unfair Competition, 5th ed, Thomson Reuters, 2021, pp. 32-426 through 32-427. | Isaacson | | | |
| 13803 | Jay, E Deborah. "Ten Truths of False Advertising Surveys." The Trademark Reporter, vol 103, no 5, 2013, pp. 1117-1118. | Isaacson | | | |
| 13804 | Leighton, Richard. "Materiality and Puffing in Lanham Act False Advertising Cases: The Proofs, Presumptions, and Pretexts." The Trademark Reporter, vol. 94, no. 3, 2004, p. 602 | Isaacson | | | |
| 13805 | Alreck, Pamela L, and Robert B Settle. "Initiating a Survey." The Survey Research Handbook: Guidelines and Strategies for Conducting a Survey, McGraw-Hill, 1995, p. 4. | Isaacson | | | |
| 13806 | Arnould, Eric J. and Amber Epp. "Deep Engagement with Consumer Experience: Listening and Learning with Qualitative Data." The Handbook of Marketing Research: Uses, Misuses, and Future Advances, edited by Rajiv Grover and Marco Virens, SAGE Publications, 2006, pp. 4-5, 25. | Isaacson | | | |
| 13807 | Kotler, Philip, and Gary Armstrong. "Managing Marketing Information to Gain Customer Insights." Principles of Marketing, 17th ed., Pearson Education, Inc., 2018, pp. 110, 117. | Isaacson | | | |
| 13808 | Kotler, Philip, and Gary Armstrong. "Customer Value-Driven Marketing Strategy." Principles of Marketing, 17th ed., Pearson Education, Inc., 2018, p. 187. | Isaacson | | | |
| 13809 | Kotler, Philip, and Gary Armstrong. "Designing a Customer Value-Driven Strategy and Mix." Principles of Marketing, 17th ed., Pearson Education, Inc., 2018, pp. 226, 424. | Isaacson | | | |
| 13810 | Kotler, Philip, and Gary Armstrong. "Products, Services, and Brands: Building Customer Value." Principles of Marketing, 17th ed., Pearson Education, Inc., 2018, pp. 231, 248. | Isaacson | | | |
| 13811 | Kotler, Philip, and Gary Armstrong. "Developing New Products and Managing the Product Life Cycle." Principles of Marketing, 17th ed., Pearson Education, Inc., 2018, p. 261. | Isaacson | | | |
| 13812 | Kotler, Philip, and Gary Armstrong. "Advertising and Public Relations." Principles of Marketing, 17th ed., Pearson Education, Inc., 2018, p. 437. | Isaacson | | | |
| 13813 | Belch, George E., and Michael A. Belch. Advertising and Promotion: An Integrated Marketing Communications Perspective. 10th ed., McGraw-Hill Education, 2015. | Isaacson | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13814 | Hoyer, Wayne D. and Deborah J. MacInnis. "An Introduction to Consumer Behavior." Consumer Behavior, 5th ed., Cengage Learning, 2008, pp. 28-34, 124, 145. | Isaacson | | | |
| 13815 | Hoyer, Wayne D. and Deborah J. MacInnis. "Attitudes Based on High Effort." Consumer Behavior, 5th ed., Cengage Learning, 2008, pp. 124, 128-129, 145. | Isaacson | | | |
| 13816 | Hoyer, Wayne D. and Deborah J. MacInnis. "The Psychological Core." Consumer Behavior, 5th ed., Cengage Learning, 2008, p. 166. | Isaacson | | | |
| 13817 | Hoyer, Wayne D. and Deborah J. MacInnis. "Post-Decision Process." Consumer Behavior, 5th ed., Cengage Learning, 2008, p. 279. | Isaacson | | | |
| 13818 | Tanner, Jeff and Mary Anne Raymond. "3.2 Low-Involvement Versus High-Involvement Buying Decisions and the Consumer's Decision-Making Process." Principles of Marketing Version 2.0, Saylor Academy, 2012, https://saylordotorg.github.io/text_principles-of-marketing-v2.0/.. Accessed September 23, 2025. | Isaacson | | | |
| 13819 | Keller, Kevin Lane. "Measuring Brand Equity." The Handbook of Marketing Research: Uses, Misuses, and Future Advances, Sage Publications, Inc., 2006, p.13. | Isaacson | | | |
| 13820 | Farris et al. "Share of Hearts, Minds, and Markets." Marketing Metrics, 2010, pp. 51-53. | Isaacson | | | |
| 13821 | Malhotra, Naresh K. "Introduction to Marketing Research." Marketing Research An Applied Orientation, 6th ed., Pearson Education, Inc., 2010, p. 11. | Isaacson | | | |
| 13822 | Malhotra, Naresh K. "Introduction and Early Phases of Marketing Research." Marketing Research An Applied Orientation, 6th ed., Pearson Education, Inc., 2010, pp. 24, 36. | Isaacson | | | |
| 13823 | Malhotra, Naresh K. "Research Design Formulation." Marketing Research An Applied Orientation, 6th ed., Pearson Education, Inc., 2010, p. 74. | Isaacson | | | |
| 13824 | Zaltman, Lindsay & Gerald Zaltman. "What do: 'Really Good' Managers and 'Really Good' Researchers Want of One Another?" The Handbook of Marketing Research: Uses, Misuses, and Future Advances, Sage Publications, Inc., 2006, p.10. | Isaacson | | | |
| 13825 | Oliver, Richard L. "Customer Satisfaction Research." The Handbook of Marketing Research: Uses, Misuses, and Future Advances, Sage Publications, Inc., 2006, p.2. | Isaacson | | | |
| 13826 | "What is influencer marketing?" McKinsey & Company, April 10, 2023, https://www.mckinsey.com/featured-insights/mckinsey-explainers/what-isinfluencer-marketing. Accessed October 13, 2025. | Isaacson | | | |
| 13827 | Sheikh, Mahnoor. "Social proof: How to use psychology in digital marketing." Sprout Social, September 23, 2025. https://sproutsocial.com/insights/socialproof/. Accessed October 13, 2025. | Isaacson | | | |
| 13828 | Aaker, David A. Building Strong Brands. Free Press, 1996. | Isaacson | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13829 | Allen, Sallie. “Brand Equity Explained: How to Build and Measure Success.”<br>Business Insights, Harvard Business School, November 5, 2024, https://online.hbs.edu/blog/post/brand-equity. Accessed Oct 6, 2025. | Isaacson | | | |
| 13830 | StopBullyinggov, an informational website maintained by the federal<br>government, notes that “most reported bullying happens in the school building”<br>“What is Bullying.” StopBullyinggov, October 7, 2024, https://wwwstopbullyinggov/bullying/what-is-bullying. Accessed September 5,<br>2025. | Isaacson | | | |
| 13831 | NHTSA Estimates 39,345 Traffic Fatalities in 2024.” NHTSA, April 8, 2025,<br>https://www.nhtsa.gov/press-releases/nhtsa-2023-traffic-fatalities-2024-<br>estimates. Accessed Aug 29, 2025 | Isaacson | | | |
| 13832 | “Disinformation Nation: Social Media's Role in Promoting Extremism and<br>Misinformation.” Congress.gov, Committee Materials, House Committee<br>Hearing, House Energy and Commerce, Subcommittee on Communications and<br>Technology, March 25, 2021,<br>https://www.congress.gov/event/117thcongress/<br>house-event/111407/text. Accessed October 13, 2025. | Isaacson | | | |
| 13833 | Miller III, James C. Letter to John D. Dingell. 14 October 1983. Federal Trade<br>Commission,<br>https://www.ftc.gov/system/files/documents/public_statements/410531/8310<br>14deceptionstmt.pdf. Accessed September 19, 2025. | Isaacson | | | |
| 13834 | “Advertising FAQ’s: A Guide for Small Businesses.” Federal Trade Commission,<br>https://www.ftc.gov/business-guidance/resources/advertising-faqs-guide-smallbusiness.<br>Accessed September 19, 2025. | Isaacson | | | |
| 13835 | “The Legacy of ClearWay Minnesota.” Minnesotans for a Smoke-Free<br>Generation, https://www.smokefreegenmn.org/the-legacy-of-clearwayminnesota/.<br>Accessed September 22, 2025. | Isaacson | | | |
| 13836 | Kosir, M. and K. Gutierrez. “United States (Minnesota): 2001-2002 Secondhand<br>Smoke Awareness Campaign.” Lessons Learned Globally: Secondhand Smoke<br>Mass Media Campaigns. Global Dialogue for Effective Stop Smoking Campaigns,<br>2009, pp. 113-115,<br>https://assets.tobaccofreekids.org/global/pdfs/en/Lessons_Learned_Globally.p<br>df. Accessed September 22, 2025. | Isaacson | | | |
| 13837 | “Together, let’s make water conservation a way of life.” Save Our Water,<br>https://saveourwater.com/. Accessed September 22, 2025. | Isaacson | | | |
| 13838 | “Conservation Tips.” California Department of Water Resources, https://water.ca.gov/Water-Basics/Conservation-Tips. Accessed October 8,<br>2025. | Isaacson | | | |
| 13839 | “Self-Generated Child Sexual Abuse Material: Attitudes and Experiences.” Thorn & Benenson Strategy Group. August 2020. https://info.thorn.org/hubfs/Research/08112020_SG-CSAM_AttitudesExperiences-Report_2019.pdf (“2019 Thorn Survey Report”). | Isaacson | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13840 | “Self-Generated Child Sexual Abuse Material: Youth Attitudes and Experiences in 2020.” Thorn & Benenson Strategy Group. November 2021. https://info.thorn.org/hubfs/Research/SGCSAM_Attitudes&Experiences_YouthMonitoring_FullReport_2021.pdf (“2020 Thorn Survey Report”). | Isaacson | | | |
| 13841 | “Self-Generated Child Sexual Abuse Material: Youth Attitudes and Experiences in 2021.” Thorn & Benenson Strategy Group. October 2022. https://info.thorn.org/hubfs/Research/Thorn_SG-CSAM_Monitoring_2021.pdf (“2021 Thorn Survey Report”). | Isaacson | | | |
| 13842 | "Youth Perspectives on Online Safety, 2022: an Annual Report of Youth Attitudes and Experiences." Thorn & Benenson Strategy Group. November 2023. https://info.thorn.org/hubfs/Research/22_YouthMonitoring_Report.pdf (“2022 Thorn Survey Report”). | Isaacson | | | |
| 13843 | "Youth Perspectives on Online Safety, 2023: An annual report of youth attitudes and experiences." Thorn & BSG. August 2024. https://info.thorn.org/hubfs/Research/Thorn_23_YouthMonitoring_Report.pdf (“2023 Thorn Survey Report”). | Isaacson | | | |
| 13844 | Bernstein, David H. and Bruce P. Keller. “Survey Evidence in False Advertising Cases.” Trademark and Deceptive Advertising Surveys: Law, Science, and Design, edited by Shari Seidman Diamond and Jerre B. Swann, 2nd ed., ABA Publishing, 2022, p. 212. | Isaacson | | | |
| 13845 | Diamond, Shari Seidman. “Control Foundations: Rationales and Approaches.” Trademark and Deceptive Advertising Surveys: Law, Science, and Design, edited by Shari Seidman Diamond and Jerre B. Swann, 2nd ed., ABA Publishing, 2022, pp. 241-242. | Isaacson | | | |
| 13846 | Rappeport, Mike. “Design Issues and the Value of Multiple Controls.” Trademark and Deceptive Advertising Surveys: Law, Science, and Design, edited by Shari Seidman Diamond and Jerre B. Swann, 2nd ed., ABA Publishing, 2022, pp. 259, 261. | Isaacson | | | |
| 13847 | Neal, David T. “Psychological Considerations in Designing Trademark and False Advertising Survey Questionnaires.” Trademark and Deceptive Advertising Surveys: Law, Science, and Design, edited by Shari Seidman Diamond and Jerre B. Swann, 2nd ed., ABA Publishing, 2022, p. 277. | Isaacson | | | |
| 13848 | Edwards, G. Kip and J. David Mayberry. “The Daubert Revolution and Lanham Act Surveys.” Trademark and Deceptive Advertising Surveys: Law, Science, and Design, edited by Shari Seidman Diamond and Jerre B. Swann, 2nd ed., ABA Publishing, 2022, pp. 352, 359, 363-364. | Isaacson | | | |
| 13849 | McCarthy, J. Thomas. § 32:187 “The need for a survey control.” McCarthy on Trademarks and Unfair Competition, 5th ed., Thomson Reuters, 2021, pp. 32-550 through 32-552. | Isaacson | | | |
| 13850 | McCarthy, J. Thomas. § 32:172 “Tests of properly conducted survey—Slanted or leading questions—Avoiding leading questions.” McCarthy on Trademarks and Unfair Competition, 5th ed., Thomson Reuters, 2021, pp. 32-498 through 32-507. | Isaacson | | | |
| 13851 | Jay, E Deborah. “Ten Truths of False Advertising Surveys.” The Trademark Reporter, vol 103, no 5, 2013, pp. 1143-1145, 1161-1162. | Isaacson | | | |
| 13852 | Diamond, Shari Seidman. “Reference Guide on Survey Research.” Reference Manual on Scientific Evidence, 3rd ed., National Academies Press, 2011, pp. 362, 389-394. | Isaacson | | | |
| 13853 | Jacoby, Jacob. “The Universe.” Trademark Surveys: Designing Implementing and Evaluating Surveys, edited by Jacob Jacoby, ABA Publishing, 2013, p. 269. | Isaacson | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13854 | Baumgartner, Hans, and Jan-Benedict E.M. Steenkamp. "Response Biases in Marketing Research." The Handbook of Marketing Research: Uses, Misuses, and Future Advances, edited by Rajiv Grover and Marco Virens, SAGE Publications, Inc., 2021, p. 6. | Isaacson | | | |
| 13855 | Malhotra, Naresh K. "Questionnaire Design and Scale Development." The Handbook of Marketing Research: Uses, Misuses, and Future Advances, SAGE Publications, Inc., 2006, pp. 7-8. | Isaacson | | | |
| 13856 | Jialun Aaron Jiang, Morgan Klaus Scheuerman, Casey Fiesler, and Jed R. Brubaker, "Understanding International Perceptions of the Severity of Harmful Content Online," PLOS ONE 16, no. 8 (2021): e0256762, https://doi.org/10.1371/journal.pone.0256762. | Isaacson | | | |
| 13857 | Hinduja, S. & Patchin, J. W. (2021). Bullying, Cyberbullying, and Sexting Statistics - California. Cyberbullying Research Center. https://cyberbullying.org/bullying-cyberbullying-sexting-by-state/bullying-cyberbullying-sexting-statistics-california. Accessed December 25, 2025. | Isaacson | | | |
| 13858 | Hinduja, S. & Patchin, J. W. (2021). Bullying, Cyberbullying, and Sexting Statistics - Texas. Cyberbullying Research Center. https://cyberbullying.org/bullying-cyberbullying-sexting-by-state/bullying-cyberbullying-sexting-statistics-texas. Accessed December 25, 2025. | Isaacson | | | |
| 13859 | Hinduja, S. & Patchin, J. W. (2021). Bullying, Cyberbullying, and Sexting Statistics - Florida. Cyberbullying Research Center. https://cyberbullying.org/bullying-cyberbullying-sexting-by-state/bullying-cyberbullying-sexting-statistics-florida. Accessed December 25, 2025. | Isaacson | | | |
| 13860 | Hinduja, S. & Patchin, J. W. (2021). Bullying, Cyberbullying, and Sexting Statistics - Georgia. Cyberbullying Research Center. https://cyberbullying.org/bullying-cyberbullying-sexting-by-state/bullying-cyberbullying-sexting-statistics-georgia. Accessed December 25, 2025. | Isaacson | | | |
| 13861 | Hinduja, S. & Patchin, J. W. (2021). Bullying, Cyberbullying, and Sexting Statistics - Michigan. Cyberbullying Research Center. https://cyberbullying.org/bullying-cyberbullying-sexting-by-state/bullying-cyberbullying-sexting-statistics-michigan. Accessed December 25, 2025. | Isaacson | | | |
| 13862 | U.S. Census Bureau. State Population Totals and Components of Change: 2020–2021. Population Estimates Program, U.S. Department of Commerce, 2021. Accessed December 25, 2025. | Isaacson | | | |
| 13863 | Annual Estimates of the Resident Population for the United States, Regions, States, District of Columbia and Puerto Rico: April 1, 2020 to July 2024 (NST-EST2024-POP). https://www2.census.gov/programs-surveys/popest/tables/2020-2024/state/totals/NST-EST2024-POP.xlsx. | Isaacson | | | |
| 13864 | Caruana, Edward Joseph, Roman, Marius, Hernández-Sánchez, Jules, and Piergiorgio, Solli. "Longitudinal studies." Journal of Thoracic Disease vol. 7,11 (2015): E537-40. doi:10.3978/j.issn.2072-1439.2015.10.63. https://jtd.amegroups.org/article/view/5822/5680, p. 1. | Isaacson | | | |
| 13865 | Albery, Ian P. and Marcus Munafò. Key Concepts in Health Psychology. London: SAGE Publications Ltd, 2008. Sage Knowledge, 26 Dec 2025, doi: https://doi.org/10.4135/9781446213162, p. 24. | Isaacson | | | |
| 13866 | "Staying PUT: Consumers Forced Indoors During Crisis Spend More Time On Media" Nielsen, https://www.nielsen.com/insights/2020/staying-put-consumers-forced-indoors-during-crisis-spend-more-time-on-media/. Accessed January 1, 2026. | Isaacson | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13867 | "Social media use during COVID-19 worldwide - Statistics & Facts" Statista, https://www.statista.com/topics/7863/social-media-use-during-coronavirus-covid-19-worldwide/?srsltid=AfmBOor07gUBrn8WVceVwfAVSwWhD_faAOWTWKTJO8T_nsl0OGjZD2La#topicOverview. Accessed January 1, 2026. | Isaacson | | | |
| 13868 | Thygesen, Hilde et al. "Use and self-perceived effects of social media before and after the COVID-19 outbreak: a cross-national study," Health and Technology, vol. 11, 2021, Springer, https://link.springer.com/article/10.1007/s12553-021-00595-x?utm_source=getftr&utm_medium=getftr&utm_campaign=getftr_pilot&getft_integrator=sciencedirect_contenthosting. Accessed January 1, 2026. | Isaacson | | | |
| 13869 | "COVID-19 and related vaccine development and research." Mayo Clinic, https://www.mayoclinic.org/diseases-conditions/history-disease-outbreaks-vaccine-timeline/covid-19. Accessed January 2, 2026. | Isaacson | | | |
| 13870 | "FDA Approves First COVID-19 Vaccine." U.S. Food & Drug Administration, August 23, 2021, https://www.fda.gov/news-events/press-announcements/fda-approves-first-covid-19-vaccine. Accessed January 2, 2026. | Isaacson | | | |
| 13871 | Slotta, Daniel. "Social media use during COVID-19 worldwide – Statistics & Facts." Statista, December 17, 2025, https://www.statista.com/topics/7863/social-media-use-during-coronavirus-covid-19-worldwide/#topicOverview. Accessed December 23, 2025. | Isaacson | | | |
| 13872 | Delogu, Franco et al. "The Impact of the COVID-19 Pandemic on the Use of Social Media: A Cross-National Comparison." Acta Psychologica, vol. 255, no. 104888, May 2025, p. 10, https://doi.org/10.1016/j.actpsy.2025.104888. Accessed January 9, 2026. | Isaacson | | | |
| 13873 | Richter, Felix. "Instagram's Rise to 1 Billion." Statista, June 21, 2018, https://www.statista.com/chart/9157/instagram-monthly-active-users/. Accessed January 5, 2026. | Isaacson | | | |
| 13874 | Common Sense. "The Common Sense Census: Media Use by Tweens and Teens 2015." Common Sense, https://www.commonsensemedia.org/sites/default/files/research/report/census_researchreport.pdf. Accessed January 5, 2026. | Isaacson | | | |
| 13875 | Common Sense. "The Common Sense Census: Media Use by Tweens and Teens 2021." Common Sense, https://www.commonsensemedia.org/sites/default/files/research/report/8-18-census-integrated-report-final-web_0.pdf. Accessed January 5, 2026. | Isaacson | | | |
| 13876 | Alfano CA, Moreno JP, Screen Use in Late Childhood and Early Adolescence—A Search for Balance. JAMA Pediatr. Published online June 23, 2025. doi:10.1001/jamapediatrics.2025.1726. | Honaker | | | |
| 13877 | Allcott H, Braghieri L, Eichmeyer S, Gentzkow M, The Welfare Effects of Social Media, National Bureau of Economic Research, 2019. doi: 10.3386/w25514. | Honaker | | | |
| 13878 | Alonzo R, Hussain J, Stranges S, Anderson KK. Interplay between social media use, sleep quality, and mental health in youth: A systematic review. Sleep Med Rev. 2021;56. doi:10.1016/j.smrv.2020.101414 | Honaker | | | |
| 13879 | Ancoli-Israel S, Martin JL, Blackwell T, et al. The SBSM Guide to Actigraphy Monitoring: Clinical and Research Applications. Behavioral Sleep Medicine. 2015;13 Suppl 1:S4-S38. doi:10.1080/15402002.2015.1046356 | Honaker | | | |
| 13880 | Arnardottir ES, Islind AS, Óskarsdóttir M. The Future of Sleep Measurements: A Review and Perspective. Sleep Med Clin. 2021;16(3):447-464. | Honaker | | | |
| 13881 | Badawy SM, Law EF, Palermo TM. The interrelationship between sleep and chronic pain in adolescents. Curr Opin Physiol. 2019;11:25-28. doi:10.1016/J.COPHYS.2019.04.012 | Honaker | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13882 | Baiden P, Tadeo SK, Peters KE. The association between excessive screen-time behaviors and insufficient sleep among adolescents: Findings from the 2017 youth risk behavior surveillance system. Psychiatry Res. 2019;281. doi:10.1016/J.PSYCHRES.2019.112586 | Honaker | | | |
| 13883 | Bartel K, Scheeren R, Gradisar M. Altering Adolescents' Pre-Bedtime Phone Use to Achieve Better Sleep Health. Health Commun. 2019;34(4):456-462. doi:10.1080/10410236.2017.1422099 | Honaker | | | |
| 13884 | Bartel KA, Gradisar M, Williamson P. 2015. Protective and risk factors for adolescent sleep: a meta-analytic review. Sleep Medicine Reviews. 21:72–85. | Honaker | | | |
| 13885 | Baselgia S, Combertaldi SL, Fahr A, et al. Pre-sleep arousal induced by suspenseful series and cliffhangers have only minor effects on sleep: a sleep laboratory study. Sleep Med. 2023;102:186–198. https://doi.org/10.1016/j.sleep.2023.01.005 | Honaker | | | |
| 13886 | Bauducco S V., Flink IK, Jansson-Fröjmark M, Linton SJ. Sleep duration and patterns in adolescents: correlates and the role of daily stressors. Sleep Health. 2016;2(3):211-218. doi:10.1016/J.SLEH.2016.05.006 | Honaker | | | |
| 13887 | Bauducco S, Pillion M, Bartel K, Reynolds C, Kahn M, Gradisar M. A bidirectional model of sleep and technology use: A theoretical review of How much, for whom, and which mechanisms. Sleep Med Rev. 2024;76. doi:10.1016/j.smrv.2024.101933 | Honaker | | | |
| 13888 | Bauducco, S. V., Gardner, L. A., Champion, K., Newton, N., & Gradisar, M. (2024). It's past your bedtime, but does it matter anymore? How longitudinal changes in bedtime rules relate to adolescents' sleep. Journal of Sleep Research, 33(2), e13940. Chicago. | Honaker | | | |
| 13889 | Beebe DW. Cognitive, behavioral, and functional consequences of inadequate sleep in children and adolescents. Pediatr Clin North Am. 2011;58(3):649-665. doi:10.1016/j.pcl.2011.03.002. | Honaker | | | |
| 13890 | Bélanger RE, Akre C, Berchtold A, Michaud PA. A U-Shaped Association Between Intensity of Internet Use and Adolescent Health. Pediatrics. 2011;127(2):e330-e335. doi:10.1542/PEDS.2010-1235. | Honaker | | | |
| 13891 | Bergfeld, N. S., & Van den Bulck, J. (2021). It's not all about the likes: Social media affordances with nighttime, problematic, and adverse use as predictors of adolescent sleep indicators. Sleep Health, 7(5), 548-555. | Honaker | | | |
| 13892 | Blake MJ, Trinder JA, Allen NB. Mechanisms underlying the association between insomnia, anxiety, and depression in adolescence: Implications for behavioral sleep interventions. Clin Psychol Rev. 2018;63:25-40. doi:10.1016/J.CPR.2018.05.006 | Honaker | | | |
| 13893 | Bowler J, Bourke P. Facebook use and sleep quality: Light interacts with socially induced alertness. British Journal of Psychology. 2019;110(3):519-529. doi:10.1111/bjop.12351 | Honaker | | | |
| 13894 | Braghieri L, Levy R, Makarin A. Social Media and Mental Health. American Economic Review. 2022;112(11):3660–93. doi: 10.1257/aer.20211218 | Honaker | | | |
| 13895 | Brailovskaia J, Strose F, Schillack H, Margraf J, Less Facebook use – More well-being and a healthier lifestyle? An experimental intervention study. Computers in Human Behavior. 2020; 108: 106332. doi: 10.1016/j.chb.2020.106332 | Honaker | | | |
| 13896 | Brailovskaia J, Swarlik VJ, Grethe GA, Schillack H, Margraf J. Experimental longitudinal evidence for causal role of social media use and physical activity in COVID-19 burden and mental health. J. of Public Health; 2023; 31:1885–1898. https://doi.org/10.1007/s10389-022-01751-x | Honaker | | | |
| 13897 | Brautsch LA, Lund L, Andersen MM, et al. Digital media use and sleep in late adolescence and young adulthood: a systematic review. Sleep Med Rev. 2022;68:101742. | Honaker | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13898 | Brown WJ, Wilkerson AK, Boyd SJ, Dewey D, Mesa F, Bunnell BE. A review of sleep disturbance in children and adolescents with anxiety. J Sleep Res. 2018;27(3):e12635. doi:10.1111/JSR.12635 | Honaker | | | |
| 13899 | Brunetti, V. C., O'Loughlin, E. K., O'Loughlin, J., Constantin, E., & Pigeon, É. (2016). Screen and nonscreen sedentary behavior and sleep in adolescents. Sleep Health, 2(4), 335-340. | Honaker | | | |
| 13900 | Burnell K, George MJ, Jensen M, Hoyle RH, Odgers CL. Associations Between Adolescents' Daily Digital Technology Use and Sleep. Journal of Adolescent Health. 2022;70(3):450-456. doi:10.1016/J.JADOHEALTH.2021.09.033 | Honaker | | | |
| 13901 | Burnell, K., George, M. J., Jensen, M., Hoyle, R. H., & Odgers, C. L. (2022). Associations between adolescents' daily digital technology use and sleep. Journal of Adolescent Health, 70(3), 450-456. | Honaker | | | |
| 13902 | Buxton OM, Chang A-M, Spilsbury JC, Bos T, Emsellem H, Knutson KL. 2015. Sleep in the modern family: protective family routines for child and adolescent sleep. Sleep Health. 1(1):15, https://doi.org/10.1016/j.sleh.2014.12.002 | Honaker | | | |
| 13903 | Buysse DJ, Reynolds CF, Monk TH, Berman SR, Kupfer DJ. The Pittsburgh sleep quality index: A new instrument for psychiatric practice and research. Psychiatry Res. 1989;28(2):193-213. doi:10.1016/0165-1781(89)90047-4 | Honaker | | | |
| 13904 | Carney CE, Buysse DJ, Ancoli-Israel S, et al. The consensus sleep diary: Standardizing prospective sleep self-monitoring. Sleep. 2012;35(2):287-302. doi:10.5665/sleep.1642 | Honaker | | | |
| 13905 | Carskadon MA, Vieira C, Acebo C. Association between puberty and delayed phase preference. Sleep. 1993;16(3):258-262. doi:10.1093/SLEEP/16.3.258 | Honaker | | | |
| 13906 | Carskadon MA. Sleep in Adolescents: The Perfect Storm. Pediatr Clin North Am. 2011;58(3):637-647. doi:10.1016/j.pcl.2011.03.003 | Honaker | | | |
| 13907 | Carter B, Rees P, Hale L, Bhattacharjee D, Paradkar MS. Association between portable screen-based media device access or use and sleep outcomes a systematic review and meta-analysis. JAMA Pediatr. 2016;170(12):1202-1208. doi:10.1001/jamapediatrics.2016.2341 | Honaker | | | |
| 13908 | Castilhos Beauvalet J, Quiles CL, Alves Braga De Oliveira M, et al. Social jetlag in health and behavioral research: a systematic review. ChronoPhysiology and Therapy. 2017;Volume 7:19-31. doi:10.2147/CPT.S108750 | Honaker | | | |
| 13909 | Chang AM, Aeschbach D, Duffy JF, Czeisler CA. Evening use of light-emitting eReaders negatively affects sleep, circadian timing, and next-morning alertness. Proc Natl Acad Sci U S A. 2015;112(4):1232-1237. doi:10.1073/PNAS.1418490112 | Honaker | | | |
| 13910 | Charmaraman L, Lynch AD, Richer AM, Zhai E. Examining Early Adolescent Positive and Negative Social Technology Behaviors and Well-being During the COVID-19 Pandemic. Technol Mind Behav. 2022;3(1) doi: 10.1037/tmb0000062. | Honaker | | | |
| 13911 | Charmaraman, L., Richer, A. M., Ben-Joseph, E. P., & Klerman, E. B. (2021). Quantity, content, and context matter: Associations among social technology use and sleep habits in early adolescents. Journal of Adolescent Health, 69(1), 162-165. | Honaker | | | |
| 13912 | Chen B, Liu F, Ding S, Ying X, Wang L, Wen Y. Gender differences in factors associated with smartphone addiction: A cross-sectional study among medical college students. BMC Psychiatry. 2017;17(1):1-9. doi:10.1186/S12888-017-1503-Z/TABLES/4. | Honaker | | | |
| 13913 | Chinoy ED, Duffy JF, Czeisler CA. Unrestricted evening use of light-emitting tablet computers delays self-selected bedtime and disrupts circadian timing and alertness. Physiol Rep. 2018;6(10). doi:10.14814/PHY2.13692 | Honaker | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13914 | Cohen J. Statistical Power Analysis for the Behavioral Sciences. Routledge; 2013. doi:10.4324/9780203771587 | Honaker | | | |
| 13915 | Collis A, Eggers F. Effects of restricting social media usage on wellbeing and performance: A randomized control trial among students. PLoS One. 2022; 17(8). doi: 10.1371/journal.pone.0272416. | Honaker | | | |
| 13916 | Combertaldi SL, Ort A, Cordi M, Fahr A, Rasch B. Pre-sleep social media use does not strongly disturb sleep: a sleep laboratory study in healthy young participants. Sleep Med. 2021;87:191-202. doi:10.1016/J.SLEEP.2021.09.009 | Honaker | | | |
| 13917 | Conlin MC, Sillence E. Exploring british adolescents' views and experiences of problematic smartphone use and smartphone etiquette. J Gambl Issues. 2021;46:279. doi:10.4309/JGI.2021.46.14 | Honaker | | | |
| 13918 | Coyne, S. M., Hurst, J. L., Dyer, W. J., Hunt, Q., Schvanaveldt, E., Brown, S., & Jones, G. (2021). Suicide risk in emerging adulthood: associations with screen time over 10 years. Journal of Youth and Adolescence, 1-15. | Honaker | | | |
| 13919 | Intentionally omitted | | | | |
| 13920 | Crowley SJ, Wolfson AR, Tarokh L, Carskadon MA. An update on adolescent sleep: New evidence informing the perfect storm model. J Adolesc. 2018;67:55-65. doi:10.1016/J.ADOLESCENCE.2018.06.001 | Honaker | | | |
| 13921 | Daniels A, Pillion M, Rullo B, et al. Technology use as a sleep-onset aid: are adolescents using apps to distract themselves from negative thoughts? SLEEP Advances. 2023;4(1). doi:10.1093/SLEEPADVANCES/ZPAC047 | Honaker | | | |
| 13922 | Das-Friebel A, Perkinson-Gloor N, Brand S, et al. A pilot cluster-randomised study to increase sleep duration by decreasing electronic media use at night and caffeine consumption in adolescents. Sleep Med. 2019;60:109-115. doi:10.1016/J.SLEEP.2018.11.010 | Honaker | | | |
| 13923 | de Zambotti M, Goldstone A, Colrain IM, Baker FC. Insomnia disorder in adolescence: Diagnosis, impact, and treatment. Sleep Med Rev. 2018;39(2018):12-24. doi:10.1016/j.smrv.2017.06.009 | Honaker | | | |
| 13924 | Deters, F. G., & Mehl, M. R. (2013). Does posting Facebook status updates increase or decrease loneliness? An online social networking experiment. Social Psychological and Personality Science, 4(5), 579-586. | Honaker | | | |
| 13925 | Do YK, Shin E, Bautista MA, Foo K. The associations between self-reported sleep duration and adolescent health outcomes: What is the role of time spent on Internet use? Sleep Med. 2013;14(2):195-200. doi:10.1016/J.SLEEP.2012.09.004. | Honaker | | | |
| 13926 | Duraccio KM, Zaugg KK, Blackburn RC, Jensen CD. Does iPhone night shift mitigate negative effects of smartphone use on sleep outcomes in emerging adults? Sleep Health. 2021;7(4):478-484. doi:10.1016/J.SLEH.2021.03.005 | Honaker | | | |
| 13927 | Dworak M, Schierl T, Bruns T, Strüder HK. Impact of Singular Excessive Computer Game and Television Exposure on Sleep Patterns and Memory Performance of School-aged Children. Pediatrics. 2007;120(5):978-985. doi:10.1542/PEDS.2007-0476 | Honaker | | | |
| 13928 | Ellithorpe ME, Ulusoy E, Eden A, Hahn L, Yang CL, Tucker RM. The complicated impact of media use before bed on sleep: Results from a combination of objective EEG sleep measurement and media diaries. J Sleep Res. 2022;31(5):e13551. doi:10.1111/JSR.13551 | Honaker | | | |
| 13929 | El-Sheikh M, Gillis BT, Saini EK, Erath SA, Buckhalt JA. Sleep and disparities in child and adolescent development. Child Dev Perspect. 2022;16(4):200-207. doi:10.1111/CDEP.12465 | Honaker | | | |
| 13930 | Exelmans, L., & Van den Bulck, J. (2017). Bedtime, shuteye time and electronic media: Sleep displacement is a two-step process. Journal of Sleep Research, 26(3), 364-370. | Honaker | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13931 | Faulhaber, M. E., Lee, J. E., Gentile, D. A. (2023). The effect of self-monitoring limited social media use on psychological well-being. Technology, Mind, and Behavior, 4, 1-10. | Honaker | | | |
| 13932 | Ferguson, C. J. (2024). Do social media experiments prove a link with mental health: A methodological and meta-analytic review. Psychology of Popular Media. | Honaker | | | |
| 13933 | Flint Bretler O, Tzischinsky O, Asraf K, Shochat T. The effects of parental intervention on sleep patterns and electronic media exposure in young adolescents. Clocks Sleep. 2022;4(1):129–144. https://doi.org/10.3390/clockssleep4010013 | Honaker | | | |
| 13934 | Foerster, M., Henneke, A., Chetty-Mhlanga, S., & Röösli, M. (2019). Impact of adolescents' screen time and nocturnal mobile phone-related awakenings on sleep and general health symptoms: a prospective cohort study. International Journal of Environmental Research and Public Health, 16(3), 518. | Honaker | | | |
| 13935 | Fuligni AJ, Arruda EH, Krull JL, Gonzales NA. Adolescent Sleep Duration, Variability, and Peak Levels of Achievement and Mental Health. Child Dev. 2018;89(2):e18-e28. doi:10.1111/cdev.12729 | Honaker | | | |
| 13936 | Fuligni, A. J., Bai, S., Krull, J. L., & Gonzales, N. A. (2019). Individual Differences in Optimum Sleep for Daily Mood During Adolescence. Journal of Clinical Child and Adolescent Psychology: The Official Journal for the Society of Clinical Child and Adolescent Psychology, American Psychological Association, Division 53, 48(3), 469–479. https://doi.org/10.1080/15374416.2017.1357126 | Honaker | | | |
| 13937 | Gajdics, J., & Jagodics, B. (2022). Mobile phones in schools: With or without you? Comparison of students' anxiety level and class engagement after regular and mobile-free school days. Technology, Knowledge and Learning, 27(4), 1095-1113. | Honaker | | | |
| 13938 | Gradisar M, Kahn M, Micic G, et al. Sleep's role in the development and resolution of adolescent depression. Nature Reviews Psychology 2022 1:9. 2022;1(9):512-523. doi:10.1038/s44159-022-00074-8 | Honaker | | | |
| 13939 | Graham S, Mason A, Riordan B, Winter T, Scarf D. Taking a Break from Social Media Improves Wellbeing Through Sleep Quality. Cyberpsychol Behav Soc Netw. 2021;24(6):421-425. doi:10.1089/CYBER.2020.0217 | Honaker | | | |
| 13940 | Green A, Cohen-Zion M, Haim A, Dagan Y. Comparing the response to acute and chronic exposure to short wavelength lighting emitted from computer screens. Chronobiol Int. 2018;35(1):90-100. doi:10.1080/07420528.2017.1387555 | Honaker | | | |
| 13941 | Green A, Cohen-Zion M, Haim A, Dagan Y. Evening light exposure to computer screens disrupts human sleep, biological rhythms, and attention abilities. Chronobiol Int. 2017;34(7):855-865. doi:10.1080/07420528.2017.1324878 | Honaker | | | |
| 13942 | Grønli J, Byrkjedal IK, Bjorvatn B, Nødtvedt O, Hamre B, Pallesen S. Reading from an iPad or from a book in bed: the impact on human sleep. A randomized controlled crossover trial. Sleep Med. 2016;21:86-92. doi:10.1016/J.SLEEP.2016.02.006 | Honaker | | | |
| 13943 | Hale L, Guan S. Screen time and sleep among school-aged children and adolescents: a systematic literature review. Sleep Med Rev. 2015;21:50–58. https://doi. org/10.1016/j.smrv.2014.07.007 | Honaker | | | |
| 13944 | Hale L, Li X, Hartstein LE, LeBourgeois MK. 2019. Media use and sleep in teenagers: what do we know? Current Sleep Medicine Reports. 5:128–134. | Honaker | | | |
| 13945 | Hall, J. A., Xing, C., Ross, E. M., & Johnson, R. M. (2021). Experimentally manipulating social media abstinence: results of a four-week diary study. Media Psychology, 24(2), 259-275. | Honaker | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13946 | Harris A, Gundersen H, Mørk-Andreassen P, Thun E, Bjorvatn B, Pallesen S. Restricted use of electronic media, sleep, performance, and mood in high school athletes—a randomized trial. Sleep Health. 2015;1(4):314-321. doi:10.1016/j.sleh.2015.09.011 | Honaker | | | |
| 13947 | Hartmann M, Pelzl MA, Kann PH, et al. The effects of prolonged single night session of videogaming on sleep and declarative memory. PLoS One. 2019;14(11). doi:10.1371/journal.pone.0224893 | Honaker | | | |
| 13948 | Hartstein LE, Mathew GM, Reichenberger DA, et al. The impact of screen use on sleep health across the lifespan: A National Sleep Foundation consensus statement. Sleep Health. 2024;10(4):373-384. doi:10.1016/J.SLEH.2024.05.001 | Honaker | | | |
| 13949 | Hasler BP, Oryshkewych N, Wallace ML, Clark DB, Siegle GJ, Buysse DL. Circadian phase in high-school students: weekday-weekend shifts and relationships to other sleep/circadian characteristics. Sleep. 2025;48(4). doi:10.1093/sleep/zsaf031 | Honaker | | | |
| 13950 | Heath M, Sutherland C, Bartel K, et al. Does one hour of bright or short-wavelength filtered tablet screenlight have a meaningful effect on adolescents' pre-bedtime alertness, sleep, and daytime functioning? Chronobiol Int. 2014;31(4):496-505. doi:10.3109/07420528.2013.872121 | Honaker | | | |
| 13951 | Hena M, Garmy P. 2020. Social Jetlag and Its Association With Screen Time and Nighttime Texting Among Adolescents in Sweden: A Cross-Sectional Study. Front Neurosci. 14:122. https://doi.org/10.3389/fnins.2020.00122 | Honaker | | | |
| 13952 | Hill AB. THE ENVIRONMENT AND DISEASE: ASSOCIATION OR CAUSATION? Proc R Soc Med. 1965;58(5):295-300. doi:10.1177/003591576505800503 | Honaker | | | |
| 13953 | Hill, V. M., Rebar, A. L., Ferguson, S. A., Shriane, A. E., & Vincent, G. E. (2022). Go to bed! A systematic review and meta-analysis of bedtime procrastination correlates and sleep outcomes. Sleep Medicine Reviews, 66, 101697. | Honaker | | | |
| 13954 | Hökby, S., Hadlaczky, G., Westerlund, J., Wasserman, D., Balazs, J., Germanavicius, A., ... & Carli, V. (2016). Are mental health effects of internet use attributable to the web-based content or perceived consequences of usage? A longitudinal study of European adolescents. JMIR Mental Health, 3(3), e5925. | Honaker | | | |
| 13955 | Hunt, M. G., Marx, R., Lipson, C., & Young, J. (2018). No more FOMO: Limiting social media decreases loneliness and depression. Journal of Social and Clinical Psychology, 37(10), 751-768. | Honaker | | | |
| 13956 | Hunt, M., All, K., Burns, B., & Li, K. (2021). Too much of a good thing: Who we follow, what we do, and how much time we spend on social media affects well-being. Journal of Social and Clinical Psychology, 40(1), 46-68. | Honaker | | | |
| 13957 | Ibáñez V, Silva J, Cauli O. A survey on sleep questionnaires and diaries. Sleep Med. 2018;42:90-96. doi:10.1016/J.SLEEP.2017.08.026 | Honaker | | | |
| 13958 | Illingworth G, Manchanda T, Skripkauskaite S, Fazel M, Waite F. 2025. Social jetlag and sleep habits: associations with autonomy (bedtime setting and electronics) and electronic media use before sleep. Chronobiol. Int., 42(1):46-57. doi: 10.1080/07420528.2024.2444675 | Honaker | | | |
| 13959 | Ivarsson M, Anderson M, Åkerstedt T, Lindblad F. Playing a violent television game affects heart rate variability. Acta Paediatrica, International Journal of Paediatrics. 2009;98(1):166-172. doi:10.1111/j.1651-2227.2008.01096.x | Honaker | | | |
| 13960 | Ivarsson M, Anderson M, Åkerstedt T, Lindblad F. The effect of violent and nonviolent video games on heart rate variability, sleep, and emotions in adolescents with different violent gaming habits. Psychosom Med. 2013;75(4):390-396. doi:10.1097/PSY.0b013e3182906a4c | Honaker | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13961 | Ivie, E. J., Pettitt, A., Moses, L. J., & Allen, N. B. (2020). A meta-analysis of the association between adolescent social media use and depressive symptoms. Journal of Affective Disorders, 275, 165-174. | Honaker | | | |
| 13962 | Jakobsson, M., Josefsson, K., & Högberg, K. (2024). Adolescents' suggestions on how to support their sleep: a focus group study. The Journal of School Nursing, 40(3), 275-284. | Honaker | | | |
| 13963 | James Gareth, Witten Daniela, Hastie Trevor, Tibshirani Robert. An introduction to statistical learning : with applications in R. Published online 2021. Accessed April 13, 2025. https://www.walmart.com/ip/Springer-Texts-in-Statistics-An-Introduction-to-Statistical-Learning-With-Applications-in-R-Hardcover-9781071614174/991610547 | Honaker | | | |
| 13964 | Jenni, O. G., Achermann, P., & Carskadon, M. A. (2005). Homeostatic sleep regulation in adolescents. Sleep, 28(11), 1446–1454. https://doi.org/10.1093/sleep/28.11.1446 | Honaker | | | |
| 13965 | Jones MJ, Peeling P, Dawson B, et al. Evening electronic device use: The effects on alertness, sleep and next-day physical performance in athletes. J Sports Sci. 2018;36(2):162-170. doi:10.1080/02640414.2017.1287936 | Honaker | | | |
| 13966 | Keles, B., McCrae, N., & Grealish, A. (2020). A systematic review: the influence of social media on depression, anxiety and psychological distress in adolescents. International Journal of Adolescence and Youth, 25(1), 79-93. | Honaker | | | |
| 13967 | Kelly, Y., Zilanawala, A., Booker, C., & Sacker, A. (2018). Social media use and adolescent mental health: Findings from the UK Millennium Cohort Study. EClinicalMedicine, 6, 59-68. | Honaker | | | |
| 13968 | Keyes, K. M., & Kreski, N. (2020). Is there an association between social media use and mental health? The timing of confounding measurement matters. JAMA Psychiatry, 77(4), 437-437. | Honaker | | | |
| 13969 | Khor SPH, McClure A, Aldridge G, Bei B, Yap MBH. Modifiable parental factors in adolescent sleep: A systematic review and meta-analysis. Sleep Med Rev. 2021;56:101408. doi:10.1016/J.SMRV.2020.101408 | Honaker | | | |
| 13970 | King DL, Gradisar M, Drummond A, et al. The impact of prolonged violent video-gaming on adolescent sleep: an experimental study. J Sleep Res. 2013;22(2):137-143. doi:10.1111/J.1365-2869.2012.01060.X | Honaker | | | |
| 13971 | Kite ME, Whitley BE. Survey Research. Principles of Research in Behavioral Science. Published online May 20, 2018:567-617. doi:10.4324/9781315450087-15 | Honaker | | | |
| 13972 | Kleefield P. (2021). Social Media Use on Smartphones and Relations to Symptoms of Depression and Anxiety, Self-Esteem, Sleep and Social Comparison: A Tool for Intervention. Indiana University of Pennsylvania. | Honaker | | | |
| 13973 | Kleemans, M., Daalmans, S., Carbaat, I., & Anschütz, D. (2018). Picture perfect: The direct effect of manipulated Instagram photos on body image in adolescent girls. Media Psychology, 21(1), 93-110. | Honaker | | | |
| 13974 | Kojima R, Sato M, Akiyama Y, et al. Problematic Internet use and its associations with health-related symptoms and lifestyle habits among rural Japanese adolescents. Psychiatry Clin Neurosci. 2019;73(1):20-26. doi:10.1111/PCN.12791. | Honaker | | | |
| 13975 | Kreski, N., Platt, J., Rutherford, C., Olfson, M., Odgers, C., Schulenberg, J., & Keyes, K. M. (2021). Social media use and depressive symptoms among United States adolescents. Journal of Adolescent Health, 68(3), 572-579. | Honaker | | | |
| 13976 | Kwon M, Park E, Dickerson SS. Adolescent substance use and its association to sleep disturbances: A systematic review. Sleep Health. 2019;5(4):382-394. doi:10.1016/J.SLEH.2019.06.001 | Honaker | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13977 | Laborde S, Hosang T, Mosley E, Dosseville F. Influence of a 30-Day Slow-Paced Breathing Intervention Compared to Social Media Use on Subjective Sleep Quality and Cardiac Vagal Activity. J Clin Med. 2019;8(2). doi:10.3390/JCM8020193 | Honaker | | | |
| 13978 | Lambert, J., Barnstable, G., Minter, E., Cooper, J., & McEwan, D. (2022). Taking a one-week break from social media improves well-being, depression, and anxiety: a randomized controlled trial. Cyberpsychology, Behavior, and Social Networking, 25(5), 287-293. | Honaker | | | |
| 13979 | Lee J, (2022) The Effects of Social Comparison Orientation on Psychological Well-Being in Social Networking Sites: Serial Mediation of Perceived Social Support and Self-Esteem. Current Psychology, 41:6247–6259. | Honaker | | | |
| 13980 | Lee, A. Y., & Hancock, J. T. (2024). Social media mindsets: A new approach to understanding social media use and psychological well-being. Journal of Computer-Mediated Communication, 29(1), zmad048. | Honaker | | | |
| 13981 | Lepp, A., & Barkley, J. E. (2023). The experimental effect of social media use, treadmill walking, studying, and a control condition on positive and negative affect in college students. Current Psychology, 42(30), 26331-26340. | Honaker | | | |
| 13982 | Leung L. Using tablet in solitude for stress reduction: An examination of desire for aloneness, leisure boredom, tablet activities, and location of use. Comput Human Behav. 2015;48:382-391. doi:10.1016/J.CHB.2015.01.068 | Honaker | | | |
| 13983 | Lima Santos JP, Soehner AM, Biernesser CL, Ladouceur CD, Versace A. Role of Sleep and White Matter in the Link Between Screen Time and Depression in Adolescents. JAMA Pediatr. Published online June 23, 2025. doi:10.1001/jamapediatrics.2025.1718. | Honaker | | | |
| 13984 | Lin SX, Cheslack-Postava K, McReynolds L, Amsel L, Bresnahan M, Hoven CW. Adverse Childhood Experiences and Insufficient Sleep Among U.S. Children and Adolescents. Acad Pediatr. 2022;22(6):965-971. doi:10.1016/J.ACAP.2022.02.007 | Honaker | | | |
| 13985 | Lonergan, A. R., Bussey, K., Mond, J., Brown, O., Griffiths, S., Murray, S. B., & Mitchison, D. (2019). Me, my selfie, and I: The relationship between editing and posting selfies and body dissatisfaction in men and women. Body Image, 28, 39-43. | Honaker | | | |
| 13986 | Lund L, Solvhoj IN, Danielsen D, Andersen S. Electronic media use and sleep in children and adolescents in western countries: a systematic review. BMC Public Health. 2021;21(1):1598. https://doi.org/10.1186/s12889-021-11640-9 | Honaker | | | |
| 13987 | Mahalingham T, Howell J, Clarke PJF. Assessing the effects of acute reductions in mobile device social media use on anxiety and sleep. J Behav Ther Exp Psychiatry. 2023;78. doi:10.1016/J.JBTEP.2022.101791 | Honaker | | | |
| 13988 | Mahalingham, T., Howell, J., & Clarke, P. J. (2023). Assessing the effects of acute reductions in mobile device social media use on anxiety and sleep. Journal of Behavior Therapy and Experimental Psychiatry, 78, 101791. | Honaker | | | |
| 13989 | Marciano, L., Lin, J., Sato, T., Saboor, S., & Viswanath, K. (2024). Does social media use make us happy? A meta-analysis on social media and positive well-being outcomes. SSM-Mental Health, 100331. | Honaker | | | |
| 13990 | Marco CA, Wolfson AR, Sparling M, Azuaje A. Family Socioeconomic Status and Sleep Patterns of Young Adolescents. Behavioral Sleep Medicine. 2012;10(1):70-80. doi:10.1080/15402002.2012.636298 | Honaker | | | |
| 13991 | Mazzer, K., Bauducco, S., Linton, S. J., & Boersma, K. (2018). Longitudinal associations between time spent using technology and sleep duration among adolescents. Journal of Adolescence, 66, 112-119. | Honaker | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13992 | McCrae, N., Gettings, S., & Purssell, E. (2017). Social media and depressive symptoms in childhood and adolescence: A systematic review. Adolescent Research Review, 2, 315-330. | Honaker | | | |
| 13993 | McNally J, Harrington B. How Millennials and teens consume mobile video. TVX 2017 - Proceedings of the 2017 ACM International Conference on Interactive Experiences for TV and Online Video. Published online June 14, 2017:31-39. doi:10.1145/3077548.3077555 | Honaker | | | |
| 13994 | Melo PR, Gonçalves BSB, Menezes AAL, Azevedo CVM. Circadian activity rhythm in pre-pubertal and pubertal marmosets (Callithrix jacchus) living in family groups. Physiol Behav. 2016;155:242-249. doi:10.1016/j.physbeh.2015.12.023 | Honaker | | | |
| 13995 | Meltzer LJ, Williamson AA, Mindell JA. Pediatric sleep health: It matters, and so does how we define it. Sleep Med Rev. 2021;57. doi:10.1016/j.smrv.2021.101425 | Honaker | | | |
| 13996 | Meltzer LJ., Crabtree VMcLaughlin. Pediatric Sleep Problems : A Clinician's Guide to Behavioral Interventions. American Psychological Association; 2015. Accessed April 11, 2025. https://www.apa.org/pubs/books/4317372 | Honaker | | | |
| 13997 | Memon, A. M., Sharma, S. G., Mohite, S. S., & Jain, S. (2018). The role of online social networking on deliberate self-harm and suicidality in adolescents: A systematized review of literature. Indian Journal of Psychiatry, 60(4), 384-392. | Honaker | | | |
| 13998 | Meneses-Echavez JF, Bidonde J, Yepes-Nuñez JJ, et al. Evidence to decision frameworks enabled structured and explicit development of healthcare recommendations. J Clin Epidemiol. 2022;150:51-62. doi:10.1016/J.JCLINEPI.2022.06.004 | Honaker | | | |
| 13999 | Mindell J, Owens J. A Clinical Guide to Pediatric Sleep: Diagnosis and Management of Sleep Problems.; 2015. | Honaker | | | |
| 14000 | Mitev K, Weinstein N, Karabeliova S, Nguyen T, Law W, Przybylski A (2021). Social Media Use Only Helps, and Does Not Harm, Daily Interactions and Well-Being. Technology, Mind, and Behavior, 2(1). doi: 10.1037/tmb0000033 | Honaker | | | |
| 14001 | Morin CM, Drake CL, Harvey AG, et al. Insomnia disorder. Nat Rev Dis Primers. 2015;1. doi:10.1038/nrdp.2015.26 | Honaker | | | |
| 14002 | Nagata JM, Singh G, Yang JH, et al. Bedtime screen use behaviors and sleep outcomes: Findings from the Adolescent Brain Cognitive Development (ABCD) Study. Sleep Health. 2023;9(4):497-502. doi:10.1016/J.SLEH.2023.02.005 | Honaker | | | |
| 14003 | Nesi, J., & Prinstein, M. J. (2015). Using social media for social comparison and feedback-seeking: Gender and popularity moderate associations with depressive symptoms. Journal of Abnormal Child Psychology, 43, 1427-1438. | Honaker | | | |
| 14004 | Odgers, C. L., & Jensen, M. R. (2020). Annual research review: Adolescent mental health in the digital age: Facts, fears, and future directions. Journal of Child Psychology and Psychiatry, 61(3), 336-348. | Honaker | | | |
| 14005 | Orben, A. (2020). Teenagers, screens and social media: a narrative review of reviews and key studies. Social psychiatry and psychiatric epidemiology, 55(4), 407-414. | Honaker | | | |
| 14006 | Owens J, Adolescent Sleep Working Group, Committee on Adolescence, Au R, Carskadon M, Millman R, Wolfson A, Braverman PK, Adelman WP, Breuner CC. 2014. Insufficient sleep in adolescents and young adults: an update on causes and consequences. Pediatrics. 134(3):e921–e932. | Honaker | | | |
| 14007 | Ozimek, P., & Bierhoff, H. W. (2020). All my online-friends are better than me–three studies about ability-based comparative social media use, self-esteem, and depressive tendencies. Behaviour & Information Technology, 39(10), 1110-1123. | Honaker | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14008 | Pagano M, Bacaro V, Crocetti E. "Using digital media or sleeping … that is the question". A meta-analysis on digital media use and unhealthy sleep in adolescence. Comput Human Behav. 2023;146:107813. doi:10.1016/J.CHB.2023.107813 | Honaker | | | |
| 14009 | Pagano M, Bacaro V, Crocetti E. "Using digital media or sleeping… that is the question". A meta-analysis on digital media use and unhealthy sleep in adolescence. Comput Hum Behav. 2023;146:107813. | Honaker | | | |
| 14010 | Panayiotou, M., Black, L., Carmichael-Murphy, P., Qualter, P., & Humphrey, N. (2022). Social media use among the least influential factors in adolescent mental health: Results from a panel network analysis. | Honaker | | | |
| 14011 | Panova T, Lleras A. Avoidance or boredom: Negative mental health outcomes associated with use of Information and Communication Technologies depend on users' motivations. Comput Human Behav. 2016;58:249-258. doi:10.1016/J.CHB.2015.12.062 | Honaker | | | |
| 14012 | Park GR, Kim J. Short sleep duration and adolescent health: does weekend catch-up sleep work and for whom? Public Health. 2023;214:91-95. doi:10.1016/J.PUHE.2022.11.008. | Honaker | | | |
| 14013 | Paruthi S, Brooks LJ, D'Ambrosio C, et al. Recommended amount of sleep for pediatric populations: A consensus statement of the American Academy of Sleep Medicine. Journal of Clinical Sleep Medicine. 2016;12(6):785-786. doi:10.5664/jcsm.5866 | Honaker | | | |
| 14014 | Patole S, ed. Principles and Practice of Systematic Reviews and Meta-Analysis. Springer International Publishing; 2021. doi:10.1007/978-3-030-71921-0 | Honaker | | | |
| 14015 | Patte KA, Qian W, Leatherdale ST. Modifiable predictors of insufficient sleep durations: A longitudinal analysis of youth in the COMPASS study. Prev Med (Baltim). 2018;106:164-170. doi:10.1016/J.YPMED.2017.10.035 | Honaker | | | |
| 14016 | Pedersen J, Rasmussen MGB, Sorensen SO, et al. Effects of limiting recreational screen media use on physical activity and sleep in families with children: a cluster randomized clinical trial. JAMA Pediatr. 2022;176(8):741–749. https://doi. org/10.1001/jamapediatrics.2022.1519 | Honaker | | | |
| 14017 | Perrault AA, Bayer L, Peuvrier M, et al. Reducing the use of screen electronic devices in the evening is associated with improved sleep and daytime vigilance in adolescents. Sleep. 2019;42(9). doi:10.1093/sleep/zsz125 | Honaker | | | |
| 14018 | Pew Research Center, July 2020, "Parenting Children in the Age of Screens." | Honaker | | | |
| 14019 | Philbrook, L. E., & El-Sheikh, M. (2016). Associations between neighborhood context, physical activity, and sleep in adolescents. Sleep Health, 2(3), 205-210. | Honaker | | | |
| 14020 | Pieters D, De Valck E, Vandekerckhove M, Pirrera S, Wuyts J, Exadaktylos V, Haex B, Michiels N, Verbraecken J, Cluydts R. 2014. Effects of Pre-Sleep Media Use on Sleep/Wake Patterns and Daytime Functioning Among Adolescents: The Moderating Role of Parental Control. Behavioral Sleep Medicine. 12(6):427–443. https://doi.org/10.1080/15402002.2012.694381 | Honaker | | | |
| 14021 | Pillion, M., Gradisar, M., Bartel, K., Whittall, H., & Kahn, M. (2022). What's "app"-ning to adolescent sleep? Links between device, app use, and sleep outcomes. Sleep Medicine, 100, 174-182. | Honaker | | | |
| 14022 | Pillion, M., Gradisar, M., Bartel, K., Whittall, H., Mikulcic, J., Daniels, A., ... & Kahn, M. (2022). Wi-Fi off, devices out: do parent-set technology rules play a role in adolescent sleep?. Sleep Medicine: X, 4, 100046. | Honaker | | | |
| 14023 | Poulain, T., Vogel, M., Buzek, T., Genuneit, J., Hiemisch, A., & Kiess, W. (2019). Reciprocal longitudinal associations between adolescents' media consumption and sleep. Behavioral Sleep Medicine. | Honaker | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14024 | Przybylski, A. K., Nguyen, T. V. T., Law, W., & Weinstein, N. (2021). Does taking a short break from social media have a positive effect on well-being? Evidence from three preregistered field experiments. Journal of Technology in Behavioral Science, 6, 507-514. | Honaker | | | |
| 14025 | Pu, Z., Leong, R. L., Chee, M. W., & Massar, S. A. (2022). Bedtime procrastination and chronotype differentially predict adolescent sleep on school nights and non-school nights. Sleep Health, 8(6), 640-647. | Honaker | | | |
| 14026 | Puukko, K., Hietajärvi, L., Maksniemi, E., Alho, K., & Salmela-Aro, K. (2020). Social media use and depressive symptoms—A longitudinal study from early to late adolescence. International Journal of Environmental Research and Public Health, 17(16), 5921. | Honaker | | | |
| 14027 | Randler C, Vollmer C, Kalb N, Itzek-Greulich H. 2019. Breakpoints of time in bed, midpoint of sleep, and social jetlag from infancy to early adulthood. Sleep Medicine. 57:80–86. | Honaker | | | |
| 14028 | Richardson, C., Magson, N., Fardouly, J., Oar, E., Johnco, C., & Rapee, R. (2021). A longitudinal investigation of sleep and technology use in early adolescence: does parental control of technology use protect adolescent sleep?. Sleep Medicine, 84, 368-379. | Honaker | | | |
| 14029 | Rideout V, Fox, S (2018). Digital Health Practices, Social Media Use, and Mental Well-Being Among Teens and Young Adults in the U.S., Hopelab & Well Being Trust. | Honaker | | | |
| 14030 | Riehm, K. E., Feder, K. A., Tormohlen, K. N., Crum, R. M., Young, A. S., Green, K. M., ... & Mojtabai, R. (2019). Associations between time spent using social media and internalizing and externalizing problems among US youth. JAMA Psychiatry, 76(12), 1266-1273. | Honaker | | | |
| 14031 | Rod, N. H., Dissing, A. S., Clark, A., Gerds, T. A., & Lund, R. (2018). Overnight smartphone use: A new public health challenge? A novel study design based on high-resolution smartphone data. PloS ONE, 13(10), e0204811. | Honaker | | | |
| 14032 | Rojo-Wissar, D. M., Owusu, J. T., Nyhuis, C., Jackson, C. L., Urbanek, J. K., & Spira, A. P. (2020). Parent–child relationship quality and sleep among adolescents: Modification by race/ethnicity. Sleep Health, 6(2), 145-152. | Honaker | | | |
| 14033 | Sagioglou, C., & Greitemeyer, T. (2014). Facebook's emotional consequences: Why Facebook causes a decrease in mood and why people still use it. Computers in Human Behavior, 35, 359-363. | Honaker | | | |
| 14034 | Schünemann HJ. Using Systematic Reviews in Guideline Development: The GRADE Approach. Systematic Reviews in Health Research: Meta-Analysis in Context: Third Edition. Published online January 1, 2022:424-448. doi:10.1002/9781119099369.CH22 | Honaker | | | |
| 14035 | Schwarz N, Oyserman D. Asking questions about behavior: cognition, communication, and questionnaire construction. Am J Eval. 2001;22(2):127-160. doi:10.1016/S1098-2140(01)00133-3. | Honaker | | | |
| 14036 | Schwichtenberg AJ, Janis A, Lindsay A, et al. Sleep in Children with Autism Spectrum Disorder: A Narrative Review and Systematic Update. Curr Sleep Med Rep. 2022;8(4):51-61. doi:10.1007/S40675-022-00234-5/METRICS | Honaker | | | |
| 14037 | Scott H, Biello SM, Woods HC. Identifying drivers for bedtime social media use despite sleep costs: the adolescent perspective. Sleep Health. 2019;5(6):539–545. https://doi.org/10.1016/j.sleh.2019.07.006 | Honaker | | | |
| 14038 | Scott H, Woods HC. 2018. Fear of missing out and sleep: Cognitive behavioural factors in adolescents' nighttime social media use. Journal of Adolescence. 68:61–65. | Honaker | | | |
| 14039 | Scott, H., & Woods, H. C. (2019). Understanding links between social media use, sleep and mental health: recent progress and current challenges. Current Sleep Medicine Reports, 5, 141-149. | Honaker | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14040 | Shakya, H. B., & Christakis, N. A. (2017). Association of Facebook use with compromised well-being: A longitudinal study. American Journal of Epidemiology, 185(3), 203-211. | Honaker | | | |
| 14041 | Short MA, Gradisar M, Lack LC, Wright H, Carskadon MA. The discrepancy between actigraphic and sleep diary measures of sleep in adolescents. Sleep Med. 2012;13(4):378-384. doi:10.1016/J.SLEEP.2011.11.005 | Honaker | | | |
| 14042 | Short MA, Weber N, Reynolds C, Coussens S, Carskadon MA. Estimating adolescent sleep need using dose-response modeling. Sleep. 2018;41(4). doi:10.1093/sleep/zsy011 | Honaker | | | |
| 14043 | Silva SSd, Silveira MACd, Almeida HCRd, et al. Use of digital screens by adolescents and association on sleep quality: a systematic review. Cad Saúde Pública. 2022;38:e00300721. | Honaker | | | |
| 14044 | Steinsbekk, S., Nesi, J., & Wichstrøm, L. (2023). Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10–16 years. Computers in Human Behavior, 147, 107859. | Honaker | | | |
| 14045 | Stockdale, L. A., & Coyne, S. M. (2020). Bored and online: Reasons for using social media, problematic social networking site use, and behavioral outcomes across the transition from adolescence to emerging adulthood. Journal of Adolescence, 79, 173-183. | Honaker | | | |
| 14046 | Tarokh L, Carskadon MA, Achermann P. Dissipation of sleep pressure is stable across adolescence. Neuroscience. 2012;216:167-177. doi:10.1016/j.neuroscience.2012.04.055 | Honaker | | | |
| 14047 | Tartaglia, S., & Bergagna, E. (2022). Social networking sites passive use and its effects on sad-happy mood. Psihologija, 55(2), 137-147. | Honaker | | | |
| 14048 | Tashjian SM, Mullins JL, Galván A. 2019. Bedtime Autonomy and Cellphone Use Influence Sleep Duration in Adolescents. Journal of Adolescent Health. 64(1):124–130. https://doi.org/10.1016/j.jadohealth.2018.07.018 | Honaker | | | |
| 14049 | Thai, H., Davis, C. G., Mahboob, W., Perry, S., Adams, A., & Goldfield, G. S. (2024). Reducing social media use improves appearance and weight esteem in youth with emotional distress. Psychology of Popular Media, 13(1), 162. | Honaker | | | |
| 14050 | Thai, H., Davis, C. G., Stewart, N., Gunnell, K. E., & Goldfield, G. S. (2021). The effects of reducing social media use on body esteem among transitional-aged youth. Journal of Social and Clinical Psychology, 40(6), 481-507. | Honaker | | | |
| 14051 | Tkaczyk M, Lacko D, Elavsky S, Tancoš M, Smahel D. Are smartphones detrimental to adolescent sleep? An electronic diary study of evening smartphone use and sleep. Comput Human Behav. 2023;149:107946. doi:10.1016/J.CHB.2023.107946 | Honaker | | | |
| 14052 | Toh SH, Howie EK, Coenen P, Straker LM. “From the moment i wake up i will use it⋯every day, very hour”: A qualitative study on the patterns of adolescents’ mobile touch screen device use from adolescent and parent perspectives. BMC Pediatr. 2019;19(1). doi:10.1186/s12887-019-1399-5 | Honaker | | | |
| 14053 | Tromholt, M. (2016). The Facebook experiment: Quitting Facebook leads to higher levels of well-being. Cyberpsychology, Behavior, and Social Networking, 19(11), 661-666. | Honaker | | | |
| 14054 | Troxel WM, Hunter G, Scharf D. Say “GDNT”: frequency of adolescent texting at night. Sleep Health. 2015;1(4):300-303. doi:10.1016/J.SLEH.2015.09.006 | Honaker | | | |
| 14055 | Twenge, J. M., Joiner, T. E., Rogers, M. L., & Martin, G. N. (2018). Increases in depressive symptoms, suicide-related outcomes, and suicide rates among US adolescents after 2010 and links to increased new media screen time. Clinical Psychological Science, 6(1), 3-17. | Honaker | | | |
| 14056 | Valkenburg, P. M., Meier, A., & Beyens, I. (2022). Social media use and its impact on adolescent mental health: An umbrella review of the evidence. Current Opinion in Psychology, 44, 58-68. | Honaker | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14057 | Vally, Z., & D'Souza, C. G. (2019). Abstinence from social media use, subjective well-being, stress, and loneliness. Perspectives in Psychiatric Care, 55(4), 752-759. | Honaker | | | |
| 14058 | Valrie CR, Bromberg MH, Palermo T, Schanberg LE. A systematic review of sleep in pediatric pain populations. Journal of Developmental and Behavioral Pediatrics. 2013;34(2):120-128. doi:10.1097/DBP.0b013e31827d5848 | Honaker | | | |
| 14059 | Van Aert RCM, Niemeyer H. Publication Bias. Avoiding Questionable Research Practices in Applied Psychology. Published online January 1, 2022:213-242. doi:10.1007/978-3-031-04968-2_10 | Honaker | | | |
| 14060 | van den Eijnden RJJM, Geurts SM, Ter Bogt TFM, van der Rijst VG, Koning IM. Social Media Use and Adolescents' Sleep: A Longitudinal Study on the Protective Role of Parental Rules Regarding Internet Use before Sleep. International Journal of Environmental Research and Public Health 2021, Vol 18, Page 1346. 2021;18(3):1346. doi:10.3390/IJERPH18031346. | Honaker | | | |
| 14061 | van der Schuur WA, Baumgartner SE, Sumter SR. Social Media Use, Social Media Stress, and Sleep: Examining Cross-Sectional and Longitudinal Relationships in Adolescents. Health Commun. 2019;34(5):552-559. doi:10.1080/10410236.2017.1422101. | Honaker | | | |
| 14062 | van Wezel, M. M., Abrahamse, E. L., & Abeele, M. M. V. (2021). Does a 7-day restriction on the use of social media improve cognitive functioning and emotional well-being? Results from a randomized controlled trial. Addictive Behaviors Reports, 14, 100365. | Honaker | | | |
| 14063 | Vanman, E. J., Baker, R., & Tobin, S. J. (2018). The burden of online friends: The effects of giving up Facebook on stress and well-being. The Journal of Social Psychology, 158(4), 496-508. | Honaker | | | |
| 14064 | Verduyn, P., Lee, D. S., Park, J., Shablack, H., Orvell, A., Bayer, J., ... & Kross, E. (2015). Passive Facebook usage undermines affective well-being: Experimental and longitudinal evidence. Journal of Experimental Psychology: General, 144(2), 480. | Honaker | | | |
| 14065 | Intentionally omitted | | | | |
| 14066 | Wahlstrom KL, Owens JA. School start time effects on adolescent learning and academic performance, emotional health and behaviour. Curr Opin Psychiatry. 2017;30(6):485-490. doi:10.1097/YCO.0000000000000368 | Honaker | | | |
| 14067 | Wajszilber D, Santiseban JA, Gruber R. Sleep disorders in patients with ADHD: Impact and management challenges. Nat Sci Sleep. 2018;10:453-480. doi:10.2147/NSS.S163074 | Honaker | | | |
| 14068 | Wang, J. L., Wang, H. Z., Gaskin, J., & Hawk, S. (2017). The mediating roles of upward social comparison and self-esteem and the moderating role of social comparison orientation in the association between social networking site usage and subjective well-being. Frontiers in Psychology, 8, 233971. | Honaker | | | |
| 14069 | Ward K (2017). The Impact of Social Media Use on Adolescent Mental Health and Social Participation. California School of Professional Psychology, Alliant International University. | Honaker | | | |
| 14070 | Watson NF, Martin JL, Wise MS, et al. Delaying middle school and high school start times promotes student health and performance: An American academy of sleep medicine position statement. Journal of Clinical Sleep Medicine. 2017;13(4):623-625. doi:10.5664/jcsm.6558 | Honaker | | | |
| 14071 | Weaver E, Gradisar M, Dohnt H, Lovato N, Douglas P. The Effect of Presleep Video-Game Playing on Adolescent Sleep. J Clin Sleep Med. 2010;6(2):184. doi:10.5664/jcsm.27769 | Honaker | | | |
| 14072 | Weinstein, E. (2017). Adolescents' differential responses to social media browsing: Exploring causes and consequences for intervention. Computers in Human Behavior, 76, 396-405. | Honaker | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14073 | Yan YW, Lin RM, Su YK, Liu MY. The relationship between adolescent academic stress and sleep quality: A multiple mediation model. Soc Behav Pers. 2018;46(1):63-77. doi:10.2224/SBP.6530 | Honaker | | | |
| 14074 | Yuen, E. K., Koterba, E. A., Stasio, M. J., Patrick, R. B., Gangi, C., Ash, P., ... & Mansour, B. (2019). The effects of Facebook on mood in emerging adults. Psychology of Popular Media Culture, 8(3), 198. | Honaker | | | |
| 14075 | Zeringue MM, Saini EK, Fuller-Rowell TE, Hinnant JB, El-Sheikh M. Neighborhood environment and adolescent sleep: The role of family socioeconomic status. Sleep Med. 2023;109:40-49. doi:10.1016/J.SLEEP.2023.06.014. | Honaker | | | |
| 14076 | American Academy of Sleep Medicine. The International Classification of Sleep Disorders (ICSD-3). 2014. | Honaker | | | |
| 14077 | American Psychological Association. (2023). Health Advisory on Social Media Use in Adolescence. | Honaker | | | |
| 14078 | National Academies of Science, Engineering, and Medicine: Consensus Report. (2023). Social Media and Adolescent Health. Washington, DC: The National Academies Press. | Honaker | | | |
| 14079 | National Sleep Foundation. (2005) Sleep in America Poll: Teens and Sleep. Washington (DC): The Foundation. | Honaker | | | |
| 14080 | National Sleep Foundation. (2023). Sleep in America Poll: Teens' Sleep Health and Mental Health Are Strongly Connected. Washington (DC): The Foundation. | Honaker | | | |
| 14081 | U.S. Surgeon General (2023). Social Media and Youth Mental Health: The Surgeon General's Advisory. | Honaker | | | |
| 14082 | Intentionally omitted | | | | |
| 14083 | Intentionally omitted | | | | |
| 14084 | Intentionally omitted | | | | |
| 14085 | Intentionally omitted | | | | |
| 14086 | Intentionally omitted | | | | |
| 14087 | Intentionally omitted | | | | |
| 14088 | Intentionally omitted | | | | |
| 14089 | Intentionally omitted | | | | |
| 14090 | Intentionally omitted | | | | |
| 14091 | Intentionally omitted | | | | |
| 14092 | Intentionally omitted | | | | |
| 14093 | Intentionally omitted | | | | |
| 14094 | Intentionally omitted | | | | |
| 14095 | Intentionally omitted | | | | |
| 14096 | Intentionally omitted | | | | |
| 14097 | Intentionally omitted | | | | |
| 14098 | Intentionally omitted | | | | |
| 14099 | Intentionally omitted | | | | |
| 14100 | Intentionally omitted | | | | |
| 14101 | Intentionally omitted | | | | |
| 14102 | Intentionally omitted | | | | |
| 14103 | Intentionally omitted | | | | |
| 14104 | Intentionally omitted | | | | |
| 14105 | Intentionally omitted | | | | |
| 14106 | Intentionally omitted | | | | |
| 14107 | Intentionally omitted | | | | |
| 14108 | Intentionally omitted | | | | |
| 14109 | Intentionally omitted | | | | |
| 14110 | Intentionally omitted | | | | |
| 14111 | Intentionally omitted | | | | |
| 14112 | Intentionally omitted | | | | |
| 14113 | Intentionally omitted | | | | |
| 14114 | Intentionally omitted | | | | |
| 14115 | Intentionally omitted | | | | |
| 14116 | Intentionally omitted | | | | |
| 14117 | Intentionally omitted | | | | |
| 14118 | Intentionally omitted | | | | |
| 14119 | Intentionally omitted | | | | |
| 14120 | Intentionally omitted | | | | |
| 14121 | Intentionally omitted | | | | |
| 14122 | Intentionally omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14123 | Intentionally omitted | | | | |
| 14124 | Intentionally omitted | | | | |
| 14125 | Intentionally omitted | | | | |
| 14126 | Intentionally omitted | | | | |
| 14127 | Intentionally omitted | | | | |
| 14128 | Intentionally omitted | | | | |
| 14129 | Intentionally omitted | | | | |
| 14130 | Intentionally omitted | | | | |
| 14131 | Intentionally omitted | | | | |
| 14132 | Intentionally omitted | | | | |
| 14133 | Intentionally omitted | | | | |
| 14134 | Intentionally omitted | | | | |
| 14135 | Intentionally omitted | | | | |
| 14136 | Intentionally omitted | | | | |
| 14137 | Intentionally omitted | | | | |
| 14138 | Intentionally omitted | | | | |
| 14139 | Intentionally omitted | | | | |
| 14140 | Intentionally omitted | | | | |
| 14141 | Intentionally omitted | | | | |
| 14142 | Intentionally omitted | | | | |
| 14143 | Intentionally omitted | | | | |
| 14144 | Intentionally omitted | | | | |
| 14145 | Intentionally omitted | | | | |
| 14146 | Intentionally omitted | | | | |
| 14147 | Intentionally omitted | | | | |
| 14148 | Intentionally omitted | | | | |
| 14149 | Intentionally omitted | | | | |
| 14150 | Intentionally omitted | | | | |
| 14151 | Intentionally omitted | | | | |
| 14152 | Intentionally omitted | | | | |
| 14153 | Intentionally omitted | | | | |
| 14154 | Intentionally omitted | | | | |
| 14155 | Intentionally omitted | | | | |
| 14156 | Intentionally omitted | | | | |
| 14157 | Intentionally omitted | | | | |
| 14158 | Intentionally omitted | | | | |
| 14159 | Intentionally omitted | | | | |
| 14160 | Intentionally omitted | | | | |
| 14161 | Intentionally omitted | | | | |
| 14162 | Intentionally omitted | | | | |
| 14163 | Intentionally omitted | | | | |
| 14164 | Intentionally omitted | | | | |
| 14165 | Intentionally omitted | | | | |
| 14166 | Intentionally omitted | | | | |
| 14167 | Intentionally omitted | | | | |
| 14168 | Intentionally omitted | | | | |
| 14169 | Intentionally omitted | | | | |
| 14170 | Intentionally omitted | | | | |
| 14171 | Intentionally omitted | | | | |
| 14172 | Intentionally omitted | | | | |
| 14173 | Intentionally omitted | | | | |
| 14174 | Intentionally omitted | | | | |
| 14175 | Intentionally omitted | | | | |
| 14176 | Intentionally omitted | | | | |
| 14177 | Intentionally omitted | | | | |
| 14178 | Intentionally omitted | | | | |
| 14179 | Intentionally omitted | | | | |
| 14180 | Intentionally omitted | | | | |
| 14181 | Intentionally omitted | | | | |
| 14182 | Intentionally omitted | | | | |
| 14183 | Intentionally omitted | | | | |
| 14184 | Intentionally omitted | | | | |
| 14185 | Intentionally omitted | | | | |
| 14186 | Intentionally omitted | | | | |
| 14187 | Intentionally omitted | | | | |
| 14188 | Intentionally omitted | | | | |
| 14189 | Intentionally omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14190 | Intentionally omitted | | | | |
| 14191 | Intentionally omitted | | | | |
| 14192 | Intentionally omitted | | | | |
| 14193 | Intentionally omitted | | | | |
| 14194 | Intentionally omitted | | | | |
| 14195 | Intentionally omitted | | | | |
| 14196 | Intentionally omitted | | | | |
| 14197 | Intentionally omitted | | | | |
| 14198 | Intentionally omitted | | | | |
| 14199 | Intentionally omitted | | | | |
| 14200 | Intentionally omitted | | | | |
| 14201 | Intentionally omitted | | | | |
| 14202 | Intentionally omitted | | | | |
| 14203 | Intentionally omitted | | | | |
| 14204 | Intentionally omitted | | | | |
| 14205 | Intentionally omitted | | | | |
| 14206 | Intentionally omitted | | | | |
| 14207 | Intentionally omitted | | | | |
| 14208 | Intentionally omitted | | | | |
| 14209 | Intentionally omitted | | | | |
| 14210 | Intentionally omitted | | | | |
| 14211 | Intentionally omitted | | | | |
| 14212 | Intentionally omitted | | | | |
| 14213 | Intentionally omitted | | | | |
| 14214 | Intentionally omitted | | | | |
| 14215 | Intentionally omitted | | | | |
| 14216 | Intentionally omitted | | | | |
| 14217 | Intentionally omitted | | | | |
| 14218 | Intentionally omitted | | | | |
| 14219 | Intentionally omitted | | | | |
| 14220 | Intentionally omitted | | | | |
| 14221 | Intentionally omitted | | | | |
| 14222 | Intentionally omitted | | | | |
| 14223 | Intentionally omitted | | | | |
| 14224 | Intentionally omitted | | | | |
| 14225 | Intentionally omitted | | | | |
| 14226 | Intentionally omitted | | | | |
| 14227 | Intentionally omitted | | | | |
| 14228 | Intentionally omitted | | | | |
| 14229 | Intentionally omitted | | | | |
| 14230 | Intentionally omitted | | | | |
| 14231 | Intentionally omitted | | | | |
| 14232 | Intentionally omitted | | | | |
| 14233 | Intentionally omitted | | | | |
| 14234 | Intentionally omitted | | | | |
| 14235 | Intentionally omitted | | | | |
| 14236 | Intentionally omitted | | | | |
| 14237 | Intentionally omitted | | | | |
| 14238 | Intentionally omitted | | | | |
| 14239 | Intentionally omitted | | | | |
| 14240 | Intentionally omitted | | | | |
| 14241 | Intentionally omitted | | | | |
| 14242 | Intentionally omitted | | | | |
| 14243 | Intentionally omitted | | | | |
| 14244 | Intentionally omitted | | | | |
| 14245 | Intentionally omitted | | | | |
| 14246 | Intentionally omitted | | | | |
| 14247 | Intentionally omitted | | | | |
| 14248 | Intentionally omitted | | | | |
| 14249 | Intentionally omitted | | | | |
| 14250 | Intentionally omitted | | | | |
| 14251 | Intentionally omitted | | | | |
| 14252 | Intentionally omitted | | | | |
| 14253 | Intentionally omitted | | | | |
| 14254 | Intentionally omitted | | | | |
| 14255 | Intentionally omitted | | | | |
| 14256 | Intentionally omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14257 | Intentionally omitted | | | | |
| 14258 | Intentionally omitted | | | | |
| 14259 | Intentionally omitted | | | | |
| 14260 | Intentionally omitted | | | | |
| 14261 | Intentionally omitted | | | | |
| 14262 | Intentionally omitted | | | | |
| 14263 | Intentionally omitted | | | | |
| 14264 | Intentionally omitted | | | | |
| 14265 | Intentionally omitted | | | | |
| 14266 | Intentionally omitted | | | | |
| 14267 | Intentionally omitted | | | | |
| 14268 | Intentionally omitted | | | | |
| 14269 | Intentionally omitted | | | | |
| 14270 | Intentionally omitted | | | | |
| 14271 | Intentionally omitted | | | | |
| 14272 | Intentionally omitted | | | | |
| 14273 | Intentionally omitted | | | | |
| 14274 | Intentionally omitted | | | | |
| 14275 | Intentionally omitted | | | | |
| 14276 | Intentionally omitted | | | | |
| 14277 | Intentionally omitted | | | | |
| 14278 | Intentionally omitted | | | | |
| 14279 | Intentionally omitted | | | | |
| 14280 | Intentionally omitted | | | | |
| 14281 | Intentionally omitted | | | | |
| 14282 | Intentionally omitted | | | | |
| 14283 | Intentionally omitted | | | | |
| 14284 | Intentionally omitted | | | | |
| 14285 | Intentionally omitted | | | | |
| 14286 | Intentionally omitted | | | | |
| 14287 | Intentionally omitted | | | | |
| 14288 | Intentionally omitted | | | | |
| 14289 | Intentionally omitted | | | | |
| 14290 | Intentionally omitted | | | | |
| 14291 | Intentionally omitted | | | | |
| 14292 | Intentionally omitted | | | | |
| 14293 | Intentionally omitted | | | | |
| 14294 | Intentionally omitted | | | | |
| 14295 | Intentionally omitted | | | | |
| 14296 | Intentionally omitted | | | | |
| 14297 | Intentionally omitted | | | | |
| 14298 | Intentionally omitted | | | | |
| 14299 | Intentionally omitted | | | | |
| 14300 | Intentionally omitted | | | | |
| 14301 | Intentionally omitted | | | | |
| 14302 | Intentionally omitted | | | | |
| 14303 | Intentionally omitted | | | | |
| 14304 | Intentionally omitted | | | | |
| 14305 | Intentionally omitted | | | | |
| 14306 | Intentionally omitted | | | | |
| 14307 | Intentionally omitted | | | | |
| 14308 | Intentionally omitted | | | | |
| 14309 | Intentionally omitted | | | | |
| 14310 | Intentionally omitted | | | | |
| 14311 | Intentionally omitted | | | | |
| 14312 | Intentionally omitted | | | | |
| 14313 | Intentionally omitted | | | | |
| 14314 | Intentionally omitted | | | | |
| 14315 | Intentionally omitted | | | | |
| 14316 | Intentionally omitted | | | | |
| 14317 | Intentionally omitted | | | | |
| 14318 | Intentionally omitted | | | | |
| 14319 | Intentionally omitted | | | | |
| 14320 | Intentionally omitted | | | | |
| 14321 | Intentionally omitted | | | | |
| 14322 | Intentionally omitted | | | | |
| 14323 | Intentionally omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14324 | Intentionally omitted | | | | |
| 14325 | Intentionally omitted | | | | |
| 14326 | Intentionally omitted | | | | |
| 14327 | Intentionally omitted | | | | |
| 14328 | Intentionally omitted | | | | |
| 14329 | Intentionally omitted | | | | |
| 14330 | Intentionally omitted | | | | |
| 14331 | Intentionally omitted | | | | |
| 14332 | Intentionally omitted | | | | |
| 14333 | Intentionally omitted | | | | |
| 14334 | Intentionally omitted | | | | |
| 14335 | Intentionally omitted | | | | |
| 14336 | Intentionally omitted | | | | |
| 14337 | Intentionally omitted | | | | |
| 14338 | Intentionally omitted | | | | |
| 14339 | Intentionally omitted | | | | |
| 14340 | Intentionally omitted | | | | |
| 14341 | Intentionally omitted | | | | |
| 14342 | Intentionally omitted | | | | |
| 14343 | Intentionally omitted | | | | |
| 14344 | Intentionally omitted | | | | |
| 14345 | Intentionally omitted | | | | |
| 14346 | Intentionally omitted | | | | |
| 14347 | Intentionally omitted | | | | |
| 14348 | Intentionally omitted | | | | |
| 14349 | Intentionally omitted | | | | |
| 14350 | Intentionally omitted | | | | |
| 14351 | Intentionally omitted | | | | |
| 14352 | Intentionally omitted | | | | |
| 14353 | Intentionally omitted | | | | |
| 14354 | Intentionally omitted | | | | |
| 14355 | Intentionally omitted | | | | |
| 14356 | Intentionally omitted | | | | |
| 14357 | Intentionally omitted | | | | |
| 14358 | Intentionally omitted | | | | |
| 14359 | Intentionally omitted | | | | |
| 14360 | Intentionally omitted | | | | |
| 14361 | Intentionally omitted | | | | |
| 14362 | Intentionally omitted | | | | |
| 14363 | Intentionally omitted | | | | |
| 14364 | Intentionally omitted | | | | |
| 14365 | Intentionally omitted | | | | |
| 14366 | Intentionally omitted | | | | |
| 14367 | Intentionally omitted | | | | |
| 14368 | Intentionally omitted | | | | |
| 14369 | Intentionally omitted | | | | |
| 14370 | Intentionally omitted | | | | |
| 14371 | Intentionally omitted | | | | |
| 14372 | Intentionally omitted | | | | |
| 14373 | Intentionally omitted | | | | |
| 14374 | Intentionally omitted | | | | |
| 14375 | Intentionally omitted | | | | |
| 14376 | Intentionally omitted | | | | |
| 14377 | Intentionally omitted | | | | |
| 14378 | Intentionally omitted | | | | |
| 14379 | Intentionally omitted | | | | |
| 14380 | Intentionally omitted | | | | |
| 14381 | Intentionally omitted | | | | |
| 14382 | Intentionally omitted | | | | |
| 14383 | Intentionally omitted | | | | |
| 14384 | Intentionally omitted | | | | |
| 14385 | Intentionally omitted | | | | |
| 14386 | Intentionally omitted | | | | |
| 14387 | Intentionally omitted | | | | |
| 14388 | Intentionally omitted | | | | |
| 14389 | Intentionally omitted | | | | |
| 14390 | Intentionally omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14391 | Intentionally omitted | | | | |
| 14392 | Intentionally omitted | | | | |
| 14393 | Intentionally omitted | | | | |
| 14394 | Intentionally omitted | | | | |
| 14395 | Intentionally omitted | | | | |
| 14396 | Intentionally omitted | | | | |
| 14397 | Intentionally omitted | | | | |
| 14398 | Intentionally omitted | | | | |
| 14399 | Intentionally omitted | | | | |
| 14400 | Intentionally omitted | | | | |
| 14401 | Intentionally omitted | | | | |
| 14402 | Intentionally omitted | | | | |
| 14403 | Intentionally omitted | | | | |
| 14404 | Intentionally omitted | | | | |
| 14405 | Intentionally omitted | | | | |
| 14406 | Intentionally omitted | | | | |
| 14407 | Intentionally omitted | | | | |
| 14408 | Intentionally omitted | | | | |
| 14409 | Intentionally omitted | | | | |
| 14410 | Intentionally omitted | | | | |
| 14411 | Intentionally omitted | | | | |
| 14412 | Intentionally omitted | | | | |
| 14413 | Intentionally omitted | | | | |
| 14414 | Intentionally omitted | | | | |
| 14415 | Intentionally omitted | | | | |
| 14416 | Intentionally omitted | | | | |
| 14417 | Intentionally omitted | | | | |
| 14418 | Intentionally omitted | | | | |
| 14419 | Intentionally omitted | | | | |
| 14420 | Intentionally omitted | | | | |
| 14421 | Intentionally omitted | | | | |
| 14422 | Intentionally omitted | | | | |
| 14423 | Intentionally omitted | | | | |
| 14424 | Intentionally omitted | | | | |
| 14425 | Intentionally omitted | | | | |
| 14426 | Intentionally omitted | | | | |
| 14427 | Intentionally omitted | | | | |
| 14428 | Intentionally omitted | | | | |
| 14429 | Intentionally omitted | | | | |
| 14430 | Intentionally omitted | | | | |
| 14431 | Intentionally omitted | | | | |
| 14432 | Intentionally omitted | | | | |
| 14433 | Intentionally omitted | | | | |
| 14434 | Intentionally omitted | | | | |
| 14435 | Intentionally omitted | | | | |
| 14436 | Intentionally omitted | | | | |
| 14437 | Intentionally omitted | | | | |
| 14438 | Intentionally omitted | | | | |
| 14439 | Intentionally omitted | | | | |
| 14440 | Intentionally omitted | | | | |
| 14441 | Intentionally omitted | | | | |
| 14442 | Intentionally omitted | | | | |
| 14443 | Intentionally omitted | | | | |
| 14444 | Intentionally omitted | | | | |
| 14445 | Intentionally omitted | | | | |
| 14446 | Intentionally omitted | | | | |
| 14447 | Intentionally omitted | | | | |
| 14448 | Intentionally omitted | | | | |
| 14449 | Intentionally omitted | | | | |
| 14450 | Intentionally omitted | | | | |
| 14451 | Intentionally omitted | | | | |
| 14452 | Intentionally omitted | | | | |
| 14453 | Intentionally omitted | | | | |
| 14454 | Intentionally omitted | | | | |
| 14455 | Intentionally omitted | | | | |
| 14456 | Intentionally omitted | | | | |
| 14457 | Intentionally omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14458 | Intentionally omitted | | | | |
| 14459 | Intentionally omitted | | | | |
| 14460 | Intentionally omitted | | | | |
| 14461 | Intentionally omitted | | | | |
| 14462 | Intentionally omitted | | | | |
| 14463 | Intentionally omitted | | | | |
| 14464 | Intentionally omitted | | | | |
| 14465 | Intentionally omitted | | | | |
| 14466 | Intentionally omitted | | | | |
| 14467 | Intentionally omitted | | | | |
| 14468 | Intentionally omitted | | | | |
| 14469 | Intentionally omitted | | | | |
| 14470 | Intentionally omitted | | | | |
| 14471 | Intentionally omitted | | | | |
| 14472 | Intentionally omitted | | | | |
| 14473 | Intentionally omitted | | | | |
| 14474 | Intentionally omitted | | | | |
| 14475 | Intentionally omitted | | | | |
| 14476 | Intentionally omitted | | | | |
| 14477 | Intentionally omitted | | | | |
| 14478 | Intentionally omitted | | | | |
| 14479 | Intentionally omitted | | | | |
| 14480 | Intentionally omitted | | | | |
| 14481 | Intentionally omitted | | | | |
| 14482 | Intentionally omitted | | | | |
| 14483 | Intentionally omitted | | | | |
| 14484 | Intentionally omitted | | | | |
| 14485 | Intentionally omitted | | | | |
| 14486 | Intentionally omitted | | | | |
| 14487 | Intentionally omitted | | | | |
| 14488 | Intentionally omitted | | | | |
| 14489 | Intentionally omitted | | | | |
| 14490 | Intentionally omitted | | | | |
| 14491 | Intentionally omitted | | | | |
| 14492 | Intentionally omitted | | | | |
| 14493 | Intentionally omitted | | | | |
| 14494 | Intentionally omitted | | | | |
| 14495 | Intentionally omitted | | | | |
| 14496 | Intentionally omitted | | | | |
| 14497 | Intentionally omitted | | | | |
| 14498 | Intentionally omitted | | | | |
| 14499 | Intentionally omitted | | | | |
| 14500 | Intentionally omitted | | | | |
| 14501 | Intentionally omitted | | | | |
| 14502 | Intentionally omitted | | | | |
| 14503 | Arora, A., Nakov, P., Hardalov, M., Sarwar, S. M., Nayak, V., Dinkov, Y., ... & Augenstein, I. (2023). Detecting Harmful Content on Online Platforms: What Platforms Need vs. Where Research Efforts Go. ACM Computing Surveys, 56(3), 1-17. | Ferrara | | | |
| 14504 | Avadhanula, V., Baki, O. A., Bastani, H., Bastani, O., Gocmen, C., Haimovich, D., Hwang, D., Karamshuk, D., et al. (2022). Bandits for Online Calibration: An Application to Content Moderation on Social Media Platforms. arXiv preprint, arXiv:2211.06516v1. | Ferrara | | | |
| 14505 | Baeza-Yates, R. (2020, September). Bias in Search and Recommender Systems. Proceedings of the 14th ACM conference on recommender systems. | Ferrara | | | |
| 14506 | Bandy, J. (2021). Problematic Machine Behavior: A Systematic Literature Review of Algorithm Audits. Proceedings of the ACM on Human-Computer Interaction, 5(CSCW1), 1-34. | Ferrara | | | |
| 14507 | Binns, R., Van Kleek, M., Veale, M., Lyngs, U., Zhao, J., & Shadbolt, N. (2018, April). 'It's Reducing a Human Being to a Percentage;' Perceptions of Justice in Algorithmic Decisions. Proceedings of the 2018 Chi Conference on Human Factors in Computing Systems, 1-14. | Ferrara | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14508 | Intentionally omitted | | | | |
| 14509 | Intentionally omitted | | | | |
| 14510 | Chan, A. J., Redondo García, J. L., Silvestri, F., O'Donnell, C., & Palla, K. (2023). Enhancing Content Moderation with Culturally-Aware Models. arXiv e-prints, arXiv-2312. | Ferrara | | | |
| 14511 | Chaney, A. J., Stewart, B. M., & Engelhardt, B. E. (2018, September). How algorithmic confounding in recommendation systems increases homogeneity and decreases utility. Proceedings of the 12th ACM Conference on Recommender Systems, 224-232 | Ferrara | | | |
| 14512 | Conneau, A., Khandelwal, K., Goyal, N., Chaudhary, V., Wenzek, G., Guzmán, F., ... & Stoyanov, V. (2019). Unsupervised cross-lingual representation learning at scale. arXiv preprint arXiv:1911.02116. | Ferrara | | | |
| 14513 | Conneau, A., Khandelwal, K., Goyal, N., Chaudhary, V., Wenzek, G., Guzmán, F., Grave, E., Ott, M., Zettlemoyer, L., & Stoyanov, V. (2019). Unsupervised cross-lingual representation learning at scale. arXiv preprint arXiv:1911.02116. | Ferrara | | | |
| 14514 | Davidson, T., Warmsley, D., Macy, M., & Weber, I. (2017, May). Automated hate speech detection and the problem of offensive language. Proceedings of the International AAAI Conference on Web and Social Media, 11(1), 512-515 | Ferrara | | | |
| 14515 | Devlin, J., Chang, M. W., Lee, K., & Toutanova, K. (2019, June). BERT: Pre-Training of Deep Bidirectional Transformers for Language Understanding. Proceedings of the 2019 Conference of the North American Chapter of the Association for Computational Linguistics: Human Language Technologies, 1, 4171-4186. | Ferrara | | | |
| 14516 | Intentionally omitted | | | | |
| 14517 | Intentionally omitted | | | | |
| 14518 | Duarte, N., Llansó, E., & Loup, A. (2022). Mixed Messages? The Limits of Automated Social Media Content Analysis, Proceedings of the 1st Conference on Fairness, Accountability and Transparency, PMLR 81:106-106, 2018. | Ferrara | | | |
| 14519 | Ferrara, E., Varol, O., Davis, C., Menczer, F., Flammini, A. (2016). The rise of social bots. Communications of the ACM, 59(7): 96-104. | Ferrara | | | |
| 14520 | Ferrara, E. (2024). GenAI against humanity: Nefarious applications of generative artificial intelligence and large language models. Journal of Computational Social Science, 7:549-569. | Ferrara | | | |
| 14521 | Ferrara, E. (2019). The history of digital spam. Communications of the ACM, 62(8): 82-91. | Ferrara | | | |
| 14522 | Founta, A., Djouvas, C., Chatzakou, D., Leontiadis, I., Blackburn, J., Stringhini, G., ... & Kourtellis, N. (2018, June). Large scale crowdsourcing and characterization of twitter abusive behavior. Proceedings of the International AAAI Conference on Web and Social Media, 12(1). | Ferrara | | | |
| 14523 | Gerrard, Y. (2018). Beyond the hashtag: Circumventing content moderation on social media. New Media and Society, 20 (12), 4492-4511. | Ferrara | | | |
| 14524 | Gillespie, T. (2018). Custodians of the Internet: Platforms, Content Moderation, and the Hidden Decisions That Shape Social Media. Yale University Press. | Ferrara | | | |
| 14525 | Gillespie, T. (2020). Content moderation, AI, and the question of scale. Big Data & Society, 7(2), 2053951720943234. | Ferrara | | | |
| 14526 | Gillett, R., Gray, J. E., & Valdovinos Kaye, D. B. (2024). 'Just a little hack': Investigating cultures of content moderation circumvention by Facebook users. New Media & Society, 26(11), 6183-6204. https://journals.sagepub.com/doi/abs/10.1177/1461444822114766 1. | Ferrara | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14527 | Gomez, J. F., Machsdo, C., Paes, L. M., & Calmon, F. (2024) Algorithmic Arbitrariness in Content Moderation, In Proceedings of the 2024 ACM Conference on Fairness, Accountability,and Transparency, 2234 - 2253 https://doi.org/10.1145/3630106.3659036. | Ferrara | | | |
| 14528 | Gorwa, R., Binns, R., & Katzenbach, C. (2020). Algorithmic content moderation: Technical and political challenges in the automation of platform governance. Big Data & Society, 7(1), 2053951719897945. | Ferrara | | | |
| 14529 | Haider, S., Luceri, L., Deb, A., Badawy, A., Peng, N., & Ferrara, E. (2023, April). Detecting social media manipulation in low-resource languages. In Companion Proceedings of the ACM Web Conference, 1358-1364). | Ferrara | | | |
| 14530 | Halevy, A., Canton-Ferrer, C., Ma, H., Ozertem, U., Pantel, P., Saeidi, M., Silvestri, F., & Stoyanov, V. (2022). Preserving integrity in online social networks. Communications of the ACM, 65(2): 92-98. | Ferrara | | | |
| 14531 | He, B., Ziems, C., Soni, S., Ramakrishnan, N., Yang, D. & Kumar, S. (2021). Racism is a Virus: Anti-Asian Hate and Counterspeech in Social Media during the COVID-19 Crisis. Proceedings of the 2021 IEEE/ACM International Conference on Advances in Social Networks Analysis and Mining, 90-94 | Ferrara | | | |
| 14532 | Heldt, A. P. (2020). Merging the 'Social' and the 'Public': How Social Media Platforms Could Be a New Public Forum. Mitchell Hamline Law Review¸ 46(5), Article 1. | Ferrara | | | |
| 14533 | Horta Ribeiro, M., Cheng, J., & West, R. (2023, April). Automated content moderation increases adherence to community guidelines. Proceedings of the ACM Web Conference, 2666-2676. | Ferrara | | | |
| 14534 | Huertas-García, Á., Martín, A., Huertas-Tato, J., & Camacho, D. (2023). Countering malicious content moderation evasion in online social networks: Simulation and detection of word camouflage. Applied Soft Computing, 145, 110552. | Ferrara | | | |
| 14535 | Jhaver, S., Appling, D. S., Gilbert, E., & Bruckman, A. (2019). "Did you suspect the post would be removed?": Understanding User Reactions to Content Removals on Reddit. Proceedings of the ACM on Human-Computer Interaction, 3(CSCW), Article No. 192, 1-33. | Ferrara | | | |
| 14536 | Jhaver, S., Bruckman, A., & Gilbert, E. (2019). Does transparency in moderation really matter? Proceedings of the ACM on Human-Computer Interaction. 3(CSCW), Article No. 150. | Ferrara | | | |
| 14537 | Jiang, J. A., Middler, S., Brubaker, J. R., & Fiesler, C. (2020, October). Characterizing community guidelines on social media platforms. In Companion Publication of the 2020 Conference on Computer Supported Cooperative Work and Social Computing, 287-291. | Ferrara | | | |
| 14538 | Jiang, Z., Zhang, J., & Gong, N. Z. (2023, November). Evading Watermark based Detection of AI-Generated Content. Proceedings of the 2023 ACM SIGSAC Conference on Computer and Communications Security, 1168-1181 | Ferrara | | | |
| 14539 | Khenissi, S., & Nasraoui, O. (2020). Modeling and Counteracting Exposure Bias in Recommender Systems. arXiv preprint, arXiv:2001.04832. | Ferrara | | | |
| 14540 | Kiela, D., Firooz, H., Mohan, A., Goswami, V., Singh, A., Ringshia, P., & Testuggine, D. (2020). The Hateful Memes Challenge: Detecting Hate Speech in Multimodal Memes. Proceedings of the 34th International Conference on Neural Information Processing Systems, 33, 2611-2624 | Ferrara | | | |
| 14541 | Klonick, K. (2017). The New Governors: The People, Rules, and Processes Governing Online Speech. Harv. L. Rev. 131:1598-1670 | Ferrara | | | |
| 14542 | Lippe, P., Holla, N., Chandra, S., Rajamanickam, S., Antoniou, G., Shutova, E., & Yannakoudakis, H. (2020). A Multimodal Framework for the Detection of Hateful Memes. arXiv preprint, arXiv:2012.12871. | Ferrara | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14543 | Liu, Y., Ott, M., Goyal, N., Du, J., Joshi, M., Chen, D., ... & Stoyanov, V. (2019). Roberta: A Robustly Optimized BERT Pretraining Approach. arXiv preprint, arXiv:1907.11692. | Ferrara | | | |
| 14544 | Lu, R. & Yanying Sheng, S. (2022). How racial animus forms and spreads: Evidence from the coronavirus pandemic. Journal of Economic Behavior & Organization, 200: 82-98. | Ferrara | | | |
| 14545 | Ma, H., Zhang, C., Fu, H., Zhao, P., & Wu, B. (2023). Adapting Large Language Models for Content Moderation: Pitfalls in Data Engineering and Supervised Fine-tuning. arXiv preprint arXiv:2310.03400. | Ferrara | | | |
| 14546 | Malec, L., & Lešetický, J. (2024). Social media content moderation, censorship and AI detection evasion techniques. IDIMT-2024: Changes to ICT, Management, and Business Processes through AI. | Ferrara | | | |
| 14547 | Mansoury, M., Abdollahpouri, H., Pechenizkiy, M., Mobasher, B., & Burke, R. (2020, October). Feedback Loop and Bias Amplification in Recommender Systems. Proceedings of the 29th ACM International Conference on Information & Knowledge Management, 2145-2148. | Ferrara | | | |
| 14548 | Marwick, A. E., & Caplan, R. (2018). Drinking male tears: Language, the manosphere, and networked harassment. Feminist Media Studies, 18(4), 543-559. | Ferrara | | | |
| 14549 | Matias, J. N. (2019). The Civic Labor of Volunteer Moderators: Moderation, Productivity, and the Limits of Automation at Scale. New Media & Society, 21(6), 1271–1287. | Ferrara | | | |
| 14550 | Meisner, C. (2023). The weaponization of platform governance: Mass reporting and algorithmic punishments in the creator economy. Policy & Internet, 15, 466–477. https://doi.org/10.1002/poi3.359. | Ferrara | | | |
| 14551 | Myers West, S. (2018). Censored, suspended, shadowbanned: User interpretations of content moderation on social media platforms. New Media & Society, 20(11), 4366-4383. | Ferrara | | | |
| 14552 | Nicholas, G., & Bhatia, A. (2023). Toward Better Automated Content Moderation in Low-Resource Languages. Journal of Online Trust and Safety, 2(1). | Ferrara | | | |
| 14553 | Nunziato, D. C. (2023). The Digital Services Act and the Brussels Effect on Platform Content Moderation. Chi. J. Int'l L., 24 (1), 115-128. | Ferrara | | | |
| 14554 | Olteanu, A., Castillo, C., Boy, J. & Varshney, K. R. (2018) The Effect of Extremist Violence on Hateful Speech Online. Proceedings of International AAAI Conference on Web and Social Media. 12 (1), 221-230. | Ferrara | | | |
| 14555 | Pierri, F. & Ceri, S. (2019). False News on Social Media: A Data-Driven Survey. ACM Sigmod Record 48(2): 18-27 | Ferrara | | | |
| 14556 | Radford, A., Narasimhan, K., Salimans, T., & Sutskever, I. (2018). Improving Language Understanding by Generative Pre-Training | Ferrara | | | |
| 14557 | Raji, I. D., Smart, A., White, R. N., Mitchell, M., Gebru, T., Hutchinson, B, et al. (2020, January). Closing the AI Accountability Gap: Defining an End-to-End Framework for Internal Algorithmic Auditing. Proceedings of the 2020 Conference on Fairness, Accountability, and Transparency, 33-44. | Ferrara | | | |
| 14558 | Ribeiro, M. H., Ottoni, R., West, R., Almeida, V. A., & Meira Jr, W. (2020, January). Auditing Radicalization Pathways on YouTube. Proceedings of the 2020 Conference on Fairness, Accountability, and Transparency, 131-141. | Ferrara | | | |
| 14559 | Riedl, M. J. (2020). Content moderation and volunteer participation. The Routledge Encyclopedia of Citizen Media. Routledge, 93-98. | Ferrara | | | |
| 14560 | Runyon, N. (2025). Protecting children's privacy online: How to harmonize federal & state laws to ensure internet safety. (n.d.). Thomson Reuters. https://www.thomsonreuters.com/en-us/posts/human-rights-crimes/harmonizing-laws/. | Ferrara | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14561 | Sandvig, C., Hamilton, K., Karahalios, K., & Langbort, C. (2014). Auditing Algorithms: Research Methods for Detecting Discrimination on Internet Platforms. Data and Discrimination: Converting Critical Concerns into Productive Inquiry, 22, 4349-4357. | Ferrara | | | |
| 14562 | Sap, M., Card, D., Gabriel, S., Choi, Y., & Smith, N. A. (2019, July). The Risk of Racial Bias in Hate Speech Detection. Proceedings of the 57th Annual Meeting of the Association for Computational Linguistics, 1668-1678. | Ferrara | | | |
| 14563 | Sarridis, I., Koutlis, C., Papadopoulou, O., & Papadopoulos, S. (2022, December). Leveraging Large-Scale Multimedia Datasets to Refine Content Moderation Models. 2022 IEEE Eighth International Conference on Multimedia Big Data (BigMM), 125-132. | Ferrara | | | |
| 14564 | Scheuerman, M. K., Jiang, J. A., Fiesler, C., & Brubaker, J. R. (2021). A Framework of Severity for Harmful Content Online. Proceedings of the ACM on Human-Computer Interaction, 5(CSCW2), 1-33. | Ferrara | | | |
| 14565 | Schmidt, A., & Wiegand, M. (2017, April). A Survey on Hate Speech Detection using Natural Language Processing. Proceedings of the Fifth International Workshop on Natural Language Processing for Social Media, 1-10. | Ferrara | | | |
| 14566 | Schöpke-Gonzalez, A., Wu, S., Kumar, S., Resnick, P. J., & Hemphill, L. (2023). How We Define Harm Impacts Data Annotations: Explaining How Annotators Distinguish Hateful, Offensive, and Toxic Comments. arXiv preprint, arXiv:2309.15827. | Ferrara | | | |
| 14567 | Seering, J., Wang, T., Yoon, J., & Kaufman, G. (2019). Moderator engagement and community development in the age of algorithms. New Media & Society, 21(7), 1417-1443. | Ferrara | | | |
| 14568 | Shahid, F., & Vashistha, A. (2023, April). Decolonizing Content Moderation: Does Uniform Global Community Standard Resemble Utopian Equality or Western Power Hegemony? Proceedings of the 2023 CHI Conference on Human Factors in Computing Systems, 1-18 | Ferrara | | | |
| 14569 | Sharma, K., Qian, F., Jiang, H., Ruchansky, N. (2019). Combating Fake News: A Survey on Identification and Mitigation Techniques. ACM Transactions on Intelligent Systems and Technology (TIST), 10(3): 1-42. | Ferrara | | | |
| 14570 | Sharma, S., Alam, F., Akhtar, M. S., Dimitrov, D., Martino, G. D. S., Firooz, H., Chakraborty, T., et al. (2022). Detecting and Understanding Harmful Memes: A Survey. arXiv preprint, arXiv:2205.04274 | Ferrara | | | |
| 14571 | Sheth, A., Shalin, V. L., & Kursuncu. U. (2022). Defining and detecting toxicity on social media: context and knowledge are key. Neurocomputing, 490: 312-318. | Ferrara | | | |
| 14572 | Smith, C. (2013, September 18). Facebook users are uploading 350 million new photos each day. Business Insider. https://www.businessinsider.com/facebook-350-million-photos-each-day-2013-9. | Ferrara | | | |
| 14573 | Stein, T., Chen, E., & Mangla, K. (2011, April). Facebook Immune System. Proceedings of the 4th Workshop on Social Network Systems. https://css.csail.mit.edu/6.858/2014/readings/facebook-immune.pdf. | Ferrara | | | |
| 14574 | Strubell, E., Ganesh, A., & McCallum, A. (2019). Energy and Policy Considerations for Deep Learning in NLP, Proceedings of the 57th Annual Meeting of the Association for Computational Linguistics, 3645–3650. | Ferrara | | | |
| 14575 | Toliyat, A., Levitan, S. I., Peng, Z., Etemadpour, R. (2022). Asian hate speech detection on Twitter during COVID-19. Frontiers in Artificial Intelligence, 5: 932381. | Ferrara | | | |
| 14576 | Tworek, H. (2021). History explains why global content moderation cannot work. Brookings. https://www.brookings.edu/articles/history-explains-why-global-content-moderation-cannot-work/ | Ferrara | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14577 | Udupa, S., Maronikolakis, A., & Wisiorek, A. (2023). Ethical scaling for content moderation: Extreme speech and the (in)significance of artificial intelligence. Big Data & Society, 10(1). | Ferrara | | | |
| 14578 | Vaswani, A., Shazeer, N., Parmar, N., Uszkoreit, J., Jones, L., Gomez, A. N., et al. (2017). Attention Is All You Need. Proceedings of the 31st International Conference on Neural Information Processing Systems, 6000-6010. | Ferrara | | | |
| 14579 | Vidgen, B., & Derczynski, L. (2020). Directions in abusive language training data, a systematic review: Garbage in, garbage out. PLoS ONE, 15(12), e0243300. | Ferrara | | | |
| 14580 | Wang, S., Li, B. Z., Khabsa, M., Fang, H., & Ma, H. (2020). Linformer: Self-Attention with Linear Complexity. arXiv preprint, arXiv:2006.04768. | Ferrara | | | |
| 14581 | Wang, W., Huang, J. T., Wu, W., Zhang, J., Huang, Y., Li, S., et al. (2023, May). MTTM: Metamorphic Testing for Textual Content Moderation Software. 2023 IEEE/ACM 45th International Conference on Software Engineering (ICSE), 2387-2399. IEEE. | Ferrara | | | |
| 14582 | Zannettou, S., Caulfield, T., Setzer, W., Sirivianos, M., Stringhini, G., & Blackburn, J. (2019, June). Who Let the Trolls Out? Towards Understanding State-Sponsored Trolls. Proceedings of the 10th ACM Conference on Web Science, 353-362. | Ferrara | | | |
| 14583 | Baig, A. & Khan, M. (Sept. 29, 2023). The Impact of the GDPR on Artificial Intelligence. Securiti.ai. Retrieved June 10, 2025, from https://securiti.ai/impact-of-the-gdpr-on-artificial-intelligence. | Ferrara | | | |
| 14584 | Anirudh Ramachandran & Nick Feamster, Understanding the Network-Level<br>Behavior of Spammers, Proc. ACM SIGCOMM 291 (2006) | Feamster | | | |
| 14585 | Anirudh Ramachandran & Nick Feamster, Filtering Spam with Behavioral<br>Blacklisting, Proc. ACM Conf. on Computer and Communications Security 342<br>(2007). | Feamster | | | |
| 14586 | Sarah Forland, Nat Meysenburg & Erika Solis, Age Verification: The Complicated<br>Effort to Protect Youth Online, Open Tech. Inst., 1, 15-23 (April 22, 2024). | Feamster | | | |
| 14587 | Intentionally omitted | | | | |
| 14588 | Jennifer M. Urban, Joe Karaganis & Brianna L. Schofield, Notice and Takedown in<br>Everyday Practice, UC Berkeley Public Law Research Paper (Mar. 2017),<br>https://ssrn.com/abstract=2755628 | Feamster | | | |
| 14589 | Jason M. Nagata et al., Prevalence and Patterns of Social Media Use in Early<br>Adolescents, 25 Academic Pediatrics 102784 (2025), https://www.academicpedsjnl.net/article/S1876-2859(25)00009-9/fulltext. | Feamster | | | |
| 14590 | Intentionally omitted | | | | |
| 14591 | Tajveer Singh Dhesi & Noah Apthorpe, Measuring the Prevalence and Variety of<br>Online Age Gates, IEEE ConPro 2025. | Feamster | | | |
| 14592 | Ross Anderson, Security Engineering: A Guide to Building Dependable Distributed<br>Systems (John Wiley & Sons, 2d ed. 2008). | Feamster | | | |
| 14593 | Anirudh Ramachandran, Nick Feamster & David Dagon, Revealing Botnet<br>Membership with DNSBL Counter-Intelligence, in Wenke Lee, Cliff Wang & David<br>Dagon (eds.), Botnet Detection: Countering the Largest Security Threat (Springer<br>2008). | Feamster | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14594 | Brennan Center for Justice, The Challenge of Obtaining Voter Identification (2012), https://www.brennancenter.org/our-work/research-reports/challenge-obtainingvoter-identification. | Feamster | | | |
| 14595 | NIST IR 8525, Face Analysis Technology Evaluation: Age Estimation and Verification (May 2024), available at https://nvlpubs.nist.gov/nistpubs/ir/2024/NIST.IR.8525.pdf; see also https://www.nist.gov/news-events/news/2024/05/nist-reports-first-results-ageestimation-software-evaluation. | Feamster | | | |
| 14596 | Electronic Frontier Foundation, Absurd Automated Notices Illustrate Abuse of DMCA Takedown Process (Feb. 12, 2015), https://www.eff.org/deeplinks/2015/02/absurd-automated-notices-illustrateabuse-dmca-takedown-process | Feamster | | | |
| 14597 | System Used By New Six Strikes CAS, Falsely Identifies Game Mods As NBC TV Shows, TECHDIRT (Mar. 1, 2013), https://www.techdirt.com/2013/03/01/systemused-new-six-strikes-cas-falsely-identifies-game-mods-as-nbc-tv-shows. | Feamster | | | |
| 14598 | How Much Does HBO Pay MarkMonitor To Send DMCA Notices Removing Its Official Content From Google?, TECHDIRT (Feb. 5, 2013), https://www.techdirt.com/articles/20130205/03124421884/how-much-does-hbopay-markmonitor-to-send-dmca-notices-removing-its-official-contentgoogle.shtml. | Feamster | | | |
| 14599 | Request from Entertainment Software Rating Board, Yoti Ltd., Yoti (USA) Inc., and Kids Web Services Ltd. for Commission Approval of Children's Online Privacy Protection Rule Parental Consent Method (FTC Matter No. P235402), March 29, 2024, https://www.ftc.gov/system/files/ftc_gov/pdf/ESRB%20group%20decision%20letter%203.28.24_0.pdf. | Feamster | | | |
| 14600 | Anirudh Ramachandran, Anirban Dasgupta, Nick Feamster, and Kilian Q. Weinberger, Spam or Ham?: Characterizing and Detecting Fraudulent "Not Spam" Reports in Web Mail Systems, in CEAS '11: Proceedings of the 8th Annual Collaboration, Electronic Messaging, Anti-Abuse and Spam Conference 210–219 (Perth, Australia, Sept. 1–2, 2011), https://doi.org/10.1145/2030376.2030401. | Feamster | | | |
| 14601 | Intentionally omitted | | | | |
| 14602 | Jason M. Nagata et al., Prevalence and Patterns of Social Media Use in Early Adolescents, 25 Academic Pediatrics 102784 (2025), https://www.academicpedsjnl.net/article/S1876-2859(25)00009-9/fulltext. | Feamster | | | |
| 14603 | Intentionally omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14604 | Landau, S., Le Van Gong, H., & Wilton, R. (2009). Achieving privacy in a federated identity management system. In R. Dingledine, & P. Golle (Eds META3047MDL-215R-00000008, International Conference on Financial Cryptography and Data Security (pp. 51-70). Springer, Berlin, Heidelberg. https://doi.org/10.1007/978-3-642-03549-4_4. | Feamster | | | |
| 14605 | Ross Anderson, Security Engineering: A Guide to Building Dependable Distributed Systems (John Wiley & Sons, 2d ed. 2008). | Feamster | | | |
| 14606 | Anirudh Ramachandran, Nick Feamster & David Dagon, Revealing Botnet Membership with DNSBL Counter-Intelligence, in Wenke Lee, Cliff Wang & David Dagon (eds.), Botnet Detection: Countering the Largest Security Threat (Springer 2008). | Feamster | | | |
| 14607 | Consumer Financial Protection Bureau, "The Consumer Credit Card Market", https://files.consumerfinance.gov/f/documents/cfpb_consumer-credit-cardmarket-report_2023.pdf. | Feamster | | | |
| 14608 | Knight-Georgetown Institute, Age Assurance Online: A Technical Assessment of Current Systems and Their Limitations (Jan. 2026), https://kgi.georgetown.edu/wpcontent/uploads/2026/01/Age_Assurance_Online_Technical-Assessment_Report_KGI.pdf. | Feamster | | | |
| 14609 | Shoshana Weissmann, Most Children Don't Have IDs, and Age-Estimation Technology Errs by Years, R Street Institute (May 20, 2025), available at https://www.rstreet.org/commentary/most-children-dont-have-ids-and-ageestimation-technology-errs-by-years/. | Feamster | | | |
| 14610 | Tzvi Ganel, Carmel Sofer & Melvyn A. Goodale, Biases in Human Perception of Facial Age Are Present and More Exaggerated in Current AI Technology, 12 Sci. Reps. 22519 (2022), available at https://www.nature.com/articles/s41598-022-27009-w. | Feamster | | | |
| 14611 | Yoti. (2022, May). Facial age estimation [White paper]. https://www.yoti.com/wpcontent/uploads/Yoti-Age-Estimation-White-Paper-May-2022.pdf. | Feamster | | | |
| 14612 | Yoti. (2024, September). Facial age estimation [White paper]. https://www.yoti.com/wp-content/uploads/2024/11/Yoti-Age-Estimation-White-Paper-September-2024-PUBLIC.pdf. | Feamster | | | |
| 14613 | Acquisti, A., Adjerid, I., Balebako, R., Brandimarte, L., Cranor, L. F., Komanduri, S., Leon, P. G., Sadeh, N., Schaub, F., Sleeper, M., Wang, Y., & Wilson, S. (2017). Nudges for Privacy and Security: Understanding and Assisting Users' Choices Online. ACM Comput. Surv., 50(3), Article 44, 1-41. https://doi.org/10.1145/3054926. | Jeremy Birnholtz | | | |
| 14614 | Ahern, S., Eckles, D., Good, N. S., King, S., Naaman, M., & Nair, R. (2007). Over-Exposed? Privacy Patterns and Considerations in Online and Mobile Photo Sharing. In Proceedings of the SIGCHI Conference on Human Factors in Computing Systems, 357-366. https://doi.org/10.1145/1240624.1240683 | Jeremy Birnholtz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14615 | Aljasim, H. K., & Zytko, D. (2023). Foregrounding Women's Safety in Mobile Social Matching and Dating Apps: A Participatory Design Study. Proceedings of the ACM on Human-Computer Interaction, 7(GROUP), 1-25. https://doi.org/10.1145/3567559 | Jeremy Birnholtz | | | |
| 14616 | Andalibi, N., Haimson, O. L., De Choudhury, M., & Forte, A. (2016). Understanding Social Media Disclosures of Sexual Abuse through the Lenses of Support Seeking and Anonymity. In Proceedings of the ACM Conference on Human Factors in Computing Systems, 3906-3918. https://doi.org/10.1145/2858036.2858096 | Jeremy Birnholtz | | | |
| 14617 | Anderson, M., Faverio, M., & Park, E. (2024). How Teens and Parents Approach Screen Time, Pew Research Center, https://www.pewresearch.org/wp-content/uploads/sites/20/2024/02/PI_2024.03.11_Teens-and-Screens_REPORT.pdf. | Jeremy Birnholtz | | | |
| 14618 | Arlitt, M. (2000). Characterizing Web User Sessions. SIGMETRICS Perform. Eval. Rev., 28(2), 50–63. https://doi.org/10.1145/362883.362920. | Jeremy Birnholtz | | | |
| 14619 | Ashktorab, Z., & Vitak, J. (2016). Designing Cyberbullying Mitigation and Prevention Solutions through Participatory Design with Teenagers. In Proceedings of the 2016 CHI conference on human factors in computing systems, 3895-3905. https://doi.org/10.1145/2858036.2858548 | Jeremy Birnholtz | | | |
| 14620 | Auxier, B., & Anderson, M. (2021). Social Media Use in 2021, Pew Research Center. https://www.pewresearch.org/internet/2021/04/07/social-media-use-in-2021/. | Jeremy Birnholtz | | | |
| 14621 | Bakhshi, S., Shamma, D., Kennedy, L., & Gilbert, E. (2015). Why We Filter Our Photos and How It Impacts Engagement. In Proceedings of the International AAAI Conference on Web and social media, 12-21. https://doi.org/10.1609/icwsm.v9i1.14622 | Jeremy Birnholtz | | | |
| 14622 | Bano, R. (2024). How Long Should Your Reels Be? https://www.socialinsider.io/blog/instagram-reels-length/#:~:text=There's%20no%20specific%20length%20that,key%20factor%20in%20Instagram's%20algorithm. | Jeremy Birnholtz | | | |
| 14623 | Baran, P. (1964). On Distributed Communications Networks. IEEE transactions on Communications Systems, 12(1), 1-9. https://doi.org/10.1109/TCOM.1964.1088883 | Jeremy Birnholtz | | | |
| 14624 | Bardzell, J., & Bardzell, S. (2013). What Is "Critical" About Critical Design? Proceedings of the SIGCHI Conference on Human Factors in Computing Systems, Paris, France. https://doi.org/10.1145/2470654.2466451. | Jeremy Birnholtz | | | |
| 14625 | Barnum, C. M. (2020). Usability Testing Essentials: Ready, Set... Test! Morgan Kaufmann. | Jeremy Birnholtz | | | |
| 14626 | Barta, K., & Andalibi, N. (2024). Theorizing Self Visibility on Social Media: A Visibility Objects Lens. ACM Transactions on Computer-Human Interaction. https://doi.org/10.1145/3660337 | Jeremy Birnholtz | | | |
| 14627 | Bayer, J. B., Ellison, N. B., Schoenebeck, S. Y., & Falk, E. B. (2016). Sharing the Small Moments: Ephemeral Social Interaction on Snapchat. Information, Communication & Society, 19(7), 956-977. https://doi.org/10.1080/1369118X.2015.1084349 | Jeremy Birnholtz | | | |
| 14628 | Baym, N. K. (2015). Personal Connections in the Digital Age (2nd ed.). Polity Press. | Jeremy Birnholtz | | | |
| 14629 | Bazarova, N. N. (2012). Contents and Contexts: Disclosure Perceptions on Facebook. In Proceedings of the ACM Conference on Computer Supported Cooperative Work, 369-372. https://doi.org/10.1145/2145204.2145262 | Jeremy Birnholtz | | | |
| 14630 | Bellman, S., Johnson, E. J., & Lohse, G. L. (2001). On Site: To Opt-in or Opt-Out? It Depends on the Question. Commun. ACM, 44(2), 25–27. https://doi.org/10.1145/359205.359241. | Jeremy Birnholtz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14631 | Bergson-Shilcock, A. & Taylor, R. (2023). Closing the Digital Skill Divide: The Payoff for Workers, Business, and the Economy. National Skills Coalition, https://nationalskillscoalition.org/wp-content/uploads/2023/02/NSC-DigitalDivide_report_Feb2023.pdf. | Jeremy Birnholtz | | | |
| 14632 | Bernstein, M., Monroy-Hernandez, A., Harry, D., Andre, P., Panovich, K., & Vargas, G. (2011). 4chan and /B/: An Analysis of Anonymity and Ephemerality in a Large Online Community. In Fifth International AAAI Conference on Weblogs and Social Media, 50-57. https://ojs.aaai.org/index.php/ICWSM/article/view/14134 | Jeremy Birnholtz | | | |
| 14633 | Best, A. L. (2006). Fast Cars, Cool Rides: The Accelerating World of Youth and Their Cars. NYU Press. | Jeremy Birnholtz | | | |
| 14634 | Binns, A. (2013). Facebook's Ugly Sisters: Anonymity and Abuse on Formspring and Ask. Fm. Media Education Research Journal, 4, 27-42. https://www.academia.edu/4298024/Facebooks_Ugly_Sisters_Anonymity_and_Abuse_on_Ask.fm_and_Formspring.me | Jeremy Birnholtz | | | |
| 14635 | Birnholtz, J., Burke, M., & Steele, A. (2017). Untagging on Social Media: Who Untags, What Do They Untag, and Why? Computers in Human Behavior, 69, 166-173. https://doi.org/10.1016/j.chb.2016.12.008 | Jeremy Birnholtz | | | |
| 14636 | Birnholtz, J., Kraus, A., Zheng, W., Moskowitz, D. A., Macapagal, K., & Gergle, D. (2020). Sensitive Sharing on Social Media: Exploring Willingness to Disclose Prep Usage among Adolescent Males Who Have Sex with Males. Social Media+ Society, 6(3), 1-20. https://doi.org/10.1177/2056305120955176 | Jeremy Birnholtz | | | |
| 14637 | Birnholtz, J., & Macapagal, K. (2021). "I Don't Want to Be Known for That:" the Role of Temporality in Online Self-Presentation of Young Gay and Bisexual Males. Computers in Human Behavior, 118, 106706. https://doi.org/10.1016/j.chb.2021.106706 | Jeremy Birnholtz | | | |
| 14638 | Birnholtz, J., Merola, N., & Paul, A. (2015). "Is It Weird to Still Be a Virgin?:" Anonymous, Locally Targeted Questions on Facebook Confession Boards. In Proceedings of the 33rd Annual ACM Conference on Human Factors in Computing Systems, p.2613-2622. https://doi.org/10.1145/2702123.2702410 | Jeremy Birnholtz | | | |
| 14639 | Blumer, H. (1969). Symbolic Interactionism; Perspective and Method. Prentice-Hall. | Jeremy Birnholtz | | | |
| 14640 | Böhmer, M., Hecht, B., Schöning, J., Krüger, A., & Bauer, G. (2011). Falling Asleep with Angry Birds, Facebook and Kindle: A Large Scale Study on Mobile Application Usage Proceedings of the 13th International Conference on Human Computer Interaction with Mobile Devices and Services, Stockholm, Sweden. https://doi.org/10.1145/2037373.2037383. | Jeremy Birnholtz | | | |
| 14641 | Bongard-Blanchy, K., Rossi, A., Rivas, S., Doublet, S., Koenig, V., & Lenzini, G. (2021). "I Am Definitely Manipulated, Even When I Am Aware of It. It's Ridiculous!" - Dark Patterns from the End-User Perspective Proceedings of the 2021 ACM Designing Interactive Systems Conference, Virtual Event, USA. https://doi.org/10.1145/3461778.3462086. | Jeremy Birnholtz | | | |
| 14642 | boyd, d. (2014). It's Complicated. Yale University Press. | Jeremy Birnholtz | | | |
| 14643 | boyd, d. (2010). Social Network Sites as Networked Publics: Affordances, Dynamics and Implications. In Z. Papacharissi (Ed.), Networked Self: Identity, Community, and Culture on Social Network Sites (pp. 39-58). | Jeremy Birnholtz | | | |
| 14644 | boyd, d. & Ellison, N. B. (2008). Social Network Sites: Definition, History, and Scholarship. Journal of computer-mediated Communication, 13(1), 210-230. https://doi.org/10.1111/j.1083-6101.2007.00393.x | Jeremy Birnholtz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14645 | Brown, G., Maycock, B., & Burns, S. (2005). Your Picture Is Your Bait: Use and Meaning of Cyberspace among Gay Men. Journal of Sex Research, 42(1), 63-73. https://doi.org/10.1080/00224490509552258 | Jeremy Birnholtz | | | |
| 14646 | Bucher, T. (2018). If...Then : Algorithmic Power and Politics. Oxford University Press. https://doi.org/10.1093/oso/9780190493028.001.0001 | Jeremy Birnholtz | | | |
| 14647 | Bucher, T., & Helmond, A. (2017). The Affordances of Social Media Platforms. In J. Burgess, T. Poell, & A. E. Marwick (Eds.), The Sage Handbook of Social Media (pp. 233-253). SAGE Publications LTD. | Jeremy Birnholtz | | | |
| 14648 | Burke, M., & Kraut, R. E. (2016). The Relationship between Facebook Use and Well-Being Depends on Communication Type and Tie Strength. Journal of Computer-Mediated Communication, 21, 265–281. https://doi.org/10.1111/jcc4.12162 | Jeremy Birnholtz | | | |
| 14649 | Bush, V. (1945). As We May Think. The Atlantic Monthly, 176(1), 101-108. | Jeremy Birnholtz | | | |
| 14650 | Card, S. K., Moran, T. P., & Newell, A. (1983). The Psychology of Human-Computer Interaction. L. Erlbaum Associates. | Jeremy Birnholtz | | | |
| 14651 | Chapanis, A. (1975). Interactive Human Communication. Scientific American, 232(3), 36-46. | Jeremy Birnholtz | | | |
| 14652 | Cooper, A., Reimann, R., Cronin, D., & Noessel, C. (2014). About Face: The Essentials of Interaction Design. John Wiley & Sons. | Jeremy Birnholtz | | | |
| 14653 | Cox, A. L., Gould, S. J., Cecchinato, M. E., Iacovides, I., & Renfree, I. (2016). Design Frictions for Mindful Interactions: The Case for Microboundaries. In Proceedings of the 2016 CHI conference extended abstracts on human factors in computing systems, 1389-1397. https://doi.org/10.1145/2851581.2892410. | Jeremy Birnholtz | | | |
| 14654 | Czeskis, A., Dermendjieva, I., Yapit, H., Borning, A., Friedman, B., Gill, B., & Kohno, T. (2010). Parenting from the Pocket: Value Tensions and Technical Directions for Secure and Private Parent-Teen Mobile Safety. In Proceedings of the Sixth Symposium on Usable Privacy and Security, Article 15. https://doi.org/10.1145/1837110.1837130 | Jeremy Birnholtz | | | |
| 14655 | Daft, R., & Lengel, R. (1986). Organizational Information Requirements, Media Richness and Structure Design. Management Science, 32, 554-571. https://doi.org/10.1287/mnsc.32.5.554 | Jeremy Birnholtz | | | |
| 14656 | Das, A., Dang, B., & Lease, M. (2020). Fast, Accurate, and Healthier: Interactive Blurring Helps Moderators Reduce Exposure to Harmful Content. In Proceedings of the AAAI conference on human computation and crowdsourcing, 33-42. https://doi.org/10.1609/hcomp.v8i1.7461 | Jeremy Birnholtz | | | |
| 14657 | Davis, J. L. (2020). How Artifacts Afford : The Power and Politics of Everyday Things. The MIT Press. | Jeremy Birnholtz | | | |
| 14658 | DeGloma, T. (2023). Anonymous : The Performance of Hidden Identities. The University of Chicago Press. | Jeremy Birnholtz | | | |
| 14659 | Delmonaco, D., Mayworm, S., Thach, H., Guberman, J., Augusta, A., & Haimson, O. L. (2024). "What Are You Doing, Tiktok?" : How Marginalized Social Media Users Perceive, Theorize, and "Prove" Shadowbanning. Proceedings of the ACM on Human-Computer Interaction, 8(CSCW1), 154. https://doi.org/10.1145/3637431 | Jeremy Birnholtz | | | |
| 14660 | DeVito, M. A. (2022). How Transfeminine Tiktok Creators Navigate the Algorithmic Trap of Visibility Via Folk Theorization. Proceedings of the ACM on Human-Computer Interaction, 6(CSCW2), Article 380. https://doi.org/10.1145/3555105 | Jeremy Birnholtz | | | |
| 14661 | DeVito, M. A., Birnholtz, J., & Hancock, J. T. (2017). Platforms, People, and Perception: Using Affordances to Understand Self-Presentation on Social Media. In Proceedings of the ACM Conference on Computer Supported Cooperative Work and Social Computing, 740-754. https://doi.org/10.1145/2998181.2998192 | Jeremy Birnholtz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14662 | DeVito, M. A., Birnholtz, J., Hancock, J. T., French, M., & Liu, S. (2018). How People Form Folk Theories of Social Media Feeds and What It Means for How We Study Self-Presentation. In Proceedings of the ACM Conference on Human Factors in Computing Systems, 120. https://doi.org/10.1145/3173574.3173694 | Jeremy Birnholtz | | | |
| 14663 | DeVito, M. A., Walker, A., & Birnholtz, J. (2018). "Too Gay for Facebook": Presenting LGBTQ+ Identity Throughout the Personal Social Media Ecosystem. Proceedings of the ACM on Human-Computer Interaction, CSCW, 44. https://doi.org/10.1145/3274313 | Jeremy Birnholtz | | | |
| 14664 | DiResta, R. (2024). Invisible Rulers: The People Who Turn Lies into Reality. PublicAffairs. | Jeremy Birnholtz | | | |
| 14665 | Dix, A. (2017). Human–Computer Interaction, Foundations and New Paradigms. Journal of Visual Languages & Computing, 42, 122-134. https://doi.org/10.1016/j.jvlc.2016.04.001 | Jeremy Birnholtz | | | |
| 14666 | Donath, J. S. (1999). Identity and Deception in the Virtual Community. In P. Kollock & M. A. Smith (Eds.), Communities in Cyberspace. Routledge. | Jeremy Birnholtz | | | |
| 14667 | Dourish, P., & Bellotti, V. (1992). Awareness and Coordination in Shared Workspaces. In Proceedings of the 1992 ACM conference on Computer-supported cooperative work, 107-114. https://doi.org/10.1145/143457.143468 | Jeremy Birnholtz | | | |
| 14668 | Duffy, B. E., & Chan, N. K. (2019). "You Never Really Know Who's Looking": Imagined Surveillance across Social Media Platforms. New Media & Society, 21(1), 119-138. https://doi.org/10.1177/1461444818791318 | Jeremy Birnholtz | | | |
| 14669 | Duguay, S. (2016). "He Has a Way Gayer Facebook Than I Do": Investigating Sexual Identity Disclosure and Context Collapse on a Social Networking Site. New Media & Society, 18(6), 891-907. https://doi.org/10.1177/1461444814549930 | Jeremy Birnholtz | | | |
| 14670 | Duguay, S. (2022). Personal but Not Private : Queer Women, Sexuality, and Identity Modulation on Digital Platforms (1. ed.). Oxford University Press. https://doi.org/10.1093/oso/9780190076184.001.0001 | Jeremy Birnholtz | | | |
| 14671 | Eliseo, M. A., Casac, B. S., & Gentil, G. R. (2017). A Comparative Study of Video Content User Interfaces Based on Heuristic Evaluation. In 2017 12th Iberian Conference on Information Systems and Technologies (CISTI), 1-6. https://doi.org/10.23919/CISTI.2017.7975820 | Jeremy Birnholtz | | | |
| 14672 | Ellison, N. B., & boyd, d. (2013). Sociality through Social Network Sites. In W. H. Dutton (Ed.), The Oxford Handbook of Internet Studies (pp. 151-172). Oxford University Press. https://doi.org/10.1093/oxfordhb/9780199589074.013.0008 | Jeremy Birnholtz | | | |
| 14673 | Ellison, N. B., & Vitak, J. (2015). Social Media Affordances and Their Relationship to Social Capital Processes. In S. Sundar (Ed.), The Handbook of Psychology of Communication Technology (pp. 205-227). Wiley-Blackwell. | Jeremy Birnholtz | | | |
| 14674 | Ellison, N. B., Vitak, J., Gray, R., & Cliff, L. (2014). Cultivating Social Resources on Social Network Sites: Facebook Relationship Maintenance Behaviors and Their Role in Social Capital Processes. Journal of Computer-Mediated Communication, 19, 855–870. https://doi.org/10.1111/jcc4.12078 | Jeremy Birnholtz | | | |
| 14675 | Engelbart, D. C. (2023). Augmenting Human Intellect: A Conceptual Framework. In Augmented Education in the Global Age (pp. 13-29). Routledge. | Jeremy Birnholtz | | | |
| 14676 | Erickson, T., & Kellogg, W. A. (2000). Social Translucence: An Approach to Designing Systems That Support Social Processes. ACM transactions on computer-human interaction (TOCHI), 7(1), 59-83. https://doi.org/10.1145/344949.345004 | Jeremy Birnholtz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14677 | Ernala, S. K., Burke, M., Leavitt, A., & Ellison, N. B. (2022). Mindsets Matter: How Beliefs About Facebook Moderate the Association between Time Spent and Well-Being. In Proceedings of the 2022 CHI Conference on Human Factors in Computing Systems, Article 201. https://doi.org/10.1145/3491102.3517569 | Jeremy Birnholtz | | | |
| 14678 | Eslami, M., Rickman, A., Vaccaro, K., Aleyasen, A., Vuong, A., Karahalios, K., Hamilton, K., & Sandvig, C. (2015). " I Always Assumed That I Wasn't Really That Close to [Her]" Reasoning About Invisible Algorithms in News Feeds. In Proceedings of the 33rd annual ACM conference on human factors in computing systems, 153-162. https://doi.org/10.1145/2702123.2702556 | Jeremy Birnholtz | | | |
| 14679 | Evans, S. K., Pearce, K. E., Vitak, J., & Treem, J. W. (2017). Explicating Affordances: A Conceptual Framework for Understanding Affordances in Communication Research. Journal of Computer-Mediated Communication, 22(1), 35-52. https://doi.org/10.1111/jcc4.12180 | Jeremy Birnholtz | | | |
| 14680 | Faraj, S., & Azad, B. (2012). The Materiality of Technology: An Affordance Perspective. In P. Leonardi, B. A. Nardi, & J. Kallinikos (Eds.), Materiality and Organizing: Social Interaction in a Technological World, (pp. 237-258). https://doi.org/10.1093/acprof:oso/9780199664054.003.0012 | Jeremy Birnholtz | | | |
| 14681 | Fernandez, J., & Birnholtz, J. (2019). "I Don't Want Them to Not Know": Investigating Decisions to Disclose Transgender Identity on Dating Platforms. Proceedings of the ACM on Human-Computer Interaction, 3(CSCW), 226. https://doi.org/10.1145/3359328 | Jeremy Birnholtz | | | |
| 14682 | Ferron, M., Leonardi, C., Massa, P., Schiavo, G., Murphy, A. L., & Farella, E. (2019). A Walk on the Child Side: Investigating Parents' and Children's Experience and Perspective on Mobile Technology for Outdoor Child Independent Mobility. In Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems, 1-12. https://doi.org/10.1145/3290605.3300827 | Jeremy Birnholtz | | | |
| 14683 | Findlater, L., & Zhang, L. (2020). Input Accessibility: A Large Dataset and Summary Analysis of Age, Motor Ability and Input Performance Proceedings of the 22nd International ACM SIGACCESS Conference on Computers and Accessibility, Virtual Event, Greece. https://doi.org/10.1145/3373625.3417031 | Jeremy Birnholtz | | | |
| 14684 | Fitzpatrick, C., Birnholtz, J., & Gergle, D. (2016). People, Places, and Perceptions: Effects of Location Check-in Awareness on Impressions of Strangers. In Proceedings of the 18th international conference on human-computer interaction with mobile devices and services, 295-305. https://doi.org/10.1145/2935334.2935369 | Jeremy Birnholtz | | | |
| 14685 | Fox, J., & Ralston, R. (2016). Queer Identity Online: Informal Learning and Teaching Experiences of LGBTQ Individuals on Social Media. Computers in Human Behavior, 65, 635-642. https://doi.org/10.1016/j.chb.2016.06.009 | Jeremy Birnholtz | | | |
| 14686 | Freeman, G., & Wohn, D. Y. (2020). Streaming Your Identity: Navigating the Presentation of Gender and Sexuality through Live Streaming. Computer Supported Cooperative Work (CSCW), 29(6), 795-825. https://doi.org/10.1007/s10606-020-09386-w. | Jeremy Birnholtz | | | |
| 14687 | Friedman, B., Kahn, P. H., Borning, A., & Huldtgren, A. (2013). Value Sensitive Design and Information Systems. Early engagement and new technologies: Opening up the laboratory, 55-95. | Jeremy Birnholtz | | | |
| 14688 | Gashi, L., & Knautz, K. (2016). Unfriending, Hiding and Blocking on Facebook. In 3rd European Conference on Social Media Research, 513-520. https://cris.vub.be/ws/portalfiles/portal/28556880/ECSM2016_Proceedings_dropbox.pdf#page=535 | Jeremy Birnholtz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14689 | Gelles-Watnick, R. (2024). Americans' Use of Mobile Technology and Home Broadband, Pew Research Center, https://www.pewresearch.org/wp-content/uploads/sites/20/2024/01/PI_2024.01.31_Home-Broadband-Mobile-Use_FINAL.pdf | Jeremy Birnholtz | | | |
| 14690 | Gergle, D., & Tan, D. S. (2014). Experimental Research in HCI. In J. S. Olson & W. A. Kellogg (Eds.), Ways of Knowing in HCI (pp. 191-227). Springer. https://doi.org/10.1007/978-1-4939-0378-8_9 | Jeremy Birnholtz | | | |
| 14691 | Geronimo, L. D., Braz, L., Fregnan, E., Palomba, F., & Bacchelli, A. (2020). Ui Dark Patterns and Where to Find Them: A Study on Mobile Applications and User Perception Proceedings of the 2020 CHI Conference on Human Factors in Computing Systems, Honolulu, HI, USA. https://doi.org/10.1145/3313831.3376600 | Jeremy Birnholtz | | | |
| 14692 | Ghazimatin, A, Roy, R. S., Weikum, G. (2019). FAIRY: A Framework for Understanding Relationships between Users' Actions and their Social Feeds. WSDM '19, Session 4: FATE & Privacy. | Jeremy Birnholtz | | | |
| 14693 | Gibson, J. J. (1979). The Ecological Approach to Visual Perception. Houghton Mifflin. https://doi.org/10.4324/9781315740218 | Jeremy Birnholtz | | | |
| 14694 | Gillespie, T. (2010). The Politics of 'Platforms'. New Media & Society, 12(3), 347-364. https://doi.org/10.1177/1461444809342738 | Jeremy Birnholtz | | | |
| 14695 | Gillespie, T. (2018). Custodians of the Internet : Platforms, Content Moderation, and the Hidden Decisions That Shape Social Media. Yale University Press. https://doi.org/10.6092/issn.2038-3460/17435 | Jeremy Birnholtz | | | |
| 14696 | Gillespie, T. (2022). Do Not Recommend? Reduction as a Form of Content Moderation. Social Media + Society, 8(3). https://doi.org/10.1177/20563051221117552 | Jeremy Birnholtz | | | |
| 14697 | Giumetti, G. W., & Kowalski, R. M. (2022). Cyberbullying Via Social Media and Well-Being. Current Opinion in Psychology, 45, 101314. https://doi.org/10.1016/j.copsyc.2022.101314 | Jeremy Birnholtz | | | |
| 14698 | Goffman, E. (1959). The Presentation of Self in Everyday Life. Doubleday. | Jeremy Birnholtz | | | |
| 14699 | Goffman, E. (1963). Behavior in Public Places. The Free Press. https://link.springer.com/content/pdf/10.1007/0-306-48019-0_12?pdf=chapter%20toc | Jeremy Birnholtz | | | |
| 14700 | Gray, C. M., Kou Y., Battles, B., Hoggatt, J., & Toombs, A. L. (2018). The Dark (Patterns) Side of UX Design. In Proceedings of the 2018 CHI Conference on Human Factors in Comuting Systems, Paper No. 534, 1-14. https://doi.org/10.1145/3173574.3174108. | Jeremy Birnholtz | | | |
| 14701 | Gray, M. L. (2009). Out in the Country: Youth, Media, and Queer Visibility in Rural America. New York University Press. | Jeremy Birnholtz | | | |
| 14702 | Gray, C. M., Chivukula, S. S., Melkey, K., & Manocha, R. (2021). Understanding "Dark" Design Roles in Computing Education Proceedings of the 17th ACM Conference on International Computing Education Research, Virtual Event, USA. https://doi.org/10.1145/3446871.3469754 | Jeremy Birnholtz | | | |
| 14703 | Gray, C. M., Mildner, T., & Gairola, R. (2025). Getting Trapped in Amazon's "Iliad Flow": A Foundation for the Temporal Analysis of Dark Patterns Proceedings of the 2025 CHI Conference on Human Factors in Computing Systems, https://doi.org/10.1145/3706598.3713828 | Jeremy Birnholtz | | | |
| 14704 | Gray, C. M., Santos, C. T., Bielova, N., & Mildner, T. (2024). An Ontology of Dark Patterns Knowledge: Foundations, Definitions, and a Pathway for Shared Knowledge-Building Proceedings of the 2024 CHI Conference on Human Factors in Computing Systems, Honolulu, HI, USA. https://doi.org/10.1145/3613904.3642436 | Jeremy Birnholtz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14705 | Grinter, R. E., & Eldridge, M. A. (2001). Y Do Tngrs Luv 2 Txt Msg? In ECSCW 2001: Proceedings of the Seventh European Conference on Computer Supported Cooperative Work 16–20 September 2001, Bonn, Germany, 219-238. | Jeremy Birnholtz | | | |
| 14706 | Grinter, R. E., & Palen, L. (2002). Instant Messaging in Teen Life. In Proceedings of the 2002 ACM conference on Computer supported cooperative work, 21-30. https://doi.org/10.1145/587078.587082 | Jeremy Birnholtz | | | |
| 14707 | Grudin, J. (1994). Groupware and Social Dynamics: Eight Challenges for Developers. Communications of the ACM, 37(1), 92-105. https://doi.org/10.1145/175222.175230 | Jeremy Birnholtz | | | |
| 14708 | Haimson, O. L., & Hoffman, A. L. (2016). Constructing and Enforcing “Authentic” Identity Online: Facebook, Real Names, and Non-Normative Identities. First Monday, 21(6). https://firstmonday.org/ojs/index.php/fm/article/view/6791/5521 | Jeremy Birnholtz | | | |
| 14709 | Haimson, O. L., & Tang, J. C. (2017). What Makes Live Events Engaging on Facebook Live, Periscope, and Snapchat Proceedings of the 2017 CHI Conference on Human Factors in Computing Systems, Denver, Colorado, USA. https://doi.org/10.1145/3025453.3025642 | Jeremy Birnholtz | | | |
| 14710 | Hancock, J. T., & Dunham, P. J. (2001). Impression Formation in Computer-Mediated Communication Revisited: An Analysis of the Breadth and Intensity of Impressions. Communication Research, 28(3), 325-347. https://doi.org/10.1177/009365001028003004 | Jeremy Birnholtz | | | |
| 14711 | Hancock, J. T., Naaman, M., & Levy, K. (2020). Ai-Mediated Communication: Definition, Research Agenda, and Ethical Considerations. Journal of Computer-Mediated Communication, 25(1), 89-100. https://doi.org/10.1093/jcmc/zmz022 | Jeremy Birnholtz | | | |
| 14712 | Harrison, S., Sengers, P., & Tatar, D. (2011). Making Epistemological Trouble: Third-Paradigm HCI as Successor Science. Interacting with Computers, 23(5), 385-392. https://10.1016/j.intcom.2011.03.005 | Jeremy Birnholtz | | | |
| 14713 | Hauben, M., & Hauben, R. (1997). Netizens: On the History and Impact of Usenet and the Internet. IEEE Computer Society Press. | Jeremy Birnholtz | | | |
| 14714 | Hayes, C. (2025). The Sirens' Call: How Attention Became the World's Most Endangered Resource. Penguin Press. | Jeremy Birnholtz | | | |
| 14715 | Hayes, R. A., Carr, C. T., & Wohn, D. Y. (2016). It’s the Audience: Differences in Social Support across Social Media. Social Media + Society, 2. https://doi.org/10.1177/2056305116678894 | Jeremy Birnholtz | | | |
| 14716 | Heston, M., & Birnholtz, J. (2016). (in) Visible Cities: An Exploration of Social Identity, Anonymity and Location-Based Filtering on Yik Yak. IConference 2016 Proceedings. https://doi.org/10.9776/16152 | Jeremy Birnholtz | | | |
| 14717 | Heston, M., & Birnholtz, J. (2017). Worth the Wait?: The Effect of Responsiveness on Interpersonal Attraction among Known Acquaintances. In Collaboration and Technology (CRIWG 2017), 164-179. https://doi.org/10.1007/978-3-319-63874-4_13 | Jeremy Birnholtz | | | |
| 14718 | Hogan, B. (2010). The Presentation of Self in the Age of Social Media: Distinguishing Performances and Exhibitions Online. Bulletin of Science, Technology & Society, 30(6), 377-386. https://doi.org/10.1177/0270467610385893 | Jeremy Birnholtz | | | |
| 14719 | Hudomiet, P. & Willis, R. J. (2021). Computerization, Obsolescence, and the Length of Working Life, National Bureau of Economic Research https://www.nber.org/system/files/working_papers/w28701/w28701.pdf | Jeremy Birnholtz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14720 | Huh-Yoo, J., Razi, A., Nguyen, D. N., Regmi, S., & Wisniewski, P. J. (2023). "Help Me:" Examining Youth's Private Pleas for Support and the Responses Received from Peers Via Instagram Direct Messages. In Proceedings of the 2023 CHI Conference on Human Factors in Computing Systems, Article 336. https://doi.org/10.1145/3544548.3581233 | Jeremy Birnholtz | | | |
| 14721 | Humphreys, L. (2018). The Qualified Self : Social Media and the Accounting of Everyday Life. MIT Press. https://doi.org/10.7551/mitpress/9990.001.0001 | Jeremy Birnholtz | | | |
| 14722 | Hwang, S., & Foote, J. D. (2021). Why Do People Participate in Small Online Communities? Proc. ACM Hum.-Comput. Interact., 5(CSCW2), Article 462. https://doi.org/10.1145/3479606 | Jeremy Birnholtz | | | |
| 14723 | Ishii, H., & Ullmer, B. (1997). Tangible Bits: Towards Seamless Interfaces between People, Bits and Atoms. In Proceedings of the ACM SIGCHI Conference on Human Factors in Computing Systems, 234-241. https://doi.org/10.1145/258549.258715 | Jeremy Birnholtz | | | |
| 14724 | Jackson, S. J., Bailey, M., & Welles, B. F. (2020). #Hashtagactivism : Networks of Race and Gender Justice. The MIT Press. | Jeremy Birnholtz | | | |
| 14725 | Jedrzejczyk, L., Price, B. A., Bandara, A. K., & Nuseibeh, B. (2010). On the Impact of Real-Time Feedback on Users' Behaviour in Mobile Location-Sharing Applications. In Proceedings of the Sixth Symposium on Usable Privacy and Security, 1-12. https://doi.org/10.1145/1837110.1837129 | Jeremy Birnholtz | | | |
| 14726 | Jhaver, S., Chen, Q. Z., Knauss, D., & Zhang, A. X. (2022). Designing Word Filter Tools for Creator-Led Comment Moderation Proceedings of the 2022 CHI Conference on Human Factors in Computing Systems, New Orleans, LA, USA. https://doi.org/10.1145/3491102.3517505. | Jeremy Birnholtz | | | |
| 14727 | Jhaver, S., Zhang, A. Q., Chen, Q. Z., Natarajan, N., Wang, R., & Zhang, A. X. (2023). Personalizing Content Moderation on Social Media: User Perspectives on Moderation Choices, Interface Design, and Labor. Proc. ACM Hum.-Comput. Interact., 7(CSCW2), Article 289. https://doi.org/10.1145/3610080 | Jeremy Birnholtz | | | |
| 14728 | Johnson, E. J., & Goldstein, D. (2003). Do Defaults Save Lives? Science, 302(5649), 1338-1339. doi:10.1126/science.1091721. | Jeremy Birnholtz | | | |
| 14729 | Joinson, A. N. (2007). Disinhibition and the Internet. In J. Gackenbach (Ed.), Psychology and the Internet (pp. 75-92). Elsevier. https://psycnet.apa.org/doi/10.1016/B978-012369425-6/50023-0. | Jeremy Birnholtz | | | |
| 14730 | Kieras, D. (2004). GOMS Models for Task Analysis. In D. Diaper & N. Stanton (Eds.), The Handbook of Task Analysis for Human-Computer Interaction (Vol. 1, pp. 83-116). CRC Press. | Jeremy Birnholtz | | | |
| 14731 | Kiesler, S., Kraut, R., Resnick, P., & Kittur, A. (2012). Regulating Behavior in Online Communities. In R. Kraut, P. Resnick, S. Kiesler, M. Burke, Y. Chen, N. Kittur, J. Konstan, Y. Ren, & J. Riedl (Eds.), Building Successful Online Communities: Evidence-Based Social Design (pp. Section 4). https://doi.org/10.7551/mitpress/8472.003.0005 | Jeremy Birnholtz | | | |
| 14732 | Kim, J., Thomas, P., Sankaranarayana, R., Gedeon, T., & Yoon, H.-J. (2016). Pagination Versus Scrolling in Mobile Web Search. In Proceedings of the 25th ACM International on Conference on Information and Knowledge Management, 751-760. https://doi.org/10.1145/2983323.2983720 | Jeremy Birnholtz | | | |
| 14733 | King, R., Churchill, E. F., & Tan, C. (2017). Designing with Data: Improving the User Experience with A/B Testing. " O'Reilly Media, Inc.". | Jeremy Birnholtz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14734 | Kohavi, R., Deng, A., Frasca, B., Walker, T., Xu, Y., & Pohlmann, N. (2013). Online Controlled Experiments at Large Scale. In Proceedings of the 19th ACM SIGKDD international conference on Knowledge discovery and data mining, 1168-1176. https://doi.org/10.1145/2487575.2488217 | Jeremy Birnholtz | | | |
| 14735 | Kraut, R. E., Resnick, P., & Kiesler, S. (2012). Building Successful Online Communities: Evidence-Based Social Design. MIT Press. | Jeremy Birnholtz | | | |
| 14736 | Kriplean, T., Beschastnikh, I., & McDonald, D. W. (2008). Articulations of Wikiwork: Uncovering Valued Work in Wikipedia through Barnstars Proceedings of the 2008 ACM conference on Computer supported cooperative work, San Diego, CA, USA. https://doi.org/10.1145/1460563.1460573 | Jeremy Birnholtz | | | |
| 14737 | Kroger, J. (2006). Identity Development: Adolescence through Adulthood. Sage publications. | Jeremy Birnholtz | | | |
| 14738 | Kuang, C., & Fabricant, R. (2019). User Friendly: How the Hidden Rules of Design Are Changing the Way We Live, Work, and Play (First edition. ed.). MCD/Farrar, Straus and Giroux. | Jeremy Birnholtz | | | |
| 14739 | Lai, Y.-L., & Hui, K.-L. (2006). Internet Opt-in and Opt-Out: Investigating the Roles of Frames, Defaults and Privacy Concerns, Proceedings of the 2006 ACM SIGMIS CPR conference on computer personnel research: Forty four years of computer personnel research: achievements, challenges & the future, Claremont, California, USA. https://doi.org/10.1145/1125170.1125230. | Jeremy Birnholtz | | | |
| 14740 | Langdon, P., & Thimbleby, H. (2010). Inclusion and Interaction: Designing Interaction for Inclusive Populations. Interacting with Computers, 22(6), 439-448. https://doi.org/10.1016/j.intcom.2010.08.007 | Jeremy Birnholtz | | | |
| 14741 | Lazar, J., et al. (2017). Research Methods in Human-Computer Interaction. Second edition, Morgan Kaufmann Publishers, an imprint of Elsevier. | Jeremy Birnholtz | | | |
| 14742 | Leavitt, A. (2015). "This Is a Throwaway Account": Temporary Technical Identities and Perceptions of Anonymity in a Massive Online Community. In Proceedings of the ACM Conference on Human Factors in Computing systems, 317-327. https://doi.org/10.1145/2675133.2675175 | Jeremy Birnholtz | | | |
| 14743 | Lee, A. Y., & Hancock, J. T. (2024). Social Media Mindsets: A New Approach to Understanding Social Media Use and Psychological Well-Being. Journal of Computer-Mediated Communication, 29(1). https://doi.org/10.1093/jcmc/zmad048 | Jeremy Birnholtz | | | |
| 14744 | Leeds, C. (2014). The UX of Infinite Scroll: The Good, the Bad, and the Maybe. https://www.sitepoint.com/ux-infinite-scroll-good-bad-maybe/ | Jeremy Birnholtz | | | |
| 14745 | Leiner, B. M., Cerf, V. G., Clark, D. D., Kahn, R. E., Kleinrock, L., Lynch, D. C., Postel, J., Roberts, L. G., & Wolff, S. S. (1997). The Past and Future History of the Internet. Communications of the ACM, 40(2), 102-108. https://doi.org/10.1145/253671.253741 | Jeremy Birnholtz | | | |
| 14746 | Levine, M. (2018). A New Resource for the Parents of Teens on Instagram. Instagram. | Jeremy Birnholtz | | | |
| 14747 | Li, T., Haines, J. K., De Eguino, M. F. R., Hong, J. I., & Nichols, J. (2023). Alert Now or Never: Understanding and Predicting Notification Preferences of Smartphone Users. ACM Transactions on Computer-Human Interaction, 29(5), 1-33. https://doi.org/10.1145/3478868 | Jeremy Birnholtz | | | |
| 14748 | Licklider, J. C. (1960). Man-Computer Symbiosis. IRE Transactions on Human Factors in Electronics (1), 4-11. https://doi.org/10.1109/THFE2.1960.4503259 | Jeremy Birnholtz | | | |
| 14749 | Ling, R., & Lai, C.-H. (2016). Microcoordination 2.0: Social Coordination in the Age of Smartphones and Messaging Apps. Journal of Communication, 66(5), 834-856. https://doi.org/10.1111/jcom.12251 | Jeremy Birnholtz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14750 | Litt, E. (2012). Knock, Knock. Who's There? The Imagined Audience. Journal of Broadcasting & Electronic Media, 56(3), 330-345. https://doi.org/10.1080/08838151.2012.705195 | Jeremy Birnholtz | | | |
| 14751 | Litt, E., & Hargittai, E. (2016a). The Imagined Audience on Social Network Sites. Social Media+ Society, 2(1), 1-12. https://doi.org/10.1177/2056305116633482 | Jeremy Birnholtz | | | |
| 14752 | Litt, E., & Hargittai, E. (2016b). Just Cast the Net, and Hopefully the Right Fish Swim into It": Audience Management on Social Network Sites. In Proceedings of the 19th ACM Conference on Computer-Supported Cooperative Work & Social Computing, 1488-1500. https://doi.org/10.1145/2818048.2819933 | Jeremy Birnholtz | | | |
| 14753 | Litt, E., Spottswood, E., Birnholtz, J., Hancock, J. T., Smith, M. E., & Reynolds, L. (2014). Awkward Encounters of an "Other" Kind: Collective Self-Presentation and Face Threat on Facebook. In Proceedings of the ACM conference on Computer Supported Cooperative Work & Social Computing, 449-460. https://doi.org/10.1145/2531602.2531646 | Jeremy Birnholtz | | | |
| 14754 | Loranger, H. (2024). Infinite Scrolling Is Not for Every Website, Nielsen Norman. https://www.nngroup.com/articles/infinite-scrolling/. | Jeremy Birnholtz | | | |
| 14755 | Lu, Z., Annett, M., Fan, M., & Wigdor, D. (2019). "I Feel It Is My Responsibility to Stream": Streaming and Engaging with Intangible Cultural Heritage through Livestreaming Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems, Glasgow, Scotland Uk. https://doi.org/10.1145/3290605.3300459 | Jeremy Birnholtz | | | |
| 14756 | Lukoff, K., Hinniker, A., Gray, C. M., Mathur, A., Chivukula, S. (2021). What Can CHI Do About Dark Patterns? Proposal, Proceedings of the 2021 CHI Workshop on Extended Abstracts, Yokohama, Japan. https://darkpatternsindesign.com/proposal/. | Jeremy Birnholtz | | | |
| 14757 | Luo, M., & Hancock, J. T. (2020). Self-Disclosure and Social Media: Motivations, Mechanisms and Psychological Well-Being. Current Opinion in Psychology, 31, 110-115. https://doi.org/10.1016/j.copsyc.2019.08.019 | Jeremy Birnholtz | | | |
| 14758 | Ma, X., Hancock, J., & Naaman, M. (2016). Anonymity, Intimacy and Self-Disclosure in Social Media. In Proceedings of the 2016 CHI conference on human factors in computing systems, 3857-3869. https://doi.org/10.1145/2858036.2858414 | Jeremy Birnholtz | | | |
| 14759 | Ma, X., Sun, E., & Naaman, M. (2017). What Happens in Happn: The Warranting Powers of Location History in Online Dating Proceedings of the 2017 ACM Conference on Computer Supported Cooperative Work and Social Computing, Portland, Oregon, USA. https://doi.org/10.1145/2998181.2998241 | Jeremy Birnholtz | | | |
| 14760 | Macapagal, K. (2018). How Tumblr's "Adult Content" Ban Could Hurt LGBTQ Teens. Rewire News. https://rewire.news/article/2018/12/12/how-tumblrs-adult-content-ban-could-hurt-lgbtq-teens/ | Jeremy Birnholtz | | | |
| 14761 | Marwick, A., & boyd, d. (2011). I Tweet Honestly, I Tweet Passionately: Twitter Users, Context Collapse, and the Imagined Audience. New Media & Society, 13, 96-113. https://doi.org/10.1177/1461444810365313 | Jeremy Birnholtz | | | |
| 14762 | Marwick, A. E. (2023). The Private Is Political: Networked Privacy and Social Media. Yale University Press. | Jeremy Birnholtz | | | |
| 14763 | Mathur, A., Mayer, J., & Kshirsagar, M. (2021) What Makes a Dark pattern... Dark? In Proceedings of the 2021 CHI Conference on Human Factors in Computing Systems, Article No. 360, 1-18. https://doi.org/10.1145/3411764.3445610. | Jeremy Birnholtz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14764 | McConnell, E. A., Néray, B., Hogan, B., Korpak, A., Clifford, A., & Birkett, M. (2018). “Everybody Puts Their Whole Life on Facebook”: Identity Management and the Online Social Networks of LGBTQ Youth. International Journal of Environmental Research and Public Health, 15(6), 1078. https://doi.org/10.3390/ijerph15061078 | Jeremy Birnholtz | | | |
| 14765 | Mehrotra, A., Hendley, R., & Musolesi, M. (2016). Prefminer: Mining User's Preferences for Intelligent Mobile Notification Management. In Proceedings of the 2016 ACM international joint conference on pervasive and ubiquitous computing, 1223-1234. https://doi.org/10.1145/2971648.2971747 | Jeremy Birnholtz | | | |
| 14766 | Mildner, T., Savino, G.-L., Doyle, P. R., Cowan, B. R., & Malaka, R. (2023). About Engaging and Governing Strategies: A Thematic Analysis of Dark Patterns in Social Networking Services Proceedings of the 2023 CHI Conference on Human Factors in Computing Systems, Hamburg, Germany. https://doi.org/10.1145/3544548.3580695 | Jeremy Birnholtz | | | |
| 14767 | Miller, B. (2020). A Picture Is Worth 1000 Messages: Investigating Face and Body Photos on Mobile Dating Apps for Men Who Have Sex with Men. Journal of Homosexuality, 67(13), 1798-1822. https://doi.org/10.1080/00918369.2019.1610630 | Jeremy Birnholtz | | | |
| 14768 | Negoescu, R. A., & Gatica-Perez, D. (2008). Analyzing Flickr Groups Proceedings of the 2008 international conference on Content-based image and video retrieval, Niagara Falls, Canada. https://doi.org/10.1145/1386352.1386406 | Jeremy Birnholtz | | | |
| 14769 | Nissenbaum, H. (2009). Privacy in Context: Technology, Policy, and the Integrity of Social Life. Stanford University Press. | Jeremy Birnholtz | | | |
| 14770 | Norman, D. A. (2013). The Design of Everyday Things (Revised and expanded edition. ed.). Basic Books. | Jeremy Birnholtz | | | |
| 14771 | Olson, J. S., & Kellogg, W. A. (2014). Ways of Knowing in HCI. Springer. | Jeremy Birnholtz | | | |
| 14772 | Olweus, D. (1994). Bullying at School. In L. R. Huesmann (Ed.), Aggressive Behavior: Current Perspectives (pp. 97-130). Springer US. https://doi.org/10.1007/978-1-4757-9116-7_5 | Jeremy Birnholtz | | | |
| 14773 | Peng, Y. (2017). Time Travel with One Click: Effects of Digital Filters on Perceptions of Photographs. In Proceedings of the 2017 CHI Conference on Human Factors in Computing Systems, 6000-6011. https://doi.org/10.1145/3025453.3025810 | Jeremy Birnholtz | | | |
| 14774 | Phillips, W. (2015). This Is Why We Can't Have Nice Things: Mapping the Relationship between Online Trolling and Mainstream Culture. The MIT Press. | Jeremy Birnholtz | | | |
| 14775 | Pielot, M., Church, K., & De Oliveira, R. (2014). An in-Situ Study of Mobile Phone Notifications. In Proceedings of the 16th international conference on Human-computer interaction with mobile devices & services, 233-242. https://doi.org/10.1145/2628363.2628364 | Jeremy Birnholtz | | | |
| 14776 | Pinch, A., Birnholtz, J., Macapagal, K., Kraus, A., & Moskowitz, D. A. (2024). The Subtleties of Self-Presentation: A Study of Sensitive Disclosure among Sexual Minority Adolescents. Proceedings of the ACM on Human-Computer Interaction, 8(CSCW). https://doi.org/10.1145/3637408 | Jeremy Birnholtz | | | |
| 14777 | Porter, J. R., Sobel, K., Fox, S. E., Bennett, C. L., & Kientz, J. A. (2017). Filtered Out: Disability Disclosure Practices in Online Dating Communities. Proceedings of the ACM Conference on Human-Computer Interaction, 1(CSCW), Article 87. https://doi.org/10.1145/3134722 | Jeremy Birnholtz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14778 | Qin, L., Hamilton, V., Wang, S., Aydinalp, Y., Scarlett, M., & Redmiles, E. M. (2024). " Did They {F*** Ing} Consent to That?": Safer Digital Intimacy Via Proactive Protection against {Image-Based} Sexual Abuse. In 33rd USENIX Security Symposium (USENIX Security 24), 55-72. https://www.usenix.org/conference/usenixsecurity24/presentation/qin | Jeremy Birnholtz | | | |
| 14779 | Qiwei, L., Zhang, S., Pratt, S. P., Kasper, A. T., Gilbert, E., & Schoenebeck, S. (2025). A Law of One's Own: The Inefficacy of the Dmca for Non-Consensual Intimate Media. Proceedings of the 2025 CHI Conference on Human Factors in Computing Systems, https://doi.org/10.1145/3706598.3713334. | Jeremy Birnholtz | | | |
| 14780 | Rabby, M. K., & Walther, J. B. (2003). Computer-Mediated Communication Effects on Relationship Formation and Maintenance. In D. J. Canary & M. Dainton (Eds.), Maintaining Relationships through Communication (pp. 141-162). Routledge. | Jeremy Birnholtz | | | |
| 14781 | Rashidi, Y., Kapadia, A., Nippert-Eng, C., & Su, N. M. (2020). " It's Easier Than Causing Confrontation": Sanctioning Strategies to Maintain Social Norms and Privacy on Social Media. Proceedings of the ACM on Human-Computer Interaction, 4(CSCW1), 1-25. https://doi.org/10.1145/3392827 | Jeremy Birnholtz | | | |
| 14782 | Reid, E. (1996). Communication and Community on Internet Relay Chat: Constructing Communities. In P. Ludlow (Ed.), High Noon on the Electronic Frontier: Conceptual Issues in Cyberspace (pp. 397-411). | Jeremy Birnholtz | | | |
| 14783 | Rheingold, H. (1993). The Virtual Community : Homesteading on the Electronic Frontier. Addison-Wesley Pub. Co. | Jeremy Birnholtz | | | |
| 14784 | Roffarello, A. M., Lukoff, K., & Russis, L. D. (2023). Defining and Identifying Attention Capture Deceptive Designs in Digital Interfaces Proceedings of the 2023 CHI Conference on Human Factors in Computing Systems, Hamburg, Germany. https://doi.org/10.1145/3544548.3580729 | Jeremy Birnholtz | | | |
| 14785 | Rogers, K. M. (2022). User Preferences for Organizing Social Media Feeds. In Proceedings of the International Conference on Human-Computer Interaction, 185-204. https://doi.org/10.1007/978-3-031-05061-9_14 | Jeremy Birnholtz | | | |
| 14786 | Schildt, E., Leinfors, M., & Barkhuus, L. (2016). Communication, Coordination and Awareness around Continuous Location Sharing. In Proceedings of the 2016 ACM International Conference on Supporting Group Work, 257-265. https://doi.org/10.1145/2957276.2957289 | Jeremy Birnholtz | | | |
| 14787 | Schoenebeck, S., Lampe, C., & Triệu, P. (2023). Online Harassment: Assessing Harms and Remedies. Social Media + Society, 9(1), 20563051231157297. https://doi.org/10.1177/20563051231157297 | Jeremy Birnholtz | | | |
| 14788 | Scissors, L., Burke, M., & Wengrovitz, S. (2016). What's in a Like?: Attitudes and Behaviors around Receiving Likes on Facebook. In Proceedings of the ACM Conference on Computer Supported Cooperative Work and Social Computing, 1501-1510. https://doi.org/10.1145/2818048.2820066 | Jeremy Birnholtz | | | |
| 14789 | Schaffner, B., Lingareddy, N. A., & Chetty, M. (2022). Understanding Account Deletion and Relevant Dark Patterns on Social Media. In Proceedings of the ACM Conference on Human Computer Interactions, 6(CSCW2): Article No. 417, 1-43. https://doi.org/10.1145/3555142 | Jeremy Birnholtz | | | |
| 14790 | Seering, J. (2020). Reconsidering Self-Moderation: The Role of Research in Supporting Community-Based Models for Online Content Moderation. Proc. ACM Hum.-Comput. Interact., 4(CSCW2), Article 107. https://doi.org/10.1145/3415178 | Jeremy Birnholtz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14791 | Shah, K. (2022) Which activities do Americans and Britons regularly use their cell phones for? YouGov, https://business.yougov.com/content/43583-activities-americans-britons-regularly-use-mobile. | Jeremy Birnholtz | | | |
| 14792 | Sharma, S., & Murano, P. (2020). A Usability Evaluation of Web User Interface Scrolling Types. First Monday, 25(3). https://doi.org/10.5210/fm.v25i3.10309 | Jeremy Birnholtz | | | |
| 14793 | Shaw, D. F. (1997). Gay Men and Computer Communication: A Discourse of Sex and Identity in Cyberspace. In S. Jones (Ed.), Virtual Culture: Identity and Communication in Cybersociety (pp. 133-145). | Jeremy Birnholtz | | | |
| 14794 | Shi, L., & Viswanathan, S. (2023). Optional Verification and Signaling in Online Matching Markets: Evidence from a Randomized Field Experiment. Information Systems Research, 34(4), 1603-1621. https://doi.org/10.1287/isre.2022.1194 | Jeremy Birnholtz | | | |
| 14795 | Simon, H. (1996). The Sciences of the Artificial. MIT Press. | Jeremy Birnholtz | | | |
| 14796 | Sinlapanuntakul, P., & Zachry, M. (2024). Augmenting Self-Presentation: Augmented Reality (Ar) Filters Use among Young Adults. In International Conference on Human-Computer Interaction, 93-105. https://doi.org/10.1007/978-3-031-61041-7_7 | Jeremy Birnholtz | | | |
| 14797 | Slaughter, A., & Newman, E. (2022). New Frontiers: Moving Beyond Cyberbullying to Define Online Harassment. Journal of Online Trust and Safety, 1(2). https://doi.org/10.54501/jots.v1i2.5 | Jeremy Birnholtz | | | |
| 14798 | Smith, P. K., Mahdavi, J., Carvalho, M., Fisher, S., Russell, S., & Tippett, N. (2008). Cyberbullying: Its Nature and Impact in Secondary School Pupils. Journal of Child Psychology and Psychiatry, 49(4), 376-385. https://doi.org/10.1111/j.1469-7610.2007.01846.x | Jeremy Birnholtz | | | |
| 14799 | Sproull, L., & Kiesler, S. (1986). Reducing Social Context Cues: Electronic Mail in Organizational Communication. Management Science, 32(11), 1492-1512. https://doi.org/10.1287/mnsc.32.11.1492 | Jeremy Birnholtz | | | |
| 14800 | Suler, J. (2004). The Online Disinhibition Effect. CyberPsychology & Behavior, 7(3), 321-326. https://doi.org/10.1089/1094931041291295 | Jeremy Birnholtz | | | |
| 14801 | Swearingen, K., & Sinha, R. (2001). Beyond Algorithms: An HCI Perspective on Recommender Systems. In ACM SIGIR 2001 workshop on recommender systems 1-11. | Jeremy Birnholtz | | | |
| 14802 | Taber, L., & Whittaker, S. (2020). " On Finsta, I Can Say'hail Satan'": Being Authentic but Disagreeable on Instagram. In Proceedings of the 2020 CHI conference on human factors in computing systems, 1-14. https://doi.org/10.1145/3313831.3376182 | Jeremy Birnholtz | | | |
| 14803 | Tang, J. C., Venolia, G., & Inkpen, K. M. (2016). Meerkat and Periscope: I Stream, You Stream, Apps Stream for Live Streams Proceedings of the 2016 CHI Conference on Human Factors in Computing Systems, San Jose, California, USA. https://doi.org/10.1145/2858036.2858374 | Jeremy Birnholtz | | | |
| 14804 | Tankard, M. E., & Paluck, E. L. (2016). Norm Perception as a Vehicle for Social Change. Social Issues and Policy Review, 10(1), 181-211. https://doi.org/10.1111/sipr.12022 | Jeremy Birnholtz | | | |
| 14805 | Tao, M., & Ellison, N. B. (2023). “It’s Your Finsta at the End of the Day . . . Kind Of”: Understanding Emerging Adults’ Self-Presentational Changes on Secondary Accounts. Social Media + Society, 9(1), 20563051231152812. https://doi.org/10.1177/20563051231152812 | Jeremy Birnholtz | | | |
| 14806 | Taylor, A. S., & Harper, R. (2002). Age-Old Practices in The'new World' a Study of Gift-Giving between Teenage Mobile Phone Users. In Proceedings of the SIGCHI conference on Human factors in computing systems, 439-446. https://doi.org/10.1145/503376.503455 | Jeremy Birnholtz | | | |
| 14807 | Thaler, R. H., & Sunstein, C. R. (2021). Nudge: The Final Edition (Updated edition. ed.). Penguin Books, an imprint of Penguin Random House LLC. | Jeremy Birnholtz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14808 | Toch, E., Cranshaw, J., Hankes-Drielsma, P., Springfield, J., Kelley, P. G., Cranor, L., Hong, J., & Sadeh, N. (2010). Locaccino: A Privacy-Centric Location Sharing Application. In Proceedings of the 12th ACM international conference adjunct papers on Ubiquitous computing-Adjunct, 381-382. https://doi.org/10.1145/1864431.1864446 | Jeremy Birnholtz | | | |
| 14809 | Toyama, K., Logan, R., & Roseway, A. (2003). Geographic Location Tags on Digital Images. In Proceedings of the eleventh ACM international conference on Multimedia, 156-166. https://doi.org/10.1145/957013.957046 | Jeremy Birnholtz | | | |
| 14810 | Treem, J. W., & Leonardi, P. (2013). Social Media Use in Organizations: Exploring the Affordances of Visibility, Editability, Persistence, and Association. Annals of the International Communication Association, 36(1), 143-189. https://doi.org/10.1080/23808985.2013.11679130 | Jeremy Birnholtz | | | |
| 14811 | Treem, J. W., Leonardi, P. M., & van den Hooff, B. (2020). Computer-Mediated Communication in the Age of Communication Visibility. Journal of Computer-Mediated Communication, 25(1), 44-59. http://doi.org/10.1093/jcmc/zmz024 | Jeremy Birnholtz | | | |
| 14812 | Turkle, S. (1997). Life on the Screen: Identity in the Age of the Internet. Simon & Schuster. | Jeremy Birnholtz | | | |
| 14813 | Turner, F. (2010). From Counterculture to Cyberculture: Stewart Brand, the Whole Earth Network, and the Rise of Digital Utopianism. University of Chicago Press. | Jeremy Birnholtz | | | |
| 14814 | Vasalou, A., Oostveen, A.-M., & Joinson, A. N. (2012). A Case Study of Non-Adoption: The Values of Location Tracking in the Family. In Proceedings of the ACM 2012 conference on computer supported cooperative work, 779-788. https://doi.org/10.1145/2145204.2145321 | Jeremy Birnholtz | | | |
| 14815 | Von Ahn, L., & Dabbish, L. (2004). Labeling Images with a Computer Game. In Proceedings of the SIGCHI conference on Human factors in computing systems, 319-326. https://doi.org/10.1145/985692.985733 | Jeremy Birnholtz | | | |
| 14816 | Walther, J., & Parks, M. (2002). Cues Filtered out, Cues Filtered In: Computer-Mediated Communication and Relationships. In M. L. Knapp & J. A. Daly (Eds.), Handbook of Interpersonal Communication (pp. 529-563). Sage. https://doi.org/10.1080/10919399509540258 | Jeremy Birnholtz | | | |
| 14817 | Walther, J. B. (1992). Interpersonal Effects in Computer-Mediated Interaction: A Relational Perspective. Communication Research, 19(1), 52-90. https://doi.org/10.1177/009365092019001003 | Jeremy Birnholtz | | | |
| 14818 | Walther, J. B. (1996). Computer-Mediated Communication: Impersonal, Interpersonal, and Hyperpersonal Interaction. Communication Research, 23, 3-43. https://doi.org/10.1177/009365096023001001 | Jeremy Birnholtz | | | |
| 14819 | Wei, X., Chen, W., & Zhu, K. (2015, 5-8 Jan. 2015). Motivating User Contributions in Online Knowledge Communities: Virtual Rewards and Reputation. In 2015 48th Hawaii International Conference on System Sciences, 3760-3769. https://doi.org/10.1109/HICSS.2015.452 | Jeremy Birnholtz | | | |
| 14820 | Weinstein, E. (2018). The Social Media See-Saw: Positive and Negative Influences on Adolescents' Affective Well-Being. New Media & Society, 20(10), 3597-3623. https://doi.org/10.1177/1461444818755634 | Jeremy Birnholtz | | | |
| 14821 | Weiser, M. (1999). The Computer for the 21st Century. ACM SIGMOBILE Mobile Computing and Communications Review, 3(3), 3-11. https://doi.org/10.1145/329124.329126 | Jeremy Birnholtz | | | |
| 14822 | Weisz, B. M., Quinn, D. M., & Williams, M. K. (2016). Out and Healthy: Being More "out" About a Concealable Stigmatized Identity May Boost the Health Benefits of Social Support. Journal of Health Psychology, 21(12), 2934-2943. https://doi.org/10.1177/1359105315589392. | Jeremy Birnholtz | | | |
| 14823 | Wendel, S. (2020). Designing for Behavior Change: Applying Psychology and Behavioral Economics (Second edition. ed.). O'Reilly. | Jeremy Birnholtz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14824 | Wiese, J., Kelley, P. G., Cranor, L. F., Dabbish, L., Hong, J. I., & Zimmerman, J. (2011). Are You Close with Me? Are You Nearby? Investigating Social Groups, Closeness, and Willingness to Share Proceedings of the 13th international conference on Ubiquitous computing, Beijing, China. https://doi.org/10.1145/2030112.2030140 | Jeremy Birnholtz | | | |
| 14825 | Wobbrock, J. O., & Kientz, J. A. (2016). Research Contributions in Human-Computer Interaction. interactions, 23(3), 38-44. https://doi.org/10.1145/2907069 | Jeremy Birnholtz | | | |
| 14826 | Wohn, D. Y., & Birnholtz, J. (2015). From Ambient to Adaptation: Interpersonal Attention Management among Young Adults. In Proceedings of the 17th International Conference on Human-Computer Interaction with Mobile Devices and Service, 26-35. https://doi.org/10.1145/2785830.2785865 | Jeremy Birnholtz | | | |
| 14827 | Wohn, D. Y., Carr, C. T., & Hayes, R. A. (2016). How Affective Is a "Like"?: The Effect of Paralinguistic Digital Affordances on Perceived Social Support. Cyberpsychology, Behavior, and Social Networking, 19(9), 562-566. https://doi.org/10.1089/cyber.2016.0162 | Jeremy Birnholtz | | | |
| 14828 | Xu, B., Chang, P., Welker, C. L., Bazarova, N. N., & Cosley, D. (2016, February 27– March 2). Automatic Archiving Versus Default Deletion: What Snapchat Tells Us About Ephemerality in Design. In CSCW '16 Proceedings of the 19th ACM Conference on Computer-Supported Cooperative Work & Social Computing, http://dx.doi.org/10.1145/2818048.2819948 | Jeremy Birnholtz | | | |
| 14829 | Yan, H., & Yates, J. F. (2019). Improving Acceptability of Nudges: Learning from Attitudes Towards Opt-in and Opt-out Policies. Judgment and Decision Making, 14(1), 26-39. | Jeremy Birnholtz | | | |
| 14830 | Yau, J. C., & Reich, S. M. (2019). "It's Just a Lot of Work": Adolescents' Self-Presentation Norms and Practices on Facebook and Instagram. Journal of Research on Adolescence, 29(1), 196-209. https://doi.org/10.1111/jora.12376 | Jeremy Birnholtz | | | |
| 14831 | Ye, J., Li, Y., Zou, W., & Wang, X. (2025). From Awareness to Action: The Effects of Experiential Learning on Educating Users About Dark Patterns Proceedings of the 2025 CHI Conference on Human Factors in Computing Systems, https://doi.org/10.1145/3706598.3713493 | Jeremy Birnholtz | | | |
| 14832 | Yoneyama, J., Fujimoto, Y., Okazaki, K., Sawabe, T., Kanbara, M., & Kato, H. (2025). Augmented Conversations: Ar Face Filters for Facilitating Comfortable in-Person Interactions. Journal on Multimodal User Interfaces, 19(1), 57-74. https://doi.org/10.1007/s12193-024-00446-9 | Jeremy Birnholtz | | | |
| 14833 | Zhang, K., Deldari, E., Lu, Z., Yao, Y., & Zhao, Y. (2022). "It's Just Part of Me:" Understanding Avatar Diversity and Self-Presentation of People with Disabilities in Social Virtual Reality Proceedings of the 24th International ACM SIGACCESS Conference on Computers and Accessibility, https://doi.org/10.1145/3517428.3544829 | Jeremy Birnholtz | | | |
| 14834 | Zhang-Kennedy, L., Keleher, M., & Valiquette, M. (2024). Navigating the Gray: Design Practitioners' Perceptions toward the Implementation of Privacy Dark Patterns. Proc. ACM Hum.-Comput. Interact., 8(CSCW1), Article 97. https://doi.org/10.1145/3637374 | Jeremy Birnholtz | | | |
| 14835 | Zhao, X., Salehi, N., Naranjit, S., Alwaalan, S., Voida, S., & Cosley, D. (2013). The Many Faces of Facebook: Experiencing Social Media as Performance, Exhibition, and Personal Archive. In Proceedings of the ACM Conference on Human Factors in Computing Systems, 1-10. https://doi.org/10.1145/2470654.2470656. | Jeremy Birnholtz | | | |
| 14836 | Zhu, J. J. H., Chen, H., Peng, T.-Q., Liu, X. F., & Dai, H. (2018). How to Measure Sessions of Mobile Phone Use? Quantification, Evaluation, and Applications. Mobile Media & Communication, 6(2), 215-232. https://doi.org/10.1177/2050157917748351 | Jeremy Birnholtz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14837 | Intentionally omitted | | | | |
| 14838 | Ahern, S., Eckles, D., Good, N. S., King, S., Naaman, M., & Nair, R. (2007). Over-Exposed? Privacy Patterns and Considerations in Online and Mobile Photo Sharing. In Proceedings of the SIGCHI Conference on Human Factors in Computing Systems, 357-366. https://doi.org/10.1145/1240624.1240683 | Jeremy Birnholtz | | | |
| 14839 | Intentionally omitted | | | | |
| 14840 | Intentionally omitted | | | | |
| 14841 | Intentionally omitted | | | | |
| 14842 | Intentionally omitted | | | | |
| 14843 | Intentionally omitted | | | | |
| 14844 | Intentionally omitted | | | | |
| 14845 | Intentionally omitted | | | | |
| 14846 | Bano, R. (2024). How Long Should Your Reels Be? https://www.socialinsider.io/blog/instagram-reels-length/#:~:text=There's%20no%20specific%20length%20that,key%20factor%20in%20Instagram's%20algorithm. | Jeremy Birnholtz | | | |
| 14847 | Intentionally omitted | | | | |
| 14848 | Intentionally omitted | | | | |
| 14849 | Intentionally omitted | | | | |
| 14850 | Intentionally omitted | | | | |
| 14851 | Intentionally omitted | | | | |
| 14852 | Intentionally omitted | | | | |
| 14853 | Intentionally omitted | | | | |
| 14854 | Bejar, A., et al., (2025). Teen Accounts, Broken Promises: How Instagram Is Failing to Protect Minors, https://fairplayforkids.org/wp-content/uploads/2025/09/Teen-Accounts-Broken-Promises-How-Instagram-is-failing-to-protect-minors.pdf. | Jeremy Birnholtz | | | |
| 14855 | Intentionally omitted | | | | |
| 14856 | Intentionally omitted | | | | |
| 14857 | Intentionally omitted | | | | |
| 14858 | Intentionally omitted | | | | |
| 14859 | Intentionally omitted | | | | |
| 14860 | Intentionally omitted | | | | |
| 14861 | Intentionally omitted | | | | |
| 14862 | Intentionally omitted | | | | |
| 14863 | Birnholtz, J., Merola, N., & Paul, A. (2015). "Is It Weird to Still Be a Virgin?:" Anonymous, Locally Targeted Questions on Facebook Confession Boards. In Proceedings of the 33rd Annual ACM Conference on Human Factors in Computing Systems, p.2613-2622. https://doi.org/10.1145/2702123.2702410 | Jeremy Birnholtz | | | |
| 14864 | Intentionally omitted | | | | |
| 14865 | Intentionally omitted | | | | |
| 14866 | Intentionally omitted | | | | |
| 14867 | Intentionally omitted | | | | |
| 14868 | Intentionally omitted | | | | |
| 14869 | Intentionally omitted | | | | |
| 14870 | Intentionally omitted | | | | |
| 14871 | Intentionally omitted | | | | |
| 14872 | Intentionally omitted | | | | |
| 14873 | Intentionally omitted | | | | |
| 14874 | Intentionally omitted | | | | |
| 14875 | Intentionally omitted | | | | |
| 14876 | Intentionally omitted | | | | |
| 14877 | Intentionally omitted | | | | |
| 14878 | Intentionally omitted | | | | |
| 14879 | Intentionally omitted | | | | |
| 14880 | Intentionally omitted | | | | |
| 14881 | Intentionally omitted | | | | |
| 14882 | Intentionally omitted | | | | |
| 14883 | Intentionally omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14884 | Delmonaco, D., Mayworm, S., Thach, H., Guberman, J., Augusta, A., & Haimson, O. L. (2024). "What Are You Doing, Tiktok?" : How Marginalized Social Media Users Perceive, Theorize, and "Prove" Shadowbanning. Proceedings of the ACM on Human-Computer Interaction, 8(CSCW1), 154. https://doi.org/10.1145/3637431 | Jeremy Birnholtz | | | |
| 14885 | Intentionally omitted | | | | |
| 14886 | Intentionally omitted | | | | |
| 14887 | Intentionally omitted | | | | |
| 14888 | Intentionally omitted | | | | |
| 14889 | Intentionally omitted | | | | |
| 14890 | Intentionally omitted | | | | |
| 14891 | Intentionally omitted | | | | |
| 14892 | Intentionally omitted | | | | |
| 14893 | Intentionally omitted | | | | |
| 14894 | Intentionally omitted | | | | |
| 14895 | Intentionally omitted | | | | |
| 14896 | Intentionally omitted | | | | |
| 14897 | Intentionally omitted | | | | |
| 14898 | Intentionally omitted | | | | |
| 14899 | Intentionally omitted | | | | |
| 14900 | Intentionally omitted | | | | |
| 14901 | Intentionally omitted | | | | |
| 14902 | Intentionally omitted | | | | |
| 14903 | Intentionally omitted | | | | |
| 14904 | Intentionally omitted | | | | |
| 14905 | Intentionally omitted | | | | |
| 14906 | Intentionally omitted | | | | |
| 14907 | Intentionally omitted | | | | |
| 14908 | Intentionally omitted | | | | |
| 14909 | Intentionally omitted | | | | |
| 14910 | Intentionally omitted | | | | |
| 14911 | Intentionally omitted | | | | |
| 14912 | Intentionally omitted | | | | |
| 14913 | Intentionally omitted | | | | |
| 14914 | Intentionally omitted | | | | |
| 14915 | Intentionally omitted | | | | |
| 14916 | Intentionally omitted | | | | |
| 14917 | Intentionally omitted | | | | |
| 14918 | Intentionally omitted | | | | |
| 14919 | Intentionally omitted | | | | |
| 14920 | Intentionally omitted | | | | |
| 14921 | Intentionally omitted | | | | |
| 14922 | Intentionally omitted | | | | |
| 14923 | Intentionally omitted | | | | |
| 14924 | Intentionally omitted | | | | |
| 14925 | Intentionally omitted | | | | |
| 14926 | Intentionally omitted | | | | |
| 14927 | Intentionally omitted | | | | |
| 14928 | Intentionally omitted | | | | |
| 14929 | Intentionally omitted | | | | |
| 14930 | Intentionally omitted | | | | |
| 14931 | Intentionally omitted | | | | |
| 14932 | Intentionally omitted | | | | |
| 14933 | Intentionally omitted | | | | |
| 14934 | Intentionally omitted | | | | |
| 14935 | Intentionally omitted | | | | |
| 14936 | Intentionally omitted | | | | |
| 14937 | Intentionally omitted | | | | |
| 14938 | Intentionally omitted | | | | |
| 14939 | Intentionally omitted | | | | |
| 14940 | Intentionally omitted | | | | |
| 14941 | Intentionally omitted | | | | |
| 14942 | Intentionally omitted | | | | |
| 14943 | Intentionally omitted | | | | |
| 14944 | Intentionally omitted | | | | |
| 14945 | Intentionally omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14946 | Intentionally omitted | | | | |
| 14947 | Intentionally omitted | | | | |
| 14948 | Intentionally omitted | | | | |
| 14949 | Intentionally omitted | | | | |
| 14950 | Intentionally omitted | | | | |
| 14951 | Intentionally omitted | | | | |
| 14952 | Intentionally omitted | | | | |
| 14953 | Intentionally omitted | | | | |
| 14954 | Intentionally omitted | | | | |
| 14955 | Intentionally omitted | | | | |
| 14956 | Intentionally omitted | | | | |
| 14957 | Intentionally omitted | | | | |
| 14958 | Intentionally omitted | | | | |
| 14959 | Intentionally omitted | | | | |
| 14960 | Intentionally omitted | | | | |
| 14961 | Intentionally omitted | | | | |
| 14962 | Intentionally omitted | | | | |
| 14963 | Intentionally omitted | | | | |
| 14964 | Intentionally omitted | | | | |
| 14965 | Intentionally omitted | | | | |
| 14966 | Intentionally omitted | | | | |
| 14967 | Intentionally omitted | | | | |
| 14968 | Intentionally omitted | | | | |
| 14969 | Intentionally omitted | | | | |
| 14970 | Intentionally omitted | | | | |
| 14971 | Intentionally omitted | | | | |
| 14972 | Intentionally omitted | | | | |
| 14973 | Intentionally omitted | | | | |
| 14974 | Intentionally omitted | | | | |
| 14975 | Intentionally omitted | | | | |
| 14976 | Intentionally omitted | | | | |
| 14977 | Intentionally omitted | | | | |
| 14978 | Intentionally omitted | | | | |
| 14979 | Intentionally omitted | | | | |
| 14980 | Intentionally omitted | | | | |
| 14981 | Intentionally omitted | | | | |
| 14982 | Intentionally omitted | | | | |
| 14983 | Intentionally omitted | | | | |
| 14984 | Intentionally omitted | | | | |
| 14985 | Intentionally omitted | | | | |
| 14986 | Intentionally omitted | | | | |
| 14987 | Intentionally omitted | | | | |
| 14988 | Intentionally omitted | | | | |
| 14989 | Intentionally omitted | | | | |
| 14990 | Intentionally omitted | | | | |
| 14991 | Intentionally omitted | | | | |
| 14992 | Intentionally omitted | | | | |
| 14993 | Molly Rose Foundation (2025). Pervasive-by-design: Suicide, self-harm and intense depression content on TikTok and Instagram, and how their algorithms recommend it to teens, https://mollyrosefoundation.org/wp-content/uploads/2025/08/proof3_PervasivebyDesign.pdf. | Birnholtz | | | |
| 14994 | Intentionally omitted | | | | |
| 14995 | Intentionally omitted | | | | |
| 14996 | Intentionally omitted | | | | |
| 14997 | Intentionally omitted | | | | |
| 14998 | Intentionally omitted | | | | |
| 14999 | Intentionally omitted | | | | |
| 15000 | Intentionally omitted | | | | |
| 15001 | Intentionally omitted | | | | |
| 15002 | Intentionally omitted | | | | |
| 15003 | Intentionally omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15004 | Qin, L., Hamilton, V., Wang, S., Aydinalp, Y., Scarlett, M., & Redmiles, E. M. (2024). " Did They {F*** Ing} Consent to That?": Safer Digital Intimacy Via Proactive Protection against {Image-Based} Sexual Abuse. In 33rd USENIX Security Symposium (USENIX Security 24), 55-72. https://www.usenix.org/conference/usenixsecurity24/presentation/qin | Birnholtz | | | |
| 15005 | Intentionally omitted | | | | |
| 15006 | Intentionally omitted | | | | |
| 15007 | Intentionally omitted | | | | |
| 15008 | Intentionally omitted | | | | |
| 15009 | Intentionally omitted | | | | |
| 15010 | Intentionally omitted | | | | |
| 15011 | Intentionally omitted | | | | |
| 15012 | Intentionally omitted | | | | |
| 15013 | Intentionally omitted | | | | |
| 15014 | Scissors, L., Burke, M., & Wengrovitz, S. (2016). What's in a Like?: Attitudes and Behaviors around Receiving Likes on Facebook. In Proceedings of the ACM Conference on Computer Supported Cooperative Work and Social Computing, 1501-1510. https://doi.org/10.1145/2818048.2820066 | Birnholtz | | | |
| 15015 | Intentionally omitted | | | | |
| 15016 | Intentionally omitted | | | | |
| 15017 | Intentionally omitted | | | | |
| 15018 | Intentionally omitted | | | | |
| 15019 | Intentionally omitted | | | | |
| 15020 | Intentionally omitted | | | | |
| 15021 | Intentionally omitted | | | | |
| 15022 | Intentionally omitted | | | | |
| 15023 | Intentionally omitted | | | | |
| 15024 | Intentionally omitted | | | | |
| 15025 | Intentionally omitted | | | | |
| 15026 | Intentionally omitted | | | | |
| 15027 | Intentionally omitted | | | | |
| 15028 | Intentionally omitted | | | | |
| 15029 | Intentionally omitted | | | | |
| 15030 | Intentionally omitted | | | | |
| 15031 | Intentionally omitted | | | | |
| 15032 | Intentionally omitted | | | | |
| 15033 | Intentionally omitted | | | | |
| 15034 | Intentionally omitted | | | | |
| 15035 | Intentionally omitted | | | | |
| 15036 | Intentionally omitted | | | | |
| 15037 | Intentionally omitted | | | | |
| 15038 | Intentionally omitted | | | | |
| 15039 | Intentionally omitted | | | | |
| 15040 | Intentionally omitted | | | | |
| 15041 | Intentionally omitted | | | | |
| 15042 | Intentionally omitted | | | | |
| 15043 | Intentionally omitted | | | | |
| 15044 | Intentionally omitted | | | | |
| 15045 | Intentionally omitted | | | | |
| 15046 | Intentionally omitted | | | | |
| 15047 | Intentionally omitted | | | | |
| 15048 | Intentionally omitted | | | | |
| 15049 | Intentionally omitted | | | | |
| 15050 | Wiese, J., Kelley, P. G., Cranor, L. F., Dabbish, L., Hong, J. I., & Zimmerman, J. (2011). Are You Close with Me? Are You Nearby? Investigating Social Groups, Closeness, and Willingness to Share Proceedings of the 13th international conference on Ubiquitous computing, Beijing, China. https://doi.org/10.1145/2030112.2030140 | Birnholtz | | | |
| 15051 | Intentionally omitted | | | | |
| 15052 | Intentionally omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15053 | Wohn, D. Y., Carr, C. T., & Hayes, R. A. (2016). How Affective Is a "Like"?: The Effect of Paralinguistic Digital Affordances on Perceived Social Support. Cyberpsychology, Behavior, and Social Networking, 19(9), 562-566. https://doi.org/10.1089/cyber.2016.0162 | Birnholtz | | | |
| 15054 | Intentionally omitted | | | | |
| 15055 | Intentionally omitted | | | | |
| 15056 | Intentionally omitted | | | | |
| 15057 | Intentionally omitted | | | | |
| 15058 | Intentionally omitted | | | | |
| 15059 | Intentionally omitted | | | | |
| 15060 | Intentionally omitted | | | | |
| 15061 | Intentionally omitted | | | | |
| 15062 | Intentionally omitted | | | | |
| 15063 | Intentionally omitted | | | | |
| 15064 | Intentionally omitted | | | | |
| 15065 | Intentionally omitted | | | | |
| 15066 | Intentionally omitted | | | | |
| 15067 | Intentionally omitted | | | | |
| 15068 | Intentionally omitted | | | | |
| 15069 | Intentionally omitted | | | | |
| 15070 | Intentionally omitted | | | | |
| 15071 | Intentionally omitted | | | | |
| 15072 | Intentionally omitted | | | | |
| 15073 | Intentionally omitted | | | | |
| 15074 | Intentionally omitted | | | | |
| 15075 | Intentionally omitted | | | | |
| 15076 | Intentionally omitted | | | | |
| 15077 | Intentionally omitted | | | | |
| 15078 | Intentionally omitted | | | | |
| 15079 | Intentionally omitted | | | | |
| 15080 | Intentionally omitted | | | | |
| 15081 | Intentionally omitted | | | | |
| 15082 | Intentionally omitted | | | | |
| 15083 | Intentionally omitted | | | | |
| 15084 | Intentionally omitted | | | | |
| 15085 | Intentionally omitted | | | | |
| 15086 | Intentionally omitted | | | | |
| 15087 | Intentionally omitted | | | | |
| 15088 | Intentionally omitted | | | | |
| 15089 | Intentionally omitted | | | | |
| 15090 | Intentionally omitted | | | | |
| 15091 | Intentionally omitted | | | | |
| 15092 | Intentionally omitted | | | | |
| 15093 | Intentionally omitted | | | | |
| 15094 | Intentionally omitted | | | | |
| 15095 | Intentionally omitted | | | | |
| 15096 | Intentionally omitted | | | | |
| 15097 | Intentionally omitted | | | | |
| 15098 | Intentionally omitted | | | | |
| 15099 | Intentionally omitted | | | | |
| 15100 | Intentionally omitted | | | | |
| 15101 | Intentionally omitted | | | | |
| 15102 | Intentionally omitted | | | | |
| 15103 | Intentionally omitted | | | | |
| 15104 | Intentionally omitted | | | | |
| 15105 | Intentionally omitted | | | | |
| 15106 | Intentionally omitted | | | | |
| 15107 | Intentionally omitted | | | | |
| 15108 | Intentionally omitted | | | | |
| 15109 | Intentionally omitted | | | | |
| 15110 | Intentionally omitted | | | | |
| 15111 | Intentionally omitted | | | | |
| 15112 | Intentionally omitted | | | | |
| 15113 | Intentionally omitted | | | | |
| 15114 | Intentionally omitted | | | | |
| 15115 | Intentionally omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15116 | Intentionally omitted | | | | |
| 15117 | Intentionally omitted | | | | |
| 15118 | Intentionally omitted | | | | |
| 15119 | Intentionally omitted | | | | |
| 15120 | Intentionally omitted | | | | |
| 15121 | Intentionally omitted | | | | |
| 15122 | Intentionally omitted | | | | |
| 15123 | Intentionally omitted | | | | |
| 15124 | Intentionally omitted | | | | |
| 15125 | Intentionally omitted | | | | |
| 15126 | Intentionally omitted | | | | |
| 15127 | Intentionally omitted | | | | |
| 15128 | Intentionally omitted | | | | |
| 15129 | Intentionally omitted | | | | |
| 15130 | Intentionally omitted | | | | |
| 15131 | Intentionally omitted | | | | |
| 15132 | Intentionally omitted | | | | |
| 15133 | Intentionally omitted | | | | |
| 15134 | Intentionally omitted | | | | |
| 15135 | Intentionally omitted | | | | |
| 15136 | Intentionally omitted | | | | |
| 15137 | Intentionally omitted | | | | |
| 15138 | Intentionally omitted | | | | |
| 15139 | Intentionally omitted | | | | |
| 15140 | Intentionally omitted | | | | |
| 15141 | Intentionally omitted | | | | |
| 15142 | Intentionally omitted | | | | |
| 15143 | Intentionally omitted | | | | |
| 15144 | Intentionally omitted | | | | |
| 15145 | Intentionally omitted | | | | |
| 15146 | Intentionally omitted | | | | |
| 15147 | Intentionally omitted | | | | |
| 15148 | Intentionally omitted | | | | |
| 15149 | Intentionally omitted | | | | |
| 15150 | Intentionally omitted | | | | |
| 15151 | Intentionally omitted | | | | |
| 15152 | Intentionally omitted | | | | |
| 15153 | Intentionally omitted | | | | |
| 15154 | Intentionally omitted | | | | |
| 15155 | Intentionally omitted | | | | |
| 15156 | Intentionally omitted | | | | |
| 15157 | Intentionally omitted | | | | |
| 15158 | Intentionally omitted | | | | |
| 15159 | Intentionally omitted | | | | |
| 15160 | Intentionally omitted | | | | |
| 15161 | Intentionally omitted | | | | |
| 15162 | Intentionally omitted | | | | |
| 15163 | Intentionally omitted | | | | |
| 15164 | Intentionally omitted | | | | |
| 15165 | Intentionally omitted | | | | |
| 15166 | Intentionally omitted | | | | |
| 15167 | Intentionally omitted | | | | |
| 15168 | Intentionally omitted | | | | |
| 15169 | Intentionally omitted | | | | |
| 15170 | Intentionally omitted | | | | |
| 15171 | Intentionally omitted | | | | |
| 15172 | Intentionally omitted | | | | |
| 15173 | Intentionally omitted | | | | |
| 15174 | Intentionally omitted | | | | |
| 15175 | Intentionally omitted | | | | |
| 15176 | Intentionally omitted | | | | |
| 15177 | Intentionally omitted | | | | |
| 15178 | Intentionally omitted | | | | |
| 15179 | Intentionally omitted | | | | |
| 15180 | Intentionally omitted | | | | |
| 15181 | Intentionally omitted | | | | |
| 15182 | Intentionally omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15183 | Intentionally omitted | | | | |
| 15184 | Intentionally omitted | | | | |
| 15185 | Intentionally omitted | | | | |
| 15186 | Intentionally omitted | | | | |
| 15187 | Intentionally omitted | | | | |
| 15188 | Intentionally omitted | | | | |
| 15189 | Intentionally omitted | | | | |
| 15190 | Intentionally omitted | | | | |
| 15191 | Intentionally omitted | | | | |
| 15192 | Intentionally omitted | | | | |
| 15193 | Intentionally omitted | | | | |
| 15194 | Intentionally omitted | | | | |
| 15195 | Intentionally omitted | | | | |
| 15196 | Intentionally omitted | | | | |
| 15197 | Intentionally omitted | | | | |
| 15198 | Intentionally omitted | | | | |
| 15199 | Intentionally omitted | | | | |
| 15200 | Intentionally omitted | | | | |
| 15201 | Intentionally omitted | | | | |
| 15202 | Intentionally omitted | | | | |
| 15203 | Intentionally omitted | | | | |
| 15204 | Intentionally omitted | | | | |
| 15205 | Intentionally omitted | | | | |
| 15206 | Intentionally omitted | | | | |
| 15207 | Intentionally omitted | | | | |
| 15208 | Intentionally omitted | | | | |
| 15209 | Intentionally omitted | | | | |
| 15210 | Intentionally omitted | | | | |
| 15211 | Intentionally omitted | | | | |
| 15212 | Intentionally omitted | | | | |
| 15213 | Intentionally omitted | | | | |
| 15214 | Intentionally omitted | | | | |
| 15215 | Intentionally omitted | | | | |
| 15216 | Intentionally omitted | | | | |
| 15217 | Intentionally omitted | | | | |
| 15218 | Intentionally omitted | | | | |
| 15219 | Intentionally omitted | | | | |
| 15220 | Intentionally omitted | | | | |
| 15221 | Intentionally omitted | | | | |
| 15222 | Intentionally omitted | | | | |
| 15223 | Intentionally omitted | | | | |
| 15224 | Intentionally omitted | | | | |
| 15225 | Intentionally omitted | | | | |
| 15226 | Intentionally omitted | | | | |
| 15227 | Intentionally omitted | | | | |
| 15228 | Intentionally omitted | | | | |
| 15229 | Intentionally omitted | | | | |
| 15230 | Intentionally omitted | | | | |
| 15231 | Intentionally omitted | | | | |
| 15232 | Intentionally omitted | | | | |
| 15233 | Intentionally omitted | | | | |
| 15234 | Intentionally omitted | | | | |
| 15235 | Intentionally omitted | | | | |
| 15236 | Intentionally omitted | | | | |
| 15237 | Intentionally omitted | | | | |
| 15238 | Intentionally omitted | | | | |
| 15239 | Intentionally omitted | | | | |
| 15240 | Intentionally omitted | | | | |
| 15241 | Intentionally omitted | | | | |
| 15242 | Intentionally omitted | | | | |
| 15243 | Intentionally omitted | | | | |
| 15244 | Intentionally omitted | | | | |
| 15245 | Intentionally omitted | | | | |
| 15246 | Intentionally omitted | | | | |
| 15247 | Intentionally omitted | | | | |
| 15248 | Intentionally omitted | | | | |
| 15249 | Intentionally omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15250 | Intentionally omitted | | | | |
| 15251 | Intentionally omitted | | | | |
| 15252 | Intentionally omitted | | | | |
| 15253 | Intentionally omitted | | | | |
| 15254 | Intentionally omitted | | | | |
| 15255 | Intentionally omitted | | | | |
| 15256 | Intentionally omitted | | | | |
| 15257 | Intentionally omitted | | | | |
| 15258 | Intentionally omitted | | | | |
| 15259 | Intentionally omitted | | | | |
| 15260 | Intentionally omitted | | | | |
| 15261 | Intentionally omitted | | | | |
| 15262 | Intentionally omitted | | | | |
| 15263 | Intentionally omitted | | | | |
| 15264 | Intentionally omitted | | | | |
| 15265 | Intentionally omitted | | | | |
| 15266 | Intentionally omitted | | | | |
| 15267 | Intentionally omitted | | | | |
| 15268 | Intentionally omitted | | | | |
| 15269 | Intentionally omitted | | | | |
| 15270 | Intentionally omitted | | | | |
| 15271 | Intentionally omitted | | | | |
| 15272 | Intentionally omitted | | | | |
| 15273 | Intentionally omitted | | | | |
| 15274 | Intentionally omitted | | | | |
| 15275 | Intentionally omitted | | | | |
| 15276 | Intentionally omitted | | | | |
| 15277 | Intentionally omitted | | | | |
| 15278 | Intentionally omitted | | | | |
| 15279 | Intentionally omitted | | | | |
| 15280 | Intentionally omitted | | | | |
| 15281 | Intentionally omitted | | | | |
| 15282 | Intentionally omitted | | | | |
| 15283 | Intentionally omitted | | | | |
| 15284 | Intentionally omitted | | | | |
| 15285 | Intentionally omitted | | | | |
| 15286 | Intentionally omitted | | | | |
| 15287 | Intentionally omitted | | | | |
| 15288 | Intentionally omitted | | | | |
| 15289 | Intentionally omitted | | | | |
| 15290 | Intentionally omitted | | | | |
| 15291 | Intentionally omitted | | | | |
| 15292 | Intentionally omitted | | | | |
| 15293 | Intentionally omitted | | | | |
| 15294 | Intentionally omitted | | | | |
| 15295 | Intentionally omitted | | | | |
| 15296 | Intentionally omitted | | | | |
| 15297 | Intentionally omitted | | | | |
| 15298 | Intentionally omitted | | | | |
| 15299 | Intentionally omitted | | | | |
| 15300 | Intentionally omitted | | | | |
| 15301 | Intentionally omitted | | | | |
| 15302 | Intentionally omitted | | | | |
| 15303 | Intentionally omitted | | | | |
| 15304 | Intentionally omitted | | | | |
| 15305 | Intentionally omitted | | | | |
| 15306 | Intentionally omitted | | | | |
| 15307 | Intentionally omitted | | | | |
| 15308 | Intentionally omitted | | | | |
| 15309 | Intentionally omitted | | | | |
| 15310 | Intentionally omitted | | | | |
| 15311 | Intentionally omitted | | | | |
| 15312 | Intentionally omitted | | | | |
| 15313 | Intentionally omitted | | | | |
| 15314 | Intentionally omitted | | | | |
| 15315 | Intentionally omitted | | | | |
| 15316 | Intentionally omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15317 | Intentionally omitted | | | | |
| 15318 | Intentionally omitted | | | | |
| 15319 | Intentionally omitted | | | | |
| 15320 | Intentionally omitted | | | | |
| 15321 | Intentionally omitted | | | | |
| 15322 | Intentionally omitted | | | | |
| 15323 | Intentionally omitted | | | | |
| 15324 | Intentionally omitted | | | | |
| 15325 | Intentionally omitted | | | | |
| 15326 | Intentionally omitted | | | | |
| 15327 | Intentionally omitted | | | | |
| 15328 | Intentionally omitted | | | | |
| 15329 | Intentionally omitted | | | | |
| 15330 | Intentionally omitted | | | | |
| 15331 | Intentionally omitted | | | | |
| 15332 | Intentionally omitted | | | | |
| 15333 | Intentionally omitted | | | | |
| 15334 | Intentionally omitted | | | | |
| 15335 | Intentionally omitted | | | | |
| 15336 | Intentionally omitted | | | | |
| 15337 | Intentionally omitted | | | | |
| 15338 | Intentionally omitted | | | | |
| 15339 | Intentionally omitted | | | | |
| 15340 | Intentionally omitted | | | | |
| 15341 | Intentionally omitted | | | | |
| 15342 | Intentionally omitted | | | | |
| 15343 | Intentionally omitted | | | | |
| 15344 | Intentionally omitted | | | | |
| 15345 | Intentionally omitted | | | | |
| 15346 | Intentionally omitted | | | | |
| 15347 | Intentionally omitted | | | | |
| 15348 | Intentionally omitted | | | | |
| 15349 | Intentionally omitted | | | | |
| 15350 | Intentionally omitted | | | | |
| 15351 | Intentionally omitted | | | | |
| 15352 | Intentionally omitted | | | | |
| 15353 | Intentionally omitted | | | | |
| 15354 | Intentionally omitted | | | | |
| 15355 | Intentionally omitted | | | | |
| 15356 | Intentionally omitted | | | | |
| 15357 | Intentionally omitted | | | | |
| 15358 | Intentionally omitted | | | | |
| 15359 | Intentionally omitted | | | | |
| 15360 | Intentionally omitted | | | | |
| 15361 | Intentionally omitted | | | | |
| 15362 | Intentionally omitted | | | | |
| 15363 | Intentionally omitted | | | | |
| 15364 | Intentionally omitted | | | | |
| 15365 | Intentionally omitted | | | | |
| 15366 | Intentionally omitted | | | | |
| 15367 | Intentionally omitted | | | | |
| 15368 | Intentionally omitted | | | | |
| 15369 | Intentionally omitted | | | | |
| 15370 | Aikens RC, Chen JH, Baiocchi M, Simard JF. Feedback Loop Failure Modes in Medical Diagnosis: How Biases Can Emerge and Be Reinforced. Med Decis Making. Jul 2024;44(5):481-496. doi:10.1177/0272989X241248612. | Michael Baiocchi | | | |
| 15371 | Aikens RC, Greaves D, Baiocchi M. A pilot design for observational studies: Using abundant data thoughtfully. Stat Med. Dec 30 2020;39(30):4821-4840. doi:10.1002/sim.8754. | Michael Baiocchi | | | |
| 15372 | Aikens RC, Rigdon J, Lee J, et al. stratamatch: Prognostic Score Stratification Using a Pilot Design. R J. Jun 2021;13(1):614-630. doi:10.32614/RJ-2021-063. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15373 | Ahmed O, Walsh EI, Dawel A, Alateeq, et al. Social media use, mental health and sleep: A systematic review with meta-analyses (2024). Journal of Affective Disorders 367: 701–712. | Michael Baiocchi | | | |
| 15374 | Alfredson QD, Garimella A, Kerr B, Moreno MA. Systematic Review of Studies Measuring Social Media Use and Depression, Anxiety, and Psychological Distress in Adolescents: 2018-2020. WMJ. 2024;123(6):578-588. | Michael Baiocchi | | | |
| 15375 | Ali MM, Teich J, Woodward A, Han B. The Implications of the Affordable Care Act for Behavioral Health Services Utilization. Adm Policy Ment Health. Jan 2016;43(1):11-22. doi:10.1007/s10488-014-0615-8_. | Michael Baiocchi | | | |
| 15376 | Alonzo R, Hussain J, Stranges S, Anderson KK. Interplay between social media use, sleep quality, and mental health in youth: A systematic review. Sleep Med Rev. 2021 Apr;56:101414. doi: 10.1016/j.smrv.2020.101414. | Michael Baiocchi | | | |
| 15377 | American Academy of Pediatrics, Policy Statement—The Future of Pediatrics: Mental Health Competencies for Pediatric Primary Care, Pediatrics. 2009; doi:10.1542/peds.2009-1061. | Michael Baiocchi | | | |
| 15378 | Andrews A, Killings X, Oddo E, Gastineau K, Hink A. Pediatric firearm injury mortality epidemiology. Pediatrics, 2022; 149(3). | Michael Baiocchi | | | |
| 15379 | Ansari S, Iqbal N, Asif R, Hashim M, Farooqi SR, Alimoradi Z. Social media use and well-being: A systematic review and meta-analysis (2024). Cyberpsychology, Behavior, and Social Networking, 27: 10. | Michael Baiocchi | | | |
| 15380 | Arias-de la Torre J, Puigdomenech E, García X, Valderas JM, Eiroa-Orosa FJ, Fernández-Villa T, Molina AJ, Martín V, Serrano-Blanco A, Alonso J, Espallargues M. Relationship Between Depression and the Use of Mobile Technologies and Social Media Among Adolescents: Umbrella Review. J Med Internet Res. 2020 Aug 26;22(8):e16388. doi: 10.2196/16388. | Michael Baiocchi | | | |
| 15381 | Association AS. How to Stop Rape: Ground-Breaking Work by a Group of Stanford Statisticians Looks to Change the World. https://www.amstat.org/asa/files/pdfs/pressreleases/JSM2018-Baiocchi-Rape-Prevention.pdf. | Michael Baiocchi | | | |
| 15382 | Bailen NH, Green L, Thompson R. Understanding Emotion in Adolescents: A Review of Emotional Frequency, Intensity, Instability, and Clarity. Emotion Review, 2018; 11(1):63-73. | Michael Baiocchi | | | |
| 15383 | Baiocchi M, Cheng J, Small DS. Instrumental variable methods for causal inference. Stat Med. Jun 15 2014;33(13):2297-340. doi:10.1002/sim.6128. | Michael Baiocchi | | | |
| 15384 | Baiocchi M, Omondi B, Langat N, et al. A Behavior-Based Intervention That Prevents Sexual Assault: the Results of a Matched-Pairs, Cluster-Randomized Study in Nairobi, Kenya. Prev Sci. Oct 2017;18(7):818-827. doi:10.1007/s11121-016-0701-0. | Michael Baiocchi | | | |
| 15385 | Baiocchi M, Small DS, Lorch S, Rosenbaum PR. Building a Stronger Instrument in an Observational Study of Perinatal Care for Premature Infants. Journal of the American Statistical Association. 2010;105(492):1285-1296. | Michael Baiocchi | | | |
| 15386 | Bandura A. The self system in reciprocal determinism. American Psychologist, 1978: 33(4), 344–358. https://doi.org/10.1037/0003-066X.33.4.344. | Michael Baiocchi | | | |
| 15387 | Bandura A. Social cognitive theory of self-regulation. Organizational Behavior and Human Decision Processes, 1991: 50(2), 248-287. | Michael Baiocchi | | | |
| 15388 | Bandura A. Social cognitive theory: An agentic perspective. Annual Review of Psychology, 2001: 52(1), 1-26. | Michael Baiocchi | | | |
| 15389 | Barayani G, Di Marco MH, Russ T, Didden C, Pearce J. The impact of neighbourhood crime on mental health: A systematic review and meta-analysis. Social Science & Medicine, 2021; 282:114106. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15390 | Beck A, et al. Screening for depression in children and adolescents: a protocol for a systematic review update. Systematic Review, 2021; 10:24. | Michael Baiocchi | | | |
| 15391 | Berger M N, Melody T, Marino J L, Lim M S C, Skinner S R. Social Media Use and Health and Well-being of Lesbian, Gay, Bisexual, Transgender, and Queer Youth: Systematic Review (2022). J Med Internet Res 2022;24(9):e38449. doi: 10.2196/38449. | Michael Baiocchi | | | |
| 15392 | Bhui K, et al. Air quality and mental health: evidence, challenges and future directions. BJPsych Open, 2023; 9:e120, 1-12. | Michael Baiocchi | | | |
| 15393 | Biller AM, Meissner K, Winnebeck E, Zerbini G. School start times and academic achievement - A systematic review on grades and test scores. Sleep Medicine Reviews, 2022; 61. | Michael Baiocchi | | | |
| 15394 | Blake JA, Sourander A, Kato A, Scott JG. Will restricting the age of access to social media reduce mental illness in Australian youth? Aust N Z J Psychiatry. 2025 Mar;59(3):202-208. doi: 10.1177/00048674241308692. | Michael Baiocchi | | | |
| 15395 | Blanchard L, Conway-Moore K, Aguiar A, Önal F, Rutter H, Helleve A, Nwosu E, Falcone J, Savona N, Boyland E, Knai C. Associations between social media, adolescent mental health, and diet: A systematic review. Obes Rev. 2023 Sep;24 Suppl 2:e13631. doi: 10.1111/obr.13631. | Michael Baiocchi | | | |
| 15396 | Block EP, Xu H, Azocar F, Ettner SL. The mental health parity and addiction equity act evaluation study: child and adolescent behavioral health service expenditures and utilization. Health Economics. 2020 Dec;29(12):1533-48. | Michael Baiocchi | | | |
| 15397 | Braghieri L, Levy R, Makarin A. Social Media and Mental Health - Online Appendix. pgs. 44-101. https://assets.aeaweb.org/asset-server/files/17593.pdf (last accessed June 21, 2025). | Michael Baiocchi | | | |
| 15398 | Brailovskaia J, Ströse F, Schillack H, Margraf J. Less Facebook use – More well-being and a healthier lifestyle? An experimental intervention study. Computers in Human Behavior, 2020; 108:106332. | Michael Baiocchi | | | |
| 15399 | Brailovskaia J, Delveaux J, John J, Wicker V, Noveski A, Kim S, Schillack H, Margraf J. Finding the “sweet spot” of smartphone use: Reduction or abstinence to increase wellbeing and healthy lifestyle?! An experimental intervention study. Journal of Experimental Psychology: Applied, 2023;29(1), 149–161. | Michael Baiocchi | | | |
| 15400 | Brailovskaia J, Swarlik VJ, Grethe GA, Schillack H, Margraf J. Experimental longitudinal evidence for causal role of social media use and physical activity in COVID-19 burden and mental health. Journal of Public Health, 2023;31(11), Article 11. | Michael Baiocchi | | | |
| 15401 | Brautsch L, Lund L, Andersen MM, Jennum PJ, Folker A, Andersen S. Digital media use and sleep in late adolescence and young adulthood: A systematic review (2023). Sleep Medicine Reviews, 68: 101742. | Michael Baiocchi | | | |
| 15402 | Breslau J, Han B, Lai J, Yu H. Impact of the Affordable Care Act Medicaid Expansion on Utilization of Mental Health Care. Med Care. Sep 2020;58(9):757-762. doi:10.1097/MLR.0000000000001373. | Michael Baiocchi | | | |
| 15403 | Brown M, et al., After the Fort McMurray wildfire there are significant increases in mental health symptoms in grade 7–12 students compared to controls, BMC Psychiatry 2019; 19:18, https://doi.org/10.1186/s12888-018-2007-1. | Michael Baiocchi | | | |
| 15404 | Brown T, At Long Last, Mental Health Parity Bill Passes House & Senate!, Stanford Law School, Law and Biosciences Blog (Oct. 4, 2008). | Michael Baiocchi | | | |
| 15405 | Burrow AL & Rainone N. How many likes did I get?: Purpose moderates links between positive social media feedback and self-esteem. Journal of Experimental Social Psychology, 2017; 69, 232-236. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15406 | Canto J, Goldberg R, Hand M, Bonow R, Sopko G, Pepine C, Long T, Symptom Presentation of Women With Acute Conronary Syndromes, Arch Intern Med. 2007;167(22):2405-2413. | Michael Baiocchi | | | |
| 15407 | Casale S, Akbari M, Seydavi M, Bocci Benucci S, Fioravanti G. Has the prevalence of problematic social media use increased over the past seven years and since the start of the COVID-19 pandemic? A meta-analysis of the studies published since the development of the Bergen social media addiction scale (2023). Addictive Behaviors, 147: 107838. | Michael Baiocchi | | | |
| 15408 | Centers for Disease Control and Prevention, Youth Risk Behavior Survey, Data Summary & Trends Report: 2011-2021, US Department of Health and Human Services (2023). | Michael Baiocchi | | | |
| 15409 | Charmaraman L, Lynch A, Richer A, Zhai E, Examining Early Adolescent Positive and Negative Social Technology Behaviors and Well-Being During the COVID-19 Pandemic, Technology, Mind, and Behavior, 2022. | Michael Baiocchi | | | |
| 15410 | Cheng B, Lim CCW, Rutherford BN, Huang S, Ashley DP, Johnson B, Chung J, Chan GCK, Coates JM, Gullo MJ, Connor JP. A systematic review and meta-analysis of the relationship between youth drinking, self-posting of alcohol use and other social media engagement (2012-21). Addiction. 2024 Jan;119(1):28-46. doi: 10.1111/add.16304. | Michael Baiocchi | | | |
| 15411 | Chochol MD, Gandhi K, Croarkin PE. Social Media and Anxiety in Youth: A Narrative Review and Clinical Update. Child Adolesc Psychiatr Clin N Am. 2023 Jul;32(3):613-630. doi: 10.1016/j.chc.2023.02.004. | Michael Baiocchi | | | |
| 15412 | Choukas-Bradley S, Roberts SR, Maheux AJ, Nesi J. The Perfect Storm: A Developmental-Sociocultural Framework for the Role of Social Media in Adolescent Girls' Body Image Concerns and Mental Health. Clin Child Fam Psychol Rev. 2022 Dec;25(4):681-701. doi: 10.1007/s10567-022-00404-5. | Michael Baiocchi | | | |
| 15413 | Cole DA, Peeke L, Dolezal S, Murray N, Canzoniero A., A longitudinal study of negative affect and self-perceived competence in young adolescents. J Pers Soc Psychol. Oct 1999; 77(4):851-62. doi:10.1037//0022-3514.77.4.851. | Michael Baiocchi | | | |
| 15414 | Coley R, Sims J, Dearing E, Spielvogel B, Locating Economic Risks for Adolescent Mental and Behavioral Health: Poverty and Affluence in Families, Neighborhoods, and Schools, Child Development, March/April 2018; 89(2):360–369. | Michael Baiocchi | | | |
| 15415 | Collis A, & Eggers F. Effects of restricting social media usage on wellbeing and performance: A randomized control trial among students. PloS one, 2022; 17(8), e0272416. | Michael Baiocchi | | | |
| 15416 | Cosgrove L, Morrill Z, Yusif M, Vaswani A, Cathcart S, Troeger R and Karter JM. Drivers of and Solutions for the Overuse of Antidepressant Medication in Pediatric Populations. Front. Psychiatry 2020; 11:17. doi: 10.3389/fpsyt.2020.00017. | Michael Baiocchi | | | |
| 15417 | Cox DR, Reid N. The theory of the design of experiments. Chapman and Hall/CRC; 2000 Jun 6. | Michael Baiocchi | | | |
| 15418 | Coyne MS, Hurst LJ, Dyer JW, Hunt Q, Schvanaveldt E, Brown S, & Jones G. Suicide risk in emerging adulthood: Associations with screen time over 10 years. Journal of Youth and Adolescence, 2021; 50(12), 2324–2338. | Michael Baiocchi | | | |
| 15419 | Course-Choi J, Hammond L. Social Media Use and Adolescent Well-Being: A Narrative Review of Longitudinal Studies (2021). Cyberpsychology, Behavior, and Social Networking (2020) DOI: 10.1089/cyber.2020.0020. | Michael Baiocchi | | | |
| 15420 | Crowley SJ, Acebo C, Fallone G, & Carskadon M. Estimating dim light melatonin onset (DLMO) phase in adolescents using summer or school-year sleep/wake schedules. Sleep. 2006; 29(12):1632-41. | Michael Baiocchi | | | |
| 15421 | Crowley S, Wolfson A, Tarokh L, & Carskadon M. An Update on Adolescent Sleep: New Evidence Informing the Perfect Storm Model. J. Adolescent, 2018;67: 55-65. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15422 | Deters FG & Mehl MR. Does Posting Facebook Status Updates Increase or Decrease Loneliness? An Online Social Networking Experiment. Social Psychological & Personality Science, 2013; 4:579–586 | Michael Baiocchi | | | |
| 15423 | Díaz Y, Hessel P, Avendano M, & Evans-Lacko S. Multidimensional poverty and adolescent mental health: Unpacking the relationship. Social Science & Medicine, 2022; 311, 115324. | Michael Baiocchi | | | |
| 15424 | Dibben GO, Martin A, Shore CB, Johnstone A, McMellon C, Palmer V, Pugmire J, Riddell J, Skivington K, Wells V, McDaid L, Simpson SA. Adolescents' interactive electronic device use, sleep and mental health: a systematic review of prospective studies. J Sleep Res. 2023 Oct;32(5):e13899. doi: 10.1111/jsr.13899. | Michael Baiocchi | | | |
| 15425 | Dienlin T, Johannes N. The impact of digital technology use on adolescent well-being. Dialogues Clin Neurosci. 2020 Jun;22(2):135-142. doi: 10.31887/DCNS.2020.22.2/tdienlin. | Michael Baiocchi | | | |
| 15426 | Dierckens M, et al. National-Level Wealth Inequality and Socioeconomic Inequality in Adolescent Mental Well-Being: A Time Series Analysis of 17 Countries. Journal of Adolescent Health, 2020; S21-S28. | Michael Baiocchi | | | |
| 15427 | Dowrick, C., Frances, A., Medicalising unhappiness: new classification of depression risks more patients being put on drug treatment from which they will not benefit, BMJ 2013;347:f7140 doi: 10.1136/bmj.f7140. | Michael Baiocchi | | | |
| 15428 | Draženović M, Vukušić Rukavina T, Machala Poplašen L. Impact of Social Media Use on Mental Health within Adolescent and Student Populations during COVID-19 Pandemic: Review. Int J Environ Res Public Health. 2023 Feb 15;20(4):3392. doi: 10.3390/ijerph20043392. | Michael Baiocchi | | | |
| 15429 | Fassi L, Thomas K, Parry DA, Leyland-Craggs A, Ford TJ, Orben A. Social Media Use and Internalizing Symptoms in Clinical and Community Adolescent Samples: A Systematic Review and Meta-Analysis. JAMA Pediatr. 2024 Aug 1;178(8):814-822. doi: 10.1001/jamapediatrics.2024.2078. | Michael Baiocchi | | | |
| 15430 | Faulhaber, M., Lee, J., Gentile, D., The Effect of Self-Monitoring Limited Social Media Use on Psychological Well-Being, Technology, Mind and Behavior, 2023; 4(2). | Michael Baiocchi | | | |
| 15431 | Faverio M & Sidoti O. (2024). Teens, social media and technology 2024. Pew Research Center. | Michael Baiocchi | | | |
| 15432 | Ferguson CJ. Do social media experiments prove a link with mental health: A methodological and meta-analytic review. Psychology of Popular Media. 2025 Apr;14(2):201. | Michael Baiocchi | | | |
| 15433 | Force USPST. Screening and treatment for major depressive disorder in children and adolescents: US Preventive Services Task Force Recommendation Statement. Pediatrics. Apr 2009;123(4):1223-8. doi:10.1542/peds.2008-2381_. | Michael Baiocchi | | | |
| 15434 | Frank RG, Beronio K, Glied SA. Behavioral health parity and the Affordable Care Act. Journal of social work in disability & rehabilitation. 2014 Apr 3;13(1-2):31-43. doi:10.1080/1536710X.2013.870512. | Michael Baiocchi | | | |
| 15435 | Frances AJ, Widiger T. Psychiatric diagnosis: lessons from the DSM-IV past and cautions for the DSM-5 future. Annu Rev Clin Psychol. 2012;8:109-30. doi:10.1146/annurev-clinpsy-032511-143102. | Michael Baiocchi | | | |
| 15436 | Freedman M, Burke M. Social Media and Sleep Duration--There Is a Connection!, Contemporary Pediatrics, 2018. | Michael Baiocchi | | | |
| 15437 | French MT, Maclean J, & Popovici I. Health Insurance Mandates and Traffic Fatalities: Evidence from State Substance Use Disorder Parity Laws. American Journal of Health Economics, 2024; 10(3). | Michael Baiocchi | | | |
| 15438 | Friedman S, Xu H, Harwood JM, Azocar F, Hurley B, & Ettner S. The Mental Health Parity and Addiction Equity Act evaluation study: Impact on specialty behavioral healthcare utilization and spending among enrollees with substance use disorders. J. Subst. Abuse Treat, 2017; 80: 67-78. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15439 | Frommer F. After 12 years, Wellstone mental health parity act is law. MPR News. https://www.mprnews.org/story/2008/10/03/after-12-years-wellstone-mental-health-parity-act-is-law. | Michael Baiocchi | | | |
| 15440 | Fuligni AJ, Bai S, Krull J, & Gonzales N. Individual Differences in Optimum Sleep for Daily Mood During Adolescence. J. Clin. Child Adolesc. Psychol., 2019; 48(3), 469-479. | Michael Baiocchi | | | |
| 15441 | Fulton S, Décarie-Spain L, Fioramonti X, Guiard B, & Nakajima S. The menace of obesity to depression and anxiety prevalence. Trends in Endocrinology & Metabolism, 2021; 33(1). | Michael Baiocchi | | | |
| 15442 | Gabrielle T, Sonne M, Indolo N, The Impact of Social Media on Adolescent Mental Health: A Meta-Analysis, Scientia Psychiatrica, Jul. 2024. | Michael Baiocchi | | | |
| 15443 | Gajdics J & Jagodics B. Mobile Phones in Schools: With or Without you? Comparison of Students' Anxiety Level and Class Engagement After Regular and Mobile-Free School Days. Technology, Knowledge and Learning, 2021; 27:1095-1113. | Michael Baiocchi | | | |
| 15444 | Ganson KT, Testa A, Rodgers R, & Nagata J. Use of photo filters is associated with muscle dysmorphia symptomatology among adolescents and young adults. Body Image, 2024; 50, 101750. | Michael Baiocchi | | | |
| 15445 | Ghai S, Fassi L, Awadh F, Orben A. Lack of Sample Diversity in Research on Adolescent Depression and Social Media Use: A Scoping Review and Meta-Analysis. Clin Psychol Sci. 2023 Sep;11(5):759-772. doi: 10.1177/21677026221114859. | Michael Baiocchi | | | |
| 15446 | Ghai S, Magis-Weinberg L, Stoilova M, Livingstone S, Orben A. Social media and adolescent well-being in the Global South. Curr Opin Psychol. 2022 Aug;46:101318. doi: 10.1016/j.copsyc.2022.101318. | Michael Baiocchi | | | |
| 15447 | Gioia F, Rega V, Boursier V. Problematic Internet Use and Emotional Dysregulation Among Young People: A Literature Review. Clin Neuropsychiatry. 2021 Feb;18(1):41-54. doi: 10.36131/cnfioritieditore20210104. | Michael Baiocchi | | | |
| 15448 | Giumetti GW, Kowalski RM. Cyberbullying via social media and well-being. Curr Opin Psychol. 2022 Jun;45:101314. doi: 10.1016/j.copsyc.2022.101314. | Michael Baiocchi | | | |
| 15449 | Godard R, Holtzman. Are active and passive social media use related to mental health, wellbeing, and social support outcomes? A meta-analysis of 141 studies (2024). Journal of Computer-Mediated Communication. | Michael Baiocchi | | | |
| 15450 | Goldstone AB, Chiu P, Baiocchi M, et al. Mechanical or Biologic Prostheses for Aortic-Valve and Mitral-Valve Replacement. N Engl J Med. Nov 9 2017;377(19):1847-1857. doi:10.1056/NEJMoa1613792. | Michael Baiocchi | | | |
| 15451 | Gradisar, M., Gardner, G., & Dohnt, H. Recent worldwide sleep patterns and problems during adolescence: A review and meta-analysis of age, region, and sleep. Sleep Medicine, 12, 2011; 110-118. | Michael Baiocchi | | | |
| 15452 | Gradisar, M., Kahn, M., Micic, G., Short, M., Reynolds, C., Orchard, F., Bauducco, S., Bartel, K. & Richardson, C. Sleep's role in the development and resolution of adolescent depression. Reviews, 2022; 1. | Michael Baiocchi | | | |
| 15453 | Granger CW, Newbold P. Forecasting economic time series. Academic press; 1986, second edition: 2014 May 10. | Michael Baiocchi | | | |
| 15454 | Greenhow C, Glavin S, Brandon D, & Askari E. A Decade of Research on K–12 Teaching and Teacher Learning With Social Media: Insights on the State of the Field. Teachers College Record, 122, 06032. | Michael Baiocchi | | | |
| 15455 | Griffiths, MD. Adolescent social networking: How do social media operators facilitate habitual use?, Education and Health, 2018; 36(3). | Michael Baiocchi | | | |
| 15456 | Gudka M, Gardiner K, & Lomas T. Towards a framework for flourishing through social media: a systematic review of 118 research studies, The Journal of Positive Psychology, 2023; 18:1, 86-105. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15457 | Gupta C, Jogdand DS, Kumar M. Reviewing the Impact of Social Media on the Mental Health of Adolescents and Young Adults. Cureus. 2022 Oct 10;14(10):e30143. doi: 10.7759/cureus.30143. | Michael Baiocchi | | | |
| 15458 | Gutierrez CM, Prickett KC, Hollowell C, Teiko P, Caton L. Type of household firearm ownership and firearm suicide among adolescents, 1976–2018. Preventive Medicine, 2022; 165: 107244. | Michael Baiocchi | | | |
| 15459 | Hafsad GS, Sætren SS, Wentzel-Larsen T, & Augusti E. Changes in Adolescent Mental and Somatic Health Complaints Throughout the COVID-19 Pandemic: A Three-Wave Prospective Longitudinal Study. Journal of Adolescent Health, 2022; 71, 406-413. | Michael Baiocchi | | | |
| 15460 | Hall JA, Xing C, Ross EM, & Johnson RM. Experimentally manipulating social media abstinence: results of a four-week diary study. Media Psychology, 2021; 24(2), 259-275. | Michael Baiocchi | | | |
| 15461 | Hamersma S & Maclean JC. Do expansions in adolescent access to public insurance affect the decisions of substance use disorder treatment providers?, Journal of Health Economics, 2021; 76, 102434. | Michael Baiocchi | | | |
| 15462 | Hamilton JL, Nesi J, Choukas-Bradley S. Reexamining Social Media and Socioemotional Well-Being Among Adolescents Through the Lens of the COVID-19 Pandemic: A Theoretical Review and Directions for Future Research. Perspect Psychol Sci. 2022 May;17(3):662-679. doi: 10.1177/17456916211014189. | Michael Baiocchi | | | |
| 15463 | Hansen J. Stanford Researchers Awarded Grand Challenges Grant. https://globalhealth.stanford.edu/vulnerable-populations/stanford-researchers-awarded-grand-challenges-grant-to-address-intersection-of.html/. | Michael Baiocchi | | | |
| 15464 | Hansen, M., Janssen, I., Schiff, A., Zee, P. C., & Dubocovich, M. The Impact of School Daily Schedule on Adolescent Sleep. Pediatrics. 2005; 115, 1555. | Michael Baiocchi | | | |
| 15465 | Hardy, B. W. & Castonguay, J., The moderating role of age in the relationship between social media use and mental wellbeing: An analysis of the 2016 General Social Survey. (2018). | Michael Baiocchi | | | |
| 15466 | Harness J, Domoff SE, Rollings H. Social Media Use and Youth Mental Health: Intervention-Focused Future Directions. Curr Psychiatry Rep. 2023 Dec;25(12):865-871. doi: 10.1007/s11920-023-01476-y. | Michael Baiocchi | | | |
| 15467 | Hawlirenko, M., Kroshus, E., Tandon, P., & Christakis, D. The Association Between School Closures and Child Mental Health During COVID-19. JAMA Network Open, 2021; 4(9). | Michael Baiocchi | | | |
| 15468 | Haynes, T., Dopamine, Smartphones & You: A battle for your time. Harvard University, The Graduate School of Arts and Sciences (May 1, 2018). | Michael Baiocchi | | | |
| 15469 | Heinrich, C., Colomer, A., & Hieronimus, M. Minding the gap: Evidence, implementation and funding gaps in mental health services delivery for school-aged children. Children and Youth Services Review, 2023; 150: 107023. | Michael Baiocchi | | | |
| 15470 | Herrando C, Constantinides E. Emotional contagion: A brief overview and future directions. Frontiers in psychology. 2021 Jul 16;12:712606. | Michael Baiocchi | | | |
| 15471 | Hertz, M. F., Kilmer, G., Verlenden, J., Liddon, N., Rasberry, C., Barrios, L., & Ethier, K. Adolescent Mental Health, Connectedness, and Mode of School Instruction During COVID-19, Journal of Adolescent Health, 70, 57-63. | Michael Baiocchi | | | |
| 15472 | Holland PW. Statistics and causal inference. Journal of the American statistical Association. 1986 Dec 1;81(396):945-60. | Michael Baiocchi | | | |
| 15473 | Hokby, S., Hadlaczky, G., Westerlund, J., Wasserman, D., Balazs, J., Germanavicius, A., Machin, N., Meszaros, G., Sarchiapone, M., Varnik, A., Varnik, P., Westerlund, M., Carli, V., Are Mental Health Effects of Internet Use Attributable to the Web-Based Content or Perceived Consequences of Usage? A Longitudinal Study of European Adolescents, JMIR Ment. Heath; 2016. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15474 | Hossain MM, Nesa F, Das J, Aggad R, Tasnim S, Bairwa M, Ma P, Ramirez G. Global burden of mental health problems among children and adolescents during COVID-19 pandemic: An umbrella review. Psychiatry Res. 2022 Nov; 317:114814. doi: 10.1016/j.psychres.2022.114814. | Michael Baiocchi | | | |
| 15475 | Hrabok, M., Delorme, A., Agyapong, V., Threats to Mental Health and Well-Being Associated with Climate Change, Journal of Anxiety Disorders, 2020; 76:102295, https://doi.org/10.1016/j.janxdis.2020.102295. | Michael Baiocchi | | | |
| 15476 | Hughes N & Burke J. Sleeping with the frenemy: How restricting 'bedroom use' of smartphones impacts happiness and wellbeing. Computers in Human Behavior, 2018; 85: 236-244. | Michael Baiocchi | | | |
| 15477 | Hunt, M., All, K., Burns, B., & Li, K. Too much of a good thing: Who we follow, what we do, and how much time we spend on social media affects wellbeing. Journal of Social and Clinical Psychology, 2021; 40(1), 46-68. | Michael Baiocchi | | | |
| 15478 | Ivie EJ, Pettitt A, Moses LJ, Allen NB. A meta-analysis of the association between adolescent social media use and depressive symptoms. J Affect Disord. 2020 Oct 1;275:165-174. doi: 10.1016/j.jad.2020.06.014. | Michael Baiocchi | | | |
| 15479 | Imbens GW, Rubin DB. Causal inference in statistics, social, and biomedical sciences. Cambridge university press; 2015 Apr 6. | Michael Baiocchi | | | |
| 15480 | Ingersoll RM & Tran H. Teacher Shortages and Turnover in Rural Schools in the US: An Organizational Analysis† Educational Administration Quarterly, 2023; 59(2), 396-431. https://doi.org/10.1177/0013161X231159922 | Michael Baiocchi | | | |
| 15481 | Jaidka K. Cross-platform- and subgroup-differences in the well-being effects of Twitter, Instagram, and Facebook in the United States. Sci Rep, 2022; 12(1), 3271. | Michael Baiocchi | | | |
| 15482 | Jenkins, B., Ong, L., Ong, A., Lee, H. Y., Boehm, J., Mean Affect Moderates the Association between Affect Variability and Mental Health, Affective Science, 2024; 5:99–114, https://doi.org/10.1007/s42761-024-00238-0. | Michael Baiocchi | | | |
| 15483 | Jenni OG, Achermann P, Carskadon MA. Homeostatic sleep regulation in adolescents. Sleep, 2005; 28(11), 1446–1454. https://doi.org/10.1093/sleep/28.11.1446. | Michael Baiocchi | | | |
| 15484 | Kaplan RM, Chambers DA, Glasgow RE. Big data and large sample size: a cautionary note on the potential for bias. Clinical and translational science. 2014 Aug;7(4):342-6. | Michael Baiocchi | | | |
| 15485 | Kelley, P., Lockley, S., Kelley, J., Evans, M., Is 8:30 a.m. Still Too Early to Start School? A 10:00 a.m. School Start Time Improves Health and Performance of Students Aged 13–16, Front. Human Neuroscience, 2017; Vol. 11, https://doi.org/10.3389/fnhum.2017.00588. | Michael Baiocchi | | | |
| 15486 | Kelly Y, Zilanawala A, Booker C, Sacker A. Social media use and adolescent mental health: Findings from the UK millennium cohort study. EClinicalMedicine, 2018; 6(nan), 59–68. | Michael Baiocchi | | | |
| 15487 | Kent DM, Paulus JK, van Klaveren D, D'Agostino R, Goodman S, Hayward R, Ioannidis JPA, Patrick-Lake B, Morton S, Pencina M, Raman G, Ross JS, Selker HP, Varadhan R, Vickers A, Wong JB, Steyerberg EW. The Predictive Approaches to Treatment effect Heterogeneity (PATH) Statement. Annals of internal medicine, 2020; 172(1), 35–45. https://doi.org/10.7326/M18-3667 . | Michael Baiocchi | | | |
| 15488 | Kerr B, Garimella A, Pillarisetti L, Charlly N, Sullivan K, Moreno MA. Associations Between Social Media Use and Anxiety Among Adolescents: A Systematic Review Study. J Adolesc Health. 2025 Jan;76(1):18-28. doi: 10.1016/j.jadohealth.2024.09.003. | Michael Baiocchi | | | |
| 15489 | Keyes, K. & Kreski, N. (2020) Is There an Association Between Social Media Use and Mental Health? The Timing of Confounding Measurement Matters. JAMA Psychiatry, 77(4). | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15490 | Khalaf AM, Alubied AA, Khalaf AM, Rifaey AA. The Impact of Social Media on the Mental Health of Adolescents and Young Adults: A Systematic Review. Cureus. 2023 Aug 5;15(8):e42990. doi: 10.7759/cureus.42990. | Michael Baiocchi | | | |
| 15491 | Khan NA, Daskalopoulou SS, Karp I, et al. Sex differences in acute coronary syndrome symptom presentation in young patients. JAMA Intern Med. Nov 11 2013;173(20):1863-71. doi:10.1001/jamainternmed.2013.10149. | Michael Baiocchi | | | |
| 15492 | Khetawat D, Steele RG. Examining the Association Between Digital Stress Components and Psychological Wellbeing: A Meta-Analysis. Clin Child Fam Psychol Rev. 2023 Dec;26(4):957-974. doi: 10.1007/s10567-023-00440-9. | Michael Baiocchi | | | |
| 15493 | Kincaid E. Finland Publication Forum will downgrade hundreds of Frontiers and MDPI journals, Retraction Watch (Dec. 24, 2024), https://retractionwatch.com/2024/12/24/finland-publication-forum-will-downgrade- hundreds-of-frontiers-and-mdpi-journals/. | Michael Baiocchi | | | |
| 15494 | Kirsten Beronio RP, Laura Skopec, Sherry Glied. Affordable Care Act Expands Mental Health and Substance Use Disorder Benefits and Federal Parity Protections for 62 Million Americans. Office of Assistant Secrretary for Planning and Evaluation. https://aspe.hhs.gov/reports/affordable-care-act-expands-mental-health-substance-use-disorder-benefits-federal-parity-protections-0__. | Michael Baiocchi | | | |
| 15495 | Kleefield P. Social Media Use On Smartphones And Relations To Symptoms Of Depression And Anxiety, Self-Esteem, Sleep, And Social Comparison: A Tool For Intervention; Aug. 2021. | Michael Baiocchi | | | |
| 15496 | Klerman GL & Weissman MM. Increasing rates of depression. JAMA, 1989; 261: 2229- 2235. | Michael Baiocchi | | | |
| 15497 | Knipe D, Padmanathan P, Newton-Howes G, Chan LF, Kapur N. Suicide and self-harm. The Lancet. 2022 May 14;399(10338):1903-16. | Michael Baiocchi | | | |
| 15498 | Kostyrka-Allchorne K, Stoilova M, Bourgaize J, Rahali M, Livingstone S, Sonuga-Barke E. Review: Digital experiences and their impact on the lives of adolescents with pre-existing anxiety, depression, eating and nonsuicidal self-injury conditions - a systematic review. Child Adolesc Ment Health. 2023 Feb;28(1):22-32. doi: 10.1111/camh.12619. | Michael Baiocchi | | | |
| 15499 | Kreski N, Platt J, Rutherford C, Olfson M, Odgers C, Schulenberg J, Keyes, KM. Social media use and depressive symptoms among United States adolescents. Journal of Adolescent Health, 2021; 68(3), 572–579. | Michael Baiocchi | | | |
| 15500 | Kruzan KP, Williams KDA, Meyerhoff J, Yoo DW, O'Dwyer LC, De Choudhury M, Mohr DC. Social media-based interventions for adolescent and young adult mental health: A scoping review. Internet Interv. 2022 Sep 28;30:100578. doi: 10.1016/j.invent.2022.100578. | Michael Baiocchi | | | |
| 15501 | Kwong, A., Manley, D., Timpson, N., Pearson, R., Heron, J., Sallis, H., Stergiakouli, E., Davis, O., Leckie, G., Identifying Critical Points of Trajectories of Depressive Symptoms from Childhood to Young Adulthood, J. of Youth and Adolescence, 2019. | Michael Baiocchi | | | |
| 15502 | Lambert, J., Barnstable, G., Minter, E., Cooper, J., & McEwan, D. Taking a one- week break from social media improves well-being, depression, and anxiety: a randomized controlled trial. Cyberpsychology, Behavior, and Social Networking, 2022; 25(5), 287-293. | Michael Baiocchi | | | |
| 15503 | Larson, R., Moneta, G., Richards, M., Wilson, S., Continuity, Stability, and Change in Daily Emotional Experience across Adolescence, Child Development; Jul/Aug 2002; 73, 4. | Michael Baiocchi | | | |
| 15504 | Lee AY & Hancock JT. Social media mindsets: A new approach to understanding social media use and psychological well-being. Journal of Computer- Mediated Communication, 2023; 29(1), zmad048. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15505 | Lee HY, Jamieson J, Reis H, Beevers C, Josephs R, Mullarkey M, O'Brien J, Yeager D, Getting Fewer "Likes" Than Others on Social Media Elicits Emotional Distress Among Victimized Adolescents, Child Development; 2020. | Michael Baiocchi | | | |
| 15506 | Le Cam L. The central limit theorem around 1935. Statistical science. 1986 Feb 1:78-91. | Michael Baiocchi | | | |
| 15507 | Lepp A, & Barkley JE. The experimental effect of social media use, treadmill walking, studying, and a control condition on positive and negative affect in college students. Current Psychology, 2022; 1–10. https://doi.org/10.1007/s12144-022-03747-y. | Michael Baiocchi | | | |
| 15508 | Lewinsohn P, Rohde P, Seeley J, & Fischer S. Age-cohort changes in the lifetime occurrence of depression and other mental disorders. Journal of Abnormal Psychology, 1993; 102: 110-120. | Michael Baiocchi | | | |
| 15509 | Li X, Ma J. Does mental health parity encourage mental health utilization among children and adolescents? Evidence from the 2008 Mental Health Parity and Addiction Equity Act (MHPAEA). The Journal of Behavioral Health Services & Research. 2020 Jan;47(1):38-53. | Michael Baiocchi | | | |
| 15510 | Liang L, Ren H, Cao R, Hu Y, Qin Z, Li C, Mei S. The Effect of COVID-19 on Youth Mental Health. Psychiatr Q. 2020 Sep;91(3):841-852. doi: 10.1007/s11126-020-09744-3. PMID: 32319041; PMCID: PMC7173777. | Michael Baiocchi | | | |
| 15511 | Liu Y, Mohamad EM, Azlan AA, Tan Y. Am I Happier Without You? Social Media Detox and Well-Being: A Meta-Analysis of Randomized Controlled Trials. Behavioral Sciences. 2025;15(3). doi:10.3390/bs15030290. | Michael Baiocchi | | | |
| 15512 | Liu Y, Wu YC, Fu H, Guo WY, Wang X. Digital intervention in improving the outcomes of mental health among LGBTQ+ youth: a systematic review. Front Psychol. 2023 Sep 22;14:1242928. doi: 10.3389/fpsyg.2023.1242928. | Michael Baiocchi | | | |
| 15513 | Liu T, Cheng Y, Luo Y, Wang Z, Pang PC, Xia Y, Lau Y. The Impact of Social Media on Children's Mental Health: A Systematic Scoping Review. Healthcare (Basel). 2024 Nov 28;12(23):2391. doi: 10.3390/healthcare12232391. | Michael Baiocchi | | | |
| 15514 | Liu M, Kamper-DeMarco KE, Zhang J, Xiao J, Dong D, Xue P. Time spent on social media and risk of depression in adolescents: a dose–response meta-analysis. International journal of environmental research and public health. 2022 Apr 24;19(9):5164. | Michael Baiocchi | | | |
| 15515 | Lonergan, A., Bussey, K., Fardouly, J., Griffiths, S., Murray, S., Hay, P., Mond, J., Trompeter, N., Mitchison, D., Protect Me from My Selfie: Examining the Association Between Photo-Based Social Media Behaviors and Self-Reported Eating Disorders in Adolescence, Int'l J. of Eating Disorders, 2020. | Michael Baiocchi | | | |
| 15516 | Lonergan, A. R., Bussey, K., Mond, J., Brown, O., Griffiths, S., Murray, S. B., & Mitchison, D. Me, my selfie, and I: The relationship between editing and posting selfies and body dissatisfaction in men and women. Body Image, 2019; 28, 39–43. https://doi.org/10.1016/j.bodyim.2018.12.001. | Michael Baiocchi | | | |
| 15517 | Lowe SR, & Galea S. The mental health consequences of mass shootings. Trauma, Violence, & Abuse, 2017; 18(1), 62-82. | Michael Baiocchi | | | |
| 15518 | Lu, H., Ren, Z., Zhen, P., Su, Z., Wu, Y., The longitudinal association between family functioning and problematic social media use among Chinese university students: Mediation via loneliness and a subgroup analysis by sex, Addictive Behaviors, 2025; 166: 108337, https://doi.org/10.1016/j.addbeh.2025.108337. | Michael Baiocchi | | | |
| 15519 | Lund L, Sølvhøj IN, Danielsen D, Andersen S. Electronic media use and sleep in children and adolescents in western countries: a systematic review. BMC Public Health. 2021 Sep 30;21(1):1598. doi: 10.1186/s12889-021-11640-9. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15520 | Luthar SS & Kumar NL High-Achieving Schools Connote Risks for Adolescents: Problems Documented, Processes Implicated, and Directions for Interventions. American Psychological Association, 2019: 75(7), 983-995. | Michael Baiocchi | | | |
| 15521 | Madigan DJ & Kim LE. Does Teacher Burnout Affect Students? A Systematic Review of its Association with Academic Achievement and Student-Reported Outcomes. International Journal of Educational Research, 2020; 105: 101714. http://ray.yorksj.ac.uk/id/eprint/4814/. | Michael Baiocchi | | | |
| 15522 | Magson, N., Freeman, J., Rapee, R., Richardson, C., Oar, E., Fardouly, J., Risk and Protective Factors for Prospective Changes in Adolescent Mental Health during the COVID-19 Pandemic, Journal of Youth and Adolescence, 2021; 50:44–57 https://doi.org/10.1007/s10964-020-01332-9. | Michael Baiocchi | | | |
| 15523 | Mahalingham T, Howell J & Clarke PJF. Assessing the effects of acute reductions in mobile device social media use on anxiety and sleep. Journal of Behavior Therapy and Experimental Psychiatry, 2023; 78, 101791. | Michael Baiocchi | | | |
| 15524 | Maheux, A., Burnell, K., Maza, M., Fox, K.A., Telzer, E.H., Prinstein, M., Annual Research Review: Adolescent social media use is not a monolith: toward the study of specific social media components and individual differences, J. of Child Psychology and Psychiatry; 2025. | Michael Baiocchi | | | |
| 15525 | Malloy J, Partridge SR, Kemper JA, Braakhuis A, Roy R. Co-design of digital health interventions with young people: A scoping review. Digit Health. 2023 Dec 11;9:20552076231219117. doi: 10.1177/20552076231219117. | Michael Baiocchi | | | |
| 15526 | Marciano L, Ostroumova M, Schulz PJ, Camerini AL. Digital media use and adolescents' mental health during the covid-19 pandemic: A systematic review and meta-analysis. Frontiers in Public Health, 2022; 9, 793868. | Michael Baiocchi | | | |
| 15527 | Marciano L, Lin J, Sato T, Saboor S, Viswanath K, Does social media use make us happy? A meta-analysis on social media and positive well-being outcomes (2024). SSM – Mental Health, 6:100331, https://doi.org/10.1016/j.ssmmh.2024.100331. | Michael Baiocchi | | | |
| 15528 | Marafino BJ, Escobar GJ, Baiocchi MT, Liu VX, Plimier CC, Schuler A. Evaluation of an intervention targeted with predictive analytics to prevent readmissions in an integrated health system: observational study. BMJ. Aug 11 2021;374:n1747. doi:10.1136/bmj.n1747. | Michael Baiocchi | | | |
| 15529 | Marx, R., Tanner-Smith, E. E., Davison, C. M., Ufholz, L. A., Freeman, J., Shankar, R., Newton, L., Brown, R. S., Parpia, A. S., Cozma, I., & Hendrikx, S. Later school start times for supporting the education, health, and well-being of high school students. The Cochrane database of systematic reviews, 2017; 7(7), CD009467. https://doi.org/10.1002/14651858.CD009467.pub2. | Michael Baiocchi | | | |
| 15530 | Mazzeo SE, Weinstock M, Vashro TN, Henning T, Derrigo K. Mitigating Harms of Social Media for Adolescent Body Image and Eating Disorders: A Review. Psychol Res Behav Manag. 2024 Jul 4;17:2587-2601. doi: 10.2147/PRBM.S410600. | Michael Baiocchi | | | |
| 15531 | McCashin D, Murphy CM. Using TikTok for public and youth mental health - A systematic review and content analysis. Clin Child Psychol Psychiatry. 2023 Jan;28(1):279-306. doi: 10.1177/13591045221106608. | Michael Baiocchi | | | |
| 15532 | McComb CA, Vanman EJ, Tobin SJ. A meta-analysis of the effects of social media exposure to upward comparison targets on self-evaluations and emotions. Media Psychology. 2023 Sep 3;26(5):612-35. | Michael Baiocchi | | | |
| 15533 | McCrae N, Gettings S, Purssell E. Social Media and Depressive Symptoms in Childhood and Adolescence: A Systematic Review. Adolescent Res Rev 2017; 2, 315–330. https://doi.org/10.1007/s40894-017-0053-4. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15534 | McGovern O, Collins R, Dunne S, The associations between photo-editing and body concerns among females: A systematic review (2022). Body Image, 43: 504–517, https://doi.org/10.1016/j.bodyim.2022.10.013. | Michael Baiocchi | | | |
| 15535 | McKelvey K, Baiocchi M, Halpern-Felsher B. Adolescents' and Young Adults' Use and Perceptions of Pod-Based Electronic Cigarettes. JAMA Netw Open. Oct 5 2018;1(6):e183535. doi:10.1001/. | Michael Baiocchi | | | |
| 15536 | McLachlan C, Shelton R & Li L. Obesity, inflammation, and depression in adolescents. Frontiers in psychiatry, 2023; 14, 1221709. https://doi.org/10.3389/fpsyt.2023.1221709. | Michael Baiocchi | | | |
| 15537 | Meynadier, J., Malouff, J.M., Loi, N.M. et al. Lower Mindfulness is Associated with Problematic Social Media Use: A Meta-Analysis. Curr Psychol 43, 3395–3404 (2024). https://doi.org/10.1007/s12144-023-04587-0. | Michael Baiocchi | | | |
| 15538 | Meynadier, J., Malouff, J.M., Schutte, N.S. et al. Meta-analysis of associations between five-factor personality traits and problematic social media use. Curr Psychol 43, 23016–23035 (2024). https://doi.org/10.1007/s12144-024-06052-y. | Michael Baiocchi | | | |
| 15539 | Micic, G., Lovato, N., Ferguson, S. A., Burgess, H. J., & Lack, L. Circadian tau differences and rhythm associations in delayed sleep–wake phase disorder and sighted non-24-hour sleep–wake rhythm disorder. Sleep, 2020; 44(1), https://doi.org/10.1093/sleep/zsaa132. | Michael Baiocchi | | | |
| 15540 | Miech RA, Johnston LD, Patrick ME, & O'Malley PM. (2024). Monitoring the Future: National survey results on drug use, 1975-2023: Overview and detailed results for secondary school students. University of Michigan Institute for Social Research. | Michael Baiocchi | | | |
| 15541 | Milaneschi Y, Simmons WK, van Rossum EFC, Penninx, BW. Depression and obesity: evidence of shared biological mechanisms. Molecular psychiatry, 2019; 24(1), 18–33. https://doi.org/10.1038/s41380-018-0017-5. | Michael Baiocchi | | | |
| 15542 | Mills J, Musto S, Williams L, Tiggemann M. "Selfie" harm: Effects on mood and body image in young women, Body Image, Volume 27, December 2018, Pages 86-92, https://doi.org/10.1016/j.bodyim.2018.08.007. | Michael Baiocchi | | | |
| 15543 | Minges KE & Redeker NS. Delayed school start times and adolescent sleep: A systematic review of the experimental evidence. Sleep medicine reviews, 2016; 28, 86–95. https://doi.org/10.1016/j.smrv.2015.06.002. | Michael Baiocchi | | | |
| 15544 | MIT Sloan Office of Communications, Academic study reveals new evidence of Facebook's negative impact on the mental health of college students, Press (Sept. 27, 2022). | Michael Baiocchi | | | |
| 15545 | Mitev, K., Weinstein, N., Karabeliova, S., Nguyen, T., Law, W., & Przybylski, A. Social media use only helps, and does not harm, daily interactions and well- being. Technology, Mind, and Behavior, 2021; 2(1). | Michael Baiocchi | | | |
| 15546 | Moore-Petinak, N., Waselewski, M., Patterson, B. A., & Chang, T. Active shooter drills in the United States: A national study of youth experiences and perceptions. Journal of Adolescent Health, 2020; 67(4), 509-513. | Michael Baiocchi | | | |
| 15547 | Moreno, M., Jolliff, A., Depression and Anxiety in the Context of Digital Media, Handbook of Adolescent Digital Media Use and Mental Health, Cambridge University Press, 2022; 217-241. | Michael Baiocchi | | | |
| 15548 | Moss C, Wibberley C, Witham G. Assessing the impact of Instagram use and deliberate self-harm in adolescents: A scoping review. Int J Ment Health Nurs. 2023 Feb;32(1):14-29. doi: 10.1111/inm.13055. | Michael Baiocchi | | | |
| 15549 | Musu, L., Zhang, A., Wang, K., Zhang, J., and Oudekerk, B.A. Indicators of School Crime and Safety: 2018 (NCES 2019-047/NCJ 252571). National Center for Education Statistics, U.S. Department of Education, and Bureau of Justice Statistics, Office of Justice Programs, U.S. Department of Justice. Washington, DC. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15550 | Myers D & Twenge J. Social Psychology, 14th Edition. McGraw Hill. 2021. | Michael Baiocchi | | | |
| 15551 | National Academies of Sciences, Engineering, and Medicine. Assessment of the Impact of Social Media on the Health and Wellbeing of Adolescents and Children [Internet]. 2024. | Michael Baiocchi | | | |
| 15552 | National Research Council and Institute of Medicine. (2009). Preventing Mental, Emotional, and Behavioral Disorders Among Young People: Progress and Possibilities. Committee on Prevention of Mental Disorders and Substance Abuse Among Children, Youth and Young Adults: Research Advances and Promising Interventions. Mary Ellen O'Connell, Thomas Boat, and Kenneth E. Warner, Editors. Board on Children, Youth, and Families, Division of Behavioral and Social Sciences and Education. Washington, DC: The National Academies Press. | Michael Baiocchi | | | |
| 15553 | Nesi J, Prinstein JM. Using social media for social comparison and feedback-seeking: Gender and popularity moderate associations with depressive symptoms. Journal of Abnormal Child Psychology, 2015; 43(8), 1427–1438. | Michael Baiocchi | | | |
| 15554 | Newsom CR, Archer RP, Trumbetta S, & Gottesman II. Changes in adolescent response patterns on the MMPI/MMPI-A across four decades. Journal of Personality Assessment, 2003; 81, 74–84. | Michael Baiocchi | | | |
| 15555 | Nurden H. An Ongoing Mental Health Epidemic: The Need For Stronger Mental Health Parity Laws in the U.S. American Bar Association. https://www.americanbar.org/groups/labor_law/publications/ebc_news_archive/2024-fall/ongoing-mental-health-epidemic/#:~:text=In%202008%2C%20Congress%20passed%20MHPAEA,does%20not%20achieve%20true%20parity. | Michael Baiocchi | | | |
| 15556 | Odgers CL, Jensen MR. Annual Research Review: Adolescent mental health in the digital age: facts, fears, and future directions. J Child Psychol Psychiatry. 2020 Mar;61(3):336-348. doi: 10.1111/jcpp.13190. | Michael Baiocchi | | | |
| 15557 | Oviedo-García MÁ. Journal citation reports and the definition of a predatory journal: The case of the Multidisciplinary Digital Publishing Institute (MDPI). Research Evaluation. 2021;30(3):405-419a. doi:10.1093/reseval/rvab020. | Michael Baiocchi | | | |
| 15558 | Ozimek P & Bierhoff HW. All my online-friends are better than me – three studies about ability-based comparative social media use, self-esteem, and depressive tendencies. Behaviour & Information Technology, 2020; 39(10), 1110–1123. https://doi.org/10.1080/0144929X.2019.1642385. | Michael Baiocchi | | | |
| 15559 | Panayiotou, M., Black, L., Carmichael-Murphy, P., Qualter, P., & Humphrey, N. Time spent on social media among the least influential factors in adolescent mental health: Preliminary results from a panel network analysis. Nature Mental Health, 2020; 1(5), 316–326. | Michael Baiocchi | | | |
| 15560 | Park, SC, Kim JM, Jun TY, Lee MS, Kim JB, Yim HW, Park YC. How many different symptom combinations fulfil the diagnostic criteria for major depressive disorder? Results from the CRESCEND study. Nordic Journal of Psychiatry, 2017; 71(3), 217–222. https://doi.org/10.1080/08039488.2016.1265584. | Michael Baiocchi | | | |
| 15561 | Park SC, Kim D. The Centrality of Depression and Anxiety Symptoms in Major Depressive Disorder Determined Using a Network Analysis. J Affect Disord. 2020; 271:19-26. doi:10.1016/j.jad.2020.03.078. | Michael Baiocchi | | | |
| 15562 | Pignone, M. P., Gaynes, B. N., Rushton, J. L., Burchell, C. M., Orleans, C. T., Mulrow, C. D., & Lohr, K. N. Screening for depression in adults: A summary of the evidence for the U.S. preventive services task force. Annals of Internal Medicine, 2002; 136(10), 765–776. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15563 | Piteo EM, Ward K. Review: Social networking sites and associations with depressive and anxiety symptoms in children and adolescents - a systematic review. Child Adolesc Ment Health. 2020 Nov;25(4):201-216. doi: 10.1111/camh.12373. | Michael Baiocchi | | | |
| 15564 | Plackett R, Blyth A, Schartau P. The impact of social media use interventions on mental well-being: systematic review (2023). Journal of Medical Internet Research, 25:e44922, doi: 10.2196/44922. | Michael Baiocchi | | | |
| 15565 | Polack, R. G., Sened, H., Aube, S., Zhang, A., Joormann, J., Kober, H. Connections during Crisis: Adolescents' social dynamics and mental health during COVID-19, Dev Psychol. 2021 October; 57(10): 1633–1647. doi:10.1037/dev0001211. | Michael Baiocchi | | | |
| 15566 | Popat A, Tarrant C. Exploring adolescents' perspectives on social media and mental health and well-being - A qualitative literature review. Clin Child Psychol Psychiatry. 2023 Jan;28(1):323-337. doi: 10.1177/13591045221092884. | Michael Baiocchi | | | |
| 15567 | Prasad S, Ait Souabni S, Anugwom G, Aneni K, Anand A, Urhi A, Obi-Azuike C, Gibson T, Khan A, Oladunjoye F. Anxiety and depression amongst youth as adverse effects of using social media : A Review. Ann Med Surg (Lond). 2023 Jul 7;85(8):3974-3981. doi: 10.1097/MS9.0000000000001066. | Michael Baiocchi | | | |
| 15568 | Pretorius C, Chambers D, Coyle D. Young People's Online Help-Seeking and Mental Health Difficulties: Systematic Narrative Review. J Med Internet Res. 2019 Nov 19;21(11):e13873. doi: 10.2196/13873. | Michael Baiocchi | | | |
| 15569 | Przybylski AK, Nguyen TT, Law W, Weinstein N. Does taking a short break from social media have a positive effect on well-being? Evidence from three preregistered field experiments. Journal of Technology in Behavioral Science, 2021; 6(3), 507–514. | Michael Baiocchi | | | |
| 15570 | Puhl RM, Luedicke J, Heuer C. Weight-based victimization toward overweight adolescents: observations and reactions of peers. J Sch Health. Nov 2011;81(11):696- 703. doi:10.1111/j.1746-1561.2011.00646.x | Michael Baiocchi | | | |
| 15571 | Purba A K, Thomson R M, Henery P M, Pearce A, Henderson M, Katikireddi S V, Social media use and health risk behaviours in young people: systematic review and meta-analysis (2023). BMJ, 383:e073552, doi: 10.1136/bmj-2022-073552. | Michael Baiocchi | | | |
| 15572 | Puukko, K., Hietajarvi, L., Maksniemi, E., Alho, K., Salmela'Aro, K., Social Media Use and Depressive Symptoms – A Longitudinal Study from Early to Late Adolescence, International J. of Environmental Research and Public Health, 2020; 17: 5921. doi:10.3390/ijerph17165921. | Michael Baiocchi | | | |
| 15573 | Quek, Y. H., Tam, W. W. S., Zhang, M. W. B., & Ho, R. C. M. Exploring the association between childhood and adolescent obesity and depression: a meta- analysis. Obesity reviews: An official journal of the International Association for the Study of Obesity, 2017; 18(7), 742–754. https://doi.org/10.1111/obr.12535. | Michael Baiocchi | | | |
| 15574 | Rackin, H. M., Gemmill, A., & Hartnett, C. S. Environmental attitudes and fertility desires among US adolescents from 2005-2019. Journal of Marriage and the Family, 2023; 85(2), 631–644. https://doi.org/10.1111/jomf.12885 | Michael Baiocchi | | | |
| 15575 | Rajanala, S., Maymone, M., Vashi, N. Selfies--Living in the Era of Filtered Photographs, JAMA Facial Plastic Surgery (Nov. 2018). | Michael Baiocchi | | | |
| 15576 | Rajkumar E, Julia GJ, Sri Lakshmi K NV, Ranjana PK, Manjima M, Devi RR, Rukmini D, Christina G, Romate J, Allen JG, Abraham J, Jacob AM. Prevalence of mental health problems among rural adolescents in India: A systematic review and meta-analysis. Sci Rep. 2022 Oct 4;12(1):16573. doi: 10.1038/s41598-022-19731-2. | Michael Baiocchi | | | |
| 15577 | Rapa, L. J., Katsiyannis, A., Scott, S. N., & Durham, O. (2024). School shootings in the United States: 1997–2022. Pediatrics, 153(4), e2023064311. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15578 | Reiss F. Socioeconomic inequalities and mental health problems in children and adolescents: A systematic review, Social Science & Medicine, 2013; 90:24e31, http://dx.doi.org/10.1016/j.socscimed.2013.04.026. | Michael Baiocchi | | | |
| 15579 | Revranche M, Biscond M, Husky MM. Investigating the relationship between social media use and body image among adolescents: A systematic review (2022). L'Encéphale Volume 48, Issue 2, April 2022, Pages 206-218. https://doi.org/10.1016/j.encep.2021.08.006. | Michael Baiocchi | | | |
| 15580 | Richards D, Caldwell P HY, Go H. Impact of social media on the health of children and young people (2015). J Paediatr Chil Health 2015 Dec;51(12):1152-7. doi: 10.1111/jpc.13023. | Michael Baiocchi | | | |
| 15581 | Rideout V. Digital Health Practices, Social Media Use, and Mental Well-Being Among Teens and Young Adults in the U.S., Hopelab & Well Being Trust, 2018. | Michael Baiocchi | | | |
| 15582 | Ridout B, Campbell A. The Use of Social Networking Sites in Mental Health Interventions for Young People: Systematic Review (2018). J Med Internet Res 2018;20(12):e12244. doi: 10.2196/12244. | Michael Baiocchi | | | |
| 15583 | Rigdon J, Baiocchi M, Basu S. Near-Far Matching in R: The nearfar Package. J Stat Softw. 2018;86(CS-5)doi:10.18637/jss.v086.c0510. | Michael Baiocchi | | | |
| 15584 | Rigdon J, Baiocchi M, Basu S. Preventing false discovery of heterogeneous treatment effect subgroups in randomized trials. Trials. Jul 16 2018;19(1):382. doi:10.1186/s13063-018-2774-5__Rosenman ETR, Friedberg R, Baiocchi M. Robust Designs for Prospective Randomized Trials Surveying Sensitive Topics. Am J Epidemiol. May 5 2023;192(5):812-820. doi:10.1093/aje/kwad027. | Michael Baiocchi | | | |
| 15585 | Riggs A, Bergmann KR, Zagel AL. Self-reported anxiety and perception of safety following school lockdown drills among adolescent youth. J Sch Health. 2023; 93: 1129- 1136. DOI: 10.1111/josh.13362. | Michael Baiocchi | | | |
| 15586 | Roenneberg, T., Kuehnle, T., Pramstaller, P., Ricken, J., Havel, M., Guth, A., Merrow, M., A marker for the end of adolescence, Current Biology, 2004; 14(24). | Michael Baiocchi | | | |
| 15587 | Romanowicz, M., Vande Voort, J., Shekunov, J., Oesterle, T., Thusius, N., Rummans, T., Croarkin, P., Karpyak, V., Lynch, B., Schak, K., The effects of parental opioid use on the parent–child relationship and children's developmental and behavioral outcomes: a systematic review of published reports, Child Adolesc Psychiatry Ment Health, 2019; 13:5, https://doi.org/10.1186/s13034-019-0266-3. | Michael Baiocchi | | | |
| 15588 | Roseman, M., Saadat, N., Riehm, K., Kloda, L., Boruff, J., Ickowicz, A., Baltzer, F., Katz L., Patten, S., Rousseau, C., Thombs, B., Depression Screening and Health Outcomes in Children and Adolescents: A Systematic Review, The Canadian Journal of Psychiatry / La Revue Canadienne de Psychiatrie, 2017; 62(12) 813-817, DOI: 10.1177/0706743717727243. | Michael Baiocchi | | | |
| 15589 | Rosenman ETR, Basse G, Owen AB, Baiocchi M. Combining observational and experimental datasets using shrinkage estimators. Biometrics. Dec 2023;79(4):2961-2973. doi:10.1111/biom.13827. | Michael Baiocchi | | | |
| 15590 | Rosenman ETR, Friedberg R, Baiocchi M. Robust Designs for Prospective Randomized Trials Surveying Sensitive Topics. Am J Epidemiol. May 5 2023;192(5):812-820. doi:10.1093/aje/kwad027. | Michael Baiocchi | | | |
| 15591 | Roy & Lloyd, Epidemiology of depression and diabetes: A systematic review, Journal of Affective Disorders, 2012; 142S1:S8–S21. | Michael Baiocchi | | | |
| 15592 | Rubino et al., Joint international consensus statement for ending stigma of obesity, Nature Medicine, Apr. 2020; vol. 26. https://doi.org/10.1038/s41591-020-0803-x. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15593 | Sadikova E, Widome R, Robinson E, Aris IM, Tiemeier H., Delaying high school start times impacts depressed mood among students: evidence from a natural experiment. Soc Psychiatry Psychiatr Epidemiol. Nov 2024;59(11):2073-2082., doi:10.1007/s00127-024-02694-2. | Michael Baiocchi | | | |
| 15594 | Sagioglou, C., Greitemeyer, T., Facebook's emotional consequences: Why Facebook causes a decrease in mood and why people still use it, Computers in Human Behavior, 2014; 35: 359–363. | Michael Baiocchi | | | |
| 15595 | Saiphoo AN, Vahedi Z. A meta-analytic review of the relationship between social media use and body image disturbance. Computers in human behavior. 2019 Dec 1;101:259-75. | Michael Baiocchi | | | |
| 15596 | Sampasa-Kanyinga, H., Hamilton, H., Chaput, J., Use of Social Media is Associated with Short Sleep Duration in a Dose-Response Manner in Students Aged 11 to 20 Years, Acta Paediatrics, 2017. | Michael Baiocchi | | | |
| 15597 | Santos RMS, Mendes CG, Sen Bressani GY, de Alcantara Ventura S, de Almeida Nogueira YJ, de Miranda DM, Romano-Silva MA. The associations between screen time and mental health in adolescents: a systematic review. BMC Psychol. 2023 Apr 20;11(1):127. doi: 10.1186/s40359-023-01166-7. | Michael Baiocchi | | | |
| 15598 | Sarnquist C, Friedberg R, Rosenman ETR, Amuyunzu-Nyamongo M, Nyairo G, Baiocchi M. Sexual Assault Among Young Adolescents in Informal Settlements in Nairobi, Kenya: Findings from the IMPower and SOS Cluster-Randomized Controlled Trial. Prev Sci. May 2024;25(4):578-589. doi:10.1007/s11121-023-01595-1. | Michael Baiocchi | | | |
| 15599 | Satici, B., Kayis, A. R., Griffiths, M., Exploring the Association Between Social Media Addiction and Relationship Satisfaction: Psychological Distress as a Mediator, International Journal of Mental Health and Addiction, 2023; 21:2037–2051, https://doi.org/10.1007/s11469-021-00658-0. | Michael Baiocchi | | | |
| 15600 | Schandelmaier, S., Briel, M., Varadhan, R., Schmid, C., Devasenapathy, N., Hayward, R., Gagnier, J., Borenstein, M., van der Heijden, G., Dahabreh, I., Sun, X., Sauerbrei, W., Walsh, M. Ioannidis, J., Thabane, L., Guyatt, G., Development of the Instrument to assess the Credibility of Effect Modification Analyses (ICEMAN) in randomized controlled trials and meta-analyses, CMAJ, 2020 August 10;192:E901-6. doi: 10.1503/cmaj.200077. | Michael Baiocchi | | | |
| 15601 | Schwimmer, J.B., Burwinkle, T.M., Varni, J.W., Health-related quality of life of severely obese children and adolescents. JAMA, 2003; 289(14):1813-9. Doi.10.1001/jama.289.14.1813. | Michael Baiocchi | | | |
| 15602 | Scissors, L., Burke, M., Wengrovitz, S., What's in a Like? Attitudes and behaviors around receiving Likes on Facebook, CSCW '16 (Feb. 27-Mar. 2, 2016). | Michael Baiocchi | | | |
| 15603 | Scott, H., Biello, S., Woods, H. C., Social Media Use and Adolescent Sleep Patterns: Cross-Sectional Findings from the UK Millennium Cohort Study, BJM Open, 2019. | Michael Baiocchi | | | |
| 15604 | Segal, J., Vaaradhan, R., Groenwold, R., Henderson, N., Li, X., Nomura, K., Kaplan, S., Ardeshirrouhanifard, S., Heyward, J., Nyberg, F., Assessing Heterogeneity of Treatment Effect in Real-World Data, Ann Intern Med. 2023 April ; 176(4): 536–544. doi:10.7326/M22-1510. | Michael Baiocchi | | | |
| 15605 | Senekal JS, Groenewald GR, Wolfaardt L, Jansen C, Williams K. Social media and adolescent psychosocial development: a systematic review (2023). South African Journal of Psychology 2023, Vol. 53(2) 157–171. DOI: 10.1177/00812463221119302. | Michael Baiocchi | | | |
| 15606 | Shah J, Das P, Muthiah N, Milanaik R. New age technology and social media: adolescent psychosocial implications and the need for protective measures. Curr Opin Pediatr. 2019 Feb;31(1):148-156. doi: 10.1097/MOP.0000000000000714. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15607 | Shannon H, Bush K, Villeneuve PJ, Hellemans KG, Guimond S. Problematic Social Media Use in Adolescents and Young Adults: Systematic Review and Meta-analysis. JMIR Ment Health. 2022 Apr 14;9(4):e33450. doi: 10.2196/33450. | Michael Baiocchi | | | |
| 15608 | Shaw, J., Mitchell, C., Welch, A., Williamson, M., Social media used as a health intervention in adolescent health: A systematic review of the literature, Digital Health, 2015; 1: 1–10, DOI: 10.1177/2055207615588395. | Michael Baiocchi | | | |
| 15609 | Shen, L., Wiley, J. F., Bei, B., Perceived daily sleep need and sleep debt in adolescents: associations with daily affect over school and vacation periods, SLEEPJ, 2021; 1–9, https://doi.org/10.1093/sleep/zsab190. | Michael Baiocchi | | | |
| 15610 | Sheehan RG, Grieves R. Sunspots and cycles: A test of causation. Southern Economic Journal. 1982 Jan 1:775-7. | Michael Baiocchi | | | |
| 15611 | Sherman, L. E., Greenfield, P. M., Hernandez, L.M., Dapretto, M., Peer Influence Via Instagram: Effects on Brain and Behavior in Adolescence and Young Adulthood, Child Dev. (Jan. 2018). | Michael Baiocchi | | | |
| 15612 | Sherman LE, Hernandez LM, Greenfield PM, Dapretto M. What the brain 'Likes': neural correlates of providing feedback on social media. Soc Cogn Affect Neurosci. Sep 4 2018;13(7):699-707. doi:10.1093/scan/nsy051. | Michael Baiocchi | | | |
| 15613 | Shojaie A, Fox EB. Granger causality: A review and recent advances. Annual Review of Statistics and Its Application. 2022 Mar 7;9(1):289-319. | Michael Baiocchi | | | |
| 15614 | Shultz, J. M., Cohen, A. M., Muschert G. W., de Apodaca, R. F., Fatal school shootings and the epidemiological context of firearm mortality in the United States, Disaster Health, 2013; 1:2, 84-101. | Michael Baiocchi | | | |
| 15615 | Siemieniecka DA & Jarczyńska J. Relationship between social media use and adolescent mental health—A systematic review. International Journal of Pedagogy, Innovation and New Technologies (IJPINT), 2023; 10(1), 42–63. | Michael Baiocchi | | | |
| 15616 | Skinner, A. C., Ravanbakht, S. N., Skelton, J. A., Perrin, E. M., Armstrong, S. C., Prevalence of Obesity and Severe Obesity in US Children, 1999–2016, Pediatrics, 2018. | Michael Baiocchi | | | |
| 15617 | Spiegel, K., Rey, A., Cheylus, A., Taylor, D., Irwin, M., Van Cauter, E., A Meta Analysis of the Associations Between Insufficient Sleep Duration and Antibody Response to Vaccination, Current Biology, 2023. | Michael Baiocchi | | | |
| 15618 | Steinsbekk S, Nesi J, Wichstrom L. Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10-16 years. Comput Human Behav, 2023; 147. | Michael Baiocchi | | | |
| 15619 | Sterne JA, Egger M, Smith GD. Investigating and dealing with publication and other biases in meta-analysis. Bmj. 2001 Jul 14;323(7304):101-5. | Michael Baiocchi | | | |
| 15620 | Substance Abuse and Mental Health Services Administration. (2020). Key substance use and mental health indicators in the United States: Results from the 2019 National Survey on Drug Use and Health (HHS Publication No. PEP20-07-01-001, NSDUH Series H-55). Rockville, MD: Center for Behavioral Health Statistics and Quality, Substance Abuse and Mental Health Services Administration. Retrieved from https://www.samhsa.gov/data/. | Michael Baiocchi | | | |
| 15621 | Susi K, Glover-Ford F, Stewart A, Knowles Bevis R, Hawton K. Research review: Viewing self-harm images on the internet and social media platforms: Systematic review of the impact and associated psychological mechanisms (2023). Journal of Child Psychology and Psychiatry 64:8, 115–1139, doi:10.1111/jcpp.13754. | Michael Baiocchi | | | |
| 15622 | Swanson, S.A., Eyllon, M., Sheu, Y.H., Miller, M. Firearm access and adolescent suicide risk: Toward a clearer understanding of effect size. Injury Prevention, 2021; 27, 264–270. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15623 | Tandron et al., Sleepless due to social media? Investigating problematic sleep due to social media and social media sleep hygiene, Computers in Human Behavior, 2020; 113(1):106487, DOI:10.1016/j.chb.2020.106487. | Michael Baiocchi | | | |
| 15624 | Taquette SR, Monteiro DLM. Causes and consequences of adolescent dating violence: a systematic review. J Inj Violence Res. 2019 Jul;11(2):137-147. doi: 10.5249/jivr.v11i2.1061. | Michael Baiocchi | | | |
| 15625 | Tartaglia S & Bergagna E. Social networking sites passive use and its effects on sad-happy mood. Psihologija, 2022; 55(2), 137–148. https://doi.org/10.2298/PSI201002008T. | Michael Baiocchi | | | |
| 15626 | Temple, J. R., Baumler, E., Wood, L., Guillot-Wright, S., Torres, E., & Thiel, M. The Impact of the COVID-19 Pandemic on Adolescent Mental Health and Substance Use. The Journal of adolescent health : official publication of the Society for Adolescent Medicine, 2022; 71(3), 277–284. https://doi.org/10.1016/j.jadohealth.2022.05.025. | Michael Baiocchi | | | |
| 15627 | Thai, H., Davis, C. G., Stewart, N., Gunnell, K. E., & Goldfield, G. S. The effects of reducing social media use on body esteem among transitional-aged youth. Journal of Social and Clinical Psychology, 2021; 40(6), 481- 507. https://doi.org/10.1521/jscp.2021.40.6.481 | Michael Baiocchi | | | |
| 15628 | Thai et al., Reducing Social Media Use Improves Appearance and Weight Esteem in Youth With Emotional Distress, Psychology of Popular Media, February 2023; 13(1):162-169, DOI:10.1037/ppm0000460. | Michael Baiocchi | | | |
| 15629 | Throuvala MA, Griffiths MD, Rennoldson M, Kuss DJ. School-based Prevention for Adolescent Internet Addiction: Prevention is the Key. A Systematic Literature Review. Curr Neuropharmacol. 2019;17(6):507-525. doi: 10.2174/1570159X16666180813153806. | Michael Baiocchi | | | |
| 15630 | Tiggemann, M., Zinoviev, K., The Effect of #Enhancement-Free Instagram Images and Hashtags on Women's Body Image, Body Image, 2019. | Michael Baiocchi | | | |
| 15631 | Tiggemann M., Hayden S., Brown Z., Veldhuis J., The Effect of Instagram "Likes" on Women's Social Comparison and Body Dissatisfaction, Body Image, 2018. | Michael Baiocchi | | | |
| 15632 | Timlin, M. T., Pereira, M. A., Story, M., & Neumark-Sztainer, D. Breakfast eating and weight change in a 5-year prospective analysis of adolescents: Project EAT (Eating Among Teens). Pediatrics, 2008; 121(3), e638–e645. https://doi.org/10.1542/peds.2007-1035. | Michael Baiocchi | | | |
| 15633 | Tromholt M. The Facebook Experiment: Quitting Facebook Leads to Higher Levels of Well-Being, Cyberpsychology, Behavior, and Social Networking, 2016. | Michael Baiocchi | | | |
| 15634 | Twenge JM. (2024). Have some teens benefited in the era of social media? Generation Tech Substack. | Michael Baiocchi | | | |
| 15635 | Twenge JM. Increases in depression, self-harm, and suicide among U.S. adolescents after 2012 and links to technology use: Possible mechanisms. Psychiatric Research and Clinical Practice, 2020; 2(1), 19–25. | Michael Baiocchi | | | |
| 15636 | Twenge JM. The age of anxiety? Birth cohort change in anxiety and neuroticism, 1952- 1993. Journal of Personality and Social Psychology, 2000; 79(6), 1007-1021. | Michael Baiocchi | | | |
| 15637 | Twenge JM. Time period and birth cohort differences in depressive symptoms in the US, 1982–2013. Social Indicators Research. 2015 Apr; 121:437-54. | Michael Baiocchi | | | |
| 15638 | Twenge JM, Campbell WK. Media Use Is Linked to Lower Psychological Well-Being: Evidence from Three Datasets. Psychiatr Q. Jun 2019;90(2):311-331. doi:10.1007/s11126-019-09630-7. | Michael Baiocchi | | | |
| 15639 | Twenge JM, Joiner TE, Rogers ML, Martin GN. Increases in Depressive Symptoms, Suicide-Related Outcomes, and Suicide Rates Among U.S. Adolescents After 2010 and Links to Increased New Media Screen Time. Clinical Psychological Science. 2017;6(1):3-17. doi:10.1177/2167702617723376. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15640 | Uher, R., Payne, J. L., Pavlova, B., & Perlis, R. H. Major depressive disorder in DSM-5: Implications for clinical practice and research of changes from DSM-IV. Depression and Anxiety, 2014; 31(6), 459–471. | Michael Baiocchi | | | |
| 15641 | Ul-Haq Z, Smith DJ, Nicholl BI, et al. Gender differences in the association between adiposity and probable major depression: a cross-sectional study of 140,564 UK Biobank participants. BMC Psychiatry 2014; 14, 153. https://doi.org/10.1186/1471- 244X-14-153 | Michael Baiocchi | | | |
| 15642 | US Preventive Services Task Force. Screening and Treatment for Major Depressive Disorder in Children and Adolescents: US Preventive Services Task Force Recommendation Statement. PEDIATRICS, 2009; 123:4. | Michael Baiocchi | | | |
| 15643 | US Preventive Services Task Force (2017). Procedure Manual Appendix I. Congressional Mandate Establishing the U.S. Preventive Services Task Force, https://www.uspreventiveservicestaskforce.org/uspstf/about-uspstf/methods-and- processes/procedure-manual/procedure-manual-appendix-i. | Michael Baiocchi | | | |
| 15644 | U.S. Surgeon General's Advisory, Social Media and Youth Mental Health (2023). | Michael Baiocchi | | | |
| 15645 | Valkenburg PM, et al., Social Media Browsing and Adolescent Well-Being:Challenging the “Passive Social Media Use Hypothesis,” Journal of Computer-Mediated Communication, 2022; 27(1): zmab015, https://doi.org/10.1093/jcmc/zmab015. | Michael Baiocchi | | | |
| 15646 | Valkenburg PM, Meier A, Beyens I. Social media use and its impact on adolescent mental health: An umbrella review of the evidence. Current opinion in psychology. 2022 Apr 1;44:58-68. | Michael Baiocchi | | | |
| 15647 | Valkenburg PM, Beyens I, Loes Pouwels J, van Driel I, Keijsers L. Social Media Use and Adolescents’ Self-Esteem: Heading for a Person-Specific Media Effects Paradigm, Journal of Communication, 2021; 71(1): 56–78, https://doi.org/10.1093/joc/jqaa039 | Michael Baiocchi | | | |
| 15648 | Vally Z & D'Souza CG Abstinence from social media use, subjective well-being, stress, and loneliness. Perspectives in Psychiatric Care, 2019; 55(4), 752-759. | Michael Baiocchi | | | |
| 15649 | Van Den Beemt A, Thurlings M, Willems M. Towards an understanding of social media use in the classroom: a literature review, Technology, Pedagogy and Education, 2020; 29:1, 35-55, DOI: 10.1080/1475939X.2019.1695657. | Michael Baiocchi | | | |
| 15650 | van den Eijnden, R., Geurts, S., ter Bogt, T., van der Rijst, V., Koning, I., Social Media Use and Adolescents' Sleep: A Longitudinal Study on the Protective Role of Parental Rules Regarding Internet Use Before Sleep, International J. of Environmental Research and Public Health, 2021. | Michael Baiocchi | | | |
| 15651 | van Nieuwenhuizen, A., Hudson, K., Chen, X., & Hwong, A. R. The Effects of Climate Change on Child and Adolescent Mental Health: Clinical Considerations. Current psychiatry reports, 2021; 23(12), 88. https://doi.org/10.1007/s11920-021-01296-y. | Michael Baiocchi | | | |
| 15652 | van Wezel, M. M. C., Abrahamse, E. L., & Vanden Abeele, M. M. P. Does a 7-day restriction on the use of social media improve cognitive functioning and emotional well-being? Results from a randomized controlled trial. Addictive Behaviors Reports, 2021; 14, 100365. https://doi.org/10.1016/j.abrep.2021.100365 | Michael Baiocchi | | | |
| 15653 | Vanman EJ, Baker R, Tobin S J. The burden of online friends: the effects of giving up Facebook on stress and well-being. The Journal of Social Psychology, 2018;158(4), 496–507. https://doi.org/10.1080/00224545.2018.1453467. | Michael Baiocchi | | | |
| 15654 | Vasan et al., Association of Neighborhood Gun Violence With Mental Health– Related Pediatric Emergency Department Utilization, JAMA Pediatr. 2021;175(12):1244-1251. doi:10.1001/jamapediatrics.2021.3512. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15655 | Vázquez-Vázquez A, Smith A, Gibson F, Roberts H, Mathews G, Ward JL, Viner RM, Nicholls D, Cornaglia F, Roland D, Phillips K. Admissions to paediatric medical wards with a primary mental health diagnosis: a systematic review of the literature. Archives of Disease in Childhood. 2024 Sep 1;109(9):707-16. | Michael Baiocchi | | | |
| 15656 | Vendemia MA, DeAndrea DC. The effects of viewing thin, sexualized selfies on Instagram: Investigating the role of image source and awareness of photo editing practices, Body Image, 2018; 27. | Michael Baiocchi | | | |
| 15657 | Vidal C, Lhaksampa T, Miller L, Platt R. Social media use and depression in adolescents: a scoping review. Int Rev Psychiatry. 2020 May;32(3):235-253. doi: 10.1080/09540261.2020.1720623. | Michael Baiocchi | | | |
| 15658 | Voggenreiter, A., Brandt, S., Putterer, F., Frings, A., & Pfeffer, J. The role of likes: How online feedback impacts users' mental health. Proceedings of the 16th ACM Web Science Conference, 2024; 302–310. | Michael Baiocchi | | | |
| 15659 | Walter AW, Yuan Y, Cabral HJ. Mental Health Services Utilization and Expenditures Among Children Enrolled in Employer-Sponsored Health Plans. Pediatrics. May 2017;139(Suppl 2):S127-S135. doi:10.1542/peds.2016-2786. | Michael Baiocchi | | | |
| 15660 | Wang, F., Wang, S., Zong, Q. Q., Zhang, Q., Ng, C., Ungvari, G., & Xiang, Y. Systematic Review or Meta-analysis Prevalence of comorbid major depressive disorder in Type 2 diabetes: a meta-analysis of comparative and epidemiological studies. Diabetic Medicine. 2019; 36, 961-969. | Michael Baiocchi | | | |
| 15661 | Ward K. (2017). The Impact of Social Media Use on Adolescent Mental Health and Social Participation. | Michael Baiocchi | | | |
| 15662 | Warnick, J. L., Darling, K. E., West, C. E., Jones, L., & Jelalian, E. Weight Stigma and Mental Health in Youth: A Systematic Review and Meta-Analysis. Journal of Pediatric Psychology, 2022; 47(3), 237–255. https://doi.org/10.1093/jpepsy/jsab110. | Michael Baiocchi | | | |
| 15663 | Watson, N. F., Martin, J. L., Wise, M. S., Carden, K. A., Kirsch, D. B., Kristo, D. A., Malhotra, R. K., Olson, E. J., Ramar, K., Rosen, I. M., Rowley, J. A., Weaver, T. E., Chervin, R. D., & American Academy of Sleep Medicine Board of Directors.Delaying Middle School and High School Start Times Promotes Student Health and Performance: An American Academy of Sleep Medicine Position Statement. Journal of Clinical Sleep Medicine, 2017; 13(4), 623–625. https://doi.org/10.5664/jcsm.6558. | Michael Baiocchi | | | |
| 15664 | Weigle PE, Shafi RMA. Social Media and Youth Mental Health. Curr Psychiatry Rep. 2024 Jan;26(1):1-8. doi: 10.1007/s11920-023-01478-w. | Michael Baiocchi | | | |
| 15665 | Weinstein E. Adolescents' differential responses to social media browsing: Exploring causes and consequences for intervention. Computers in Human Behavior, 2017; 76, 396–405. | Michael Baiocchi | | | |
| 15666 | Wilkins, N. J., Clayton, H., Jones, C. M., & Brown, M. Current Prescription Opioid Misuse and Suicide Risk Behaviors Among High School Students. Pediatrics, 2021; 147(4), e2020030601. https://doi.org/10.1542/peds.2020-030601. | Michael Baiocchi | | | |
| 15667 | Wilksch S, O'Shea A, Ho P, Byrne S, Wade T. The Relationship Between Social Media Use and Disordered Eating in Young Adolescents, International J. of Eating Disorders, 2019. | Michael Baiocchi | | | |
| 15668 | Williams RT. An Exploration into the Pedagogical Benefits of Using Social Media: Can Educators Incorporate Social Media into Pedagogy Successfully?: A work in progress. ABC Journal of Advanced Research, 2020; 9(2). | Michael Baiocchi | | | |
| 15669 | Williams SB, O'Connor EA, Eder M, Whitlock EP. Screening for child and adolescent depression in primary care settings: a systematic evidence review for the US Preventive Services Task Force. Pediatrics, 2009; 123(4), e716–e735. https://doi.org/10.1542/peds.2008-2415. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15670 | Winstone L, Mars B, Haworth CMA, Heron J, Kidger J. Adolescent social media user types and their mental health and well-being: Results from a longitudinal survey of 13-14-year-olds in the United Kingdom. JCPP advances, 2022; 2(2), e12071. https://doi.org/10.1002/jcv2.12071. | Michael Baiocchi | | | |
| 15671 | Wissow, et al., Universal Mental Health Screening in Pediatric Primary Care: A Systematic Review, J Am Acad Child Adolesc Psychiatry, 2013; 52(11): 1134–1147.e23. doi:10.1016/j.jaac. 2013.08.013. | Michael Baiocchi | | | |
| 15672 | Wu W, Huang L, Yang F. Social anxiety and problematic social media use: A systematic review and meta-analysis (2024). Addictive Behaviors 153, 107995, https://doi.org/10.1016/j.addbeh.2024.107995. | Michael Baiocchi | | | |
| 15673 | Yigiter, M.S., Demir, S. & Dogan, N. The Relationship Between Problematic Social Media Use and Depression: A Meta-Analysis Study. Curr Psychol 43, 7936–7951 (2024). https://doi.org/10.1007/s12144-023-04972-9. | Michael Baiocchi | | | |
| 15674 | Yu DJ, Wing YK, Li TMH, Chan NY. The Impact of Social Media Use on Sleep and Mental Health in Youth: a Scoping Review. Curr Psychiatry Rep. 2024 Mar;26(3):104-119. doi: 10.1007/s11920-024-01481-9. | Michael Baiocchi | | | |
| 15675 | Yu Y, Dykxoorn J, Plackett R. The Impact of Different Types of Social Media Use on the Mental Health of UK Adults: Longitudinal Observational Study, J. of Medical Internet Research (2024). | Michael Baiocchi | | | |
| 15676 | Yuen et al., The Effects of Facebook on Mood in Emerging Adults, Psychology of Popular Media Culture, 2018. http://dx.doi.org/10.1037/ppm0000178. | Michael Baiocchi | | | |
| 15677 | Zimmerman M, Ellison W, Young D, Chelminski I, Dalrymple K. How many different ways do patients meet the diagnostic criteria for major depressive disorder?. Comprehensive psychiatry. 2015 Jan 1;56:29-34. | Michael Baiocchi | | | |
| 15678 | Zhou Z, Cheng Q. Relationship between online social support and adolescents' mental health: A systematic review and meta-analysis. J Adolesc. 2022 Apr;94(3):281-292. doi: 10.1002/jad.12031. | Michael Baiocchi | | | |
| 15679 | Abba-Aji, M., Koya, S. F., Abdalla, S. M., Ettman, C. K., Cohen, G. H., & Galea, S. (2024). The mental health consequences of interpersonal gun violence: a systematic review. SSM-Mental Health, 100302. | Randy Auerbach | | | |
| 15680 | Achterberg, M., Becht, A., van der Cruijsen, R., van de Groep, I. H., Spaans, J. P., Klapwijk, E., & Crone, E. A. (2022). Longitudinal associations between social media use, mental well-being and structural brain development across adolescence. Developmental Cognitive Neuroscience, 54, 101088. | Randy Auerbach | | | |
| 15681 | Áfra, E., Janszky, J., Perlaki, G., Orsi, G., Nagy, S. A., Arató, Á., ... & Darnai, G. (2024). Altered functional brain networks in problematic smartphone and social media use: Resting-state fMRI study. Brain Imaging and Behavior, 18(2), 292-301. | Randy Auerbach | | | |
| 15682 | Alfasi, Y. (2019). The grass is always greener on my Friends' profiles: The effect of Facebook social comparison on state self-esteem and depression, Personality and Individual Differences, 147: 111-117. | Randy Auerbach | | | |
| 15683 | Intentionally omitted | | | | |
| 15684 | Alqueza, K. L., Pagliaccio, D., Durham, K., Srinivasan, A., Stewart, J. G., & Auerbach, R. P. (2021). Suicidal thoughts and behaviors among adolescent psychiatric inpatients. Archives of Suicide Research, 1-14. | Randy Auerbach | | | |
| 15685 | Andreassen, C. S., Pallesen, S., & Griffiths, M. D. (2017). The relationship between addictive use of social media, narcissism, and self-esteem: Findings from a large national survey. Addictive Behaviors, 64, 287-293. | Randy Auerbach | | | |
| 15686 | Andreassen, C. S., Torsheim, T., Brunborg, G. S., & Pallesen, S. (2012). Development of a Facebook addiction scale. Psychological reports, 110(2), 501-517. | Randy Auerbach | | | |
| 15687 | Intentionally omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15688 | M. Arakelyan, S. Freyleue, D. Avula, J. McLaren, J. O'Malley, J.K. Leyenaar, Pediatric Mental Health Hospitalizations at Acute Care Hospitals in the US, 2009-2019, JAMA (Mar. 28, 2023). | Randy Auerbach | | | |
| 15689 | Arceneaux, K., Foucault, M., Giannelos, K., Ladd, J., & Zengin, C. (2024). Facebook increases political knowledge, reduces well-being and informational treatments do little to help. Royal Society Open Science, 11(10), 240280. | Randy Auerbach | | | |
| 15690 | Intentionally omitted | | | | |
| 15691 | Arnett, J. J. (1999). Adolescent storm and stress, reconsidered. American Psychologist, 54(5), 317. | Randy Auerbach | | | |
| 15692 | Auerbach, R. P., Admon, R., & Pizzagalli, D. A. (2014). Adolescent depression: stress and reward dysfunction. Harvard Review of Psychiatry, 22(3), 139-148. | Randy Auerbach | | | |
| 15693 | Auerbach, R. P., Mortier, P., Bruffaerts, R., Alonso, J., Benjet, C., Cuijpers, P., ... & Kessler, R. C. (2018). WHO world mental health surveys international college student project: Prevalence and distribution of mental disorders. Journal of Abnormal Psychology, 127(7), 623. | Randy Auerbach | | | |
| 15694 | Auerbach, R. P., Pagliaccio, D, Bloom, P., Cherner, R., Funkhouser, C. J., & Kirshenbaum, J. (in press). Major Depressive Disorder in Adolescence. In J. W. Pettit & T. M. Olino (Eds.), APA Handbook of Depression. Washington, DC: American Psychological Association. | Randy Auerbach | | | |
| 15695 | Auerbach, R. P., Pagliaccio, D., Allison, G. O., Alqueza, K. L., & Alonso, M. F. (2021). Neural correlates associated with suicide and nonsuicidal self-injury in youth. Biological Psychiatry, 89(2), 119-133. | Randy Auerbach | | | |
| 15696 | Auerbach, R. P., Pagliaccio, D., Hubbard, N. A., Frosch, I., Kremens, R., Cosby, E., ... & Pizzagalli, D. A. (2022). Reward-related neural circuitry in depressed and anxious adolescents: a human connectome project. Journal of the American Academy of Child & Adolescent Psychiatry, 61(2), 308-320. | Randy Auerbach | | | |
| 15697 | Avenevoli, S., Swendsen, J., He, J. P., Burstein, M., & Merikangas, K. R. (2015). Major depression in the national comorbidity survey–adolescent supplement: Prevalence, correlates, and treatment. Journal of the American Academy of Child & Adolescent Psychiatry, 54(1), 37-44. | Randy Auerbach | | | |
| 15698 | Bányai, F., Zsila, Á., Király, O., Maraz, A., Elekes, Z., Griffiths, M. D., et al. (2017). Problematic social media use: Results from a large-scale nationally representative adolescent sample. PloS One, 12(1), e0169839 | Randy Auerbach | | | |
| 15699 | Barendse, M. E., Flannery, J., Cavanagh, C., Aristizabal, M., Becker, S. P., Berger, E., ... & Pfeifer, J. H. (2023). Longitudinal change in adolescent depression and anxiety symptoms from before to during the COVID-19 pandemic. Journal of Research on Adolescence, 33(1), 74-91. | Randy Auerbach | | | |
| 15700 | R. Barzilay, D. Pagliacciom C. Funkhouser, R. Auerbach, Is Social Media Increasing Risk for Mental Health Problems Among Youth?: It's Complicated, Handbook of Children and Screens (Dec. 2024). | Randy Auerbach | | | |
| 15701 | Beeres, D., Andersson, F., Vossen, H., Galanti, M. (2021). Social Media and Mental Health Among Early Adolescents in Sweden: A Longitudinal Study With 2-Year Follow-Up (KUPOL Study). J. of Adolescent Health, 68, 953-960. | Randy Auerbach | | | |
| 15702 | Bersia, Michela, Emanuele Koumantakis, Paola Berchialla, Lorena Charrier, Andrea Ricotti, Piercesare Grimaldi, Paola Dalmasso, and Rosanna I. Comoretto. "Suicide spectrum among young people during the COVID-19 pandemic: A systematic review and meta-analysis." EClinicalMedicine 54 (2022). | Randy Auerbach | | | |
| 15703 | N. Bhandari, S. Gupta, Trends in Mental Wellbeing of US Children, 2019-2022: Erosion of Mental Health Continued in 2022, J. Environ. Res. Public Health (Jan 25, 2024). | Randy Auerbach | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15704 | Billieux, J., Schimmenti, A., Khazaal, Y., Maurage, P., & Heeren, A. (2015). Are we overpathologizing everyday life? A tenable blueprint for behavioral addiction research. Journal of behavioral addictions, 4(3), 119-123. | Randy Auerbach | | | |
| 15705 | Birn, R. M., Molloy, E. K., Patriat, R., Parker, T., Meier, T. B., Kirk, G. R., ... & Prabhakaran, V. (2013). The effect of scan length on the reliability of resting-state fMRI connectivity estimates. Neuroimage, 83, 550-558. | Randy Auerbach | | | |
| 15706 | Bishop, T. F., Press, M. J., Keyhani, S., & Pincus, H. A. (2014). Acceptance of insurance by psychiatrists and the implications for access to mental health care. JAMA Psychiatry, 71(2):176–181. | Randy Auerbach | | | |
| 15707 | Bishop, T. F., Seirup, J. K., Pincus, H. A., & Ross, J. S. (2016). Population of US practicing psychiatrists declined, 2003–13, which may help explain poor access to mental health care. Health Affairs, 35(7), 1271-1277. | Randy Auerbach | | | |
| 15708 | Blakemore, S. J., Burnett, S., & Dahl, R. E. (2010). The role of puberty in the developing adolescent brain. Human brain mapping, 31(6), 926-933. | Randy Auerbach | | | |
| 15709 | Boer, M., Stevens, G., Finkeneauer, C., de Looze, M., van den Eijnden, R. (2021). Social media use intensity, social media use problems, and mental health among adolescents: Investigating directionality and mediating processes, Computers in Human Behavior, 116, 106645 | Randy Auerbach | | | |
| 15710 | Boers, E., Afzali, M. H., Newton, N., Conrod, P. (2019). Association of Screen Time and Depression in Adolescence. JAMA Pediatrics, 173(9):853-859. | Randy Auerbach | | | |
| 15711 | Intentionally omitted | | | | |
| 15712 | Intentionally omitted | | | | |
| 15713 | Brailovskaia, J., Murgraf, J. (2016). Comparing Facebook Users and Facebook Non- Users: Relationship between Personality Traits and Mental Health Variables - An Exploratory Study. PLoS ONE 11(12): e0166999. | Randy Auerbach | | | |
| 15714 | Brailovskaia, J., Ströse, F., Schillack, H., & Margraf, J. (2020). Less Facebook use–More well-being and a healthier lifestyle? An experimental intervention study. Computers in Human Behavior, 108, 106332. | Randy Auerbach | | | |
| 15715 | Brailovskaia, J., Swarlik, V. J., Grethe, G. A., Schillack, H., & Margraf, J. (2023). Experimental longitudinal evidence for causal role of social media use and physical activity in COVID-19 burden and mental health. Journal of Public Health, 31(11), 1885-1898. | Randy Auerbach | | | |
| 15716 | Bridge, J. A., Ruch, D. A., Sheftall, A. H., Hahm, H. C., O'Keefe, V. M., Fontanella, C. A., ... & Horowitz, L. M. (2023). Youth suicide during the first year of the COVID-19 pandemic. Pediatrics, 151(3), e2022058375. | Randy Auerbach | | | |
| 15717 | Intentionally omitted | | | | |
| 15718 | Intentionally omitted | | | | |
| 15719 | Byrne, C., Yedigarian, S., Lauritzen, H. C., Choi, L., Pak, K. N., & Fischer, S. (2024). The association between social media use and body dissatisfaction: Exploring a potential mechanism of action in an experimental design. Psychology of Popular Media, 13(3), 324–330. | Randy Auerbach | | | |
| 15720 | Caldwell, M. S., Rudolph, K. D., Troop-Gordon, W., & Kim, D. Y. (2004). Reciprocal influences among relational self-views, social disengagement, and peer stress during early adolescence. Child development, 75(4), 1140-1154. | Randy Auerbach | | | |
| 15721 | Calvo, F., Carbonell, X., Oberst, U., & Fuster, H. (2018). May the passion be with you: The addictive potential of collectible card games, miniatures, and dice of the Star Wars universe. Journal of Behavioral Addictions, 7(3), 727-736. | Randy Auerbach | | | |
| 15722 | Casey, B. J., Getz, S., & Galvan, A. (2008). The adolescent brain. Developmental review, 28(1), 62-77. | Randy Auerbach | | | |
| 15723 | Casey, B. J., Jones, R. M., & Somerville, L. H. (2011). Braking and accelerating of the adolescent brain. Journal of Research on Adolescence, 21(1), 21-33. | Randy Auerbach | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15724 | Chang, M. L., & Lee, I. O. (2024). Functional connectivity changes in the brain of adolescents with internet addiction: A systematic literature review of imaging studies. PLOS Mental Health, 1(1), e0000022. | Randy Auerbach | | | |
| 15725 | Charlton, J. P., & Danforth, I. D. (2007). Distinguishing addiction and high engagement in the context of online game playing. Computers in human behavior, 23(3), 1531-1548. | Randy Auerbach | | | |
| 15726 | Charmaraman, L., Lynch, A. D., Richer, A. M., & Zhai, E. (2022). Examining early adolescent positive and negative social technology behaviors and well-being during the COVID-19 pandemic. Technology, mind, and behavior, 3(1), 10-1037. | Randy Auerbach | | | |
| 15727 | Cheng, T. S., Ong, K. K., & Biro, F. M. (2022). Trends toward earlier puberty timing in girls and its likely mechanisms. Journal of Pediatric and Adolescent Gynecology, 35(5), 527-531. | Randy Auerbach | | | |
| 15728 | Cheng, W., Nguyen, D. N., Nguyen, P. N. T. (2023). The association between passive social network usage and depression/negative emotions with envy as a mediator. Scientific Reports, 13(1), 10097. | Randy Auerbach | | | |
| 15729 | Chu, J., K. T. Ganson, F. C. Baker, A. Testa, D. B. Jackson, S. B. Murray and J. M. Nagata (2023). "Screen time and suicidal behaviors among U.S. children 9-11 years old: A prospective cohort study." Prev Med, 169: 107452. | Randy Auerbach | | | |
| 15730 | Intentionally omitted | | | | |
| 15731 | Cohen, R., Fardouly, J., Newton-John, T., Slater, A. (2019). #BoPo on Instagram: An experimental investigation of the effects of viewing body 16 positive content on young women's mood and body image, New Media & Society, 21(7), 1546-1564. | Randy Auerbach | | | |
| 15732 | Cohen, J. R., Andrews, A. R., Davis, M. M., & Rudolph, K. D. (2018). Anxiety and Depression During Childhood and Adolescence: Testing Theoretical Models of Continuity and Discontinuity. Journal of Abnormal Child Psychology, 46(6), 1295–1308. | Randy Auerbach | | | |
| 15733 | Collins, W. A., & Steinberg, L. (2006). Adolescent Development in Interpersonal Context. In Handbook of child psychology: Social, emotional, and personality development, Vol. 3, 6th ed (pp. 1003–1067). John Wiley & Sons, Inc. | Randy Auerbach | | | |
| 15734 | Intentionally omitted | | | | |
| 15735 | Coombs, N. C., Meriwether, W. E., Caringi, J., & Newcomer, S. R. (2021). Barriers to healthcare access among US adults with mental health challenges: A population-based study. SSM-population health, 15, 100847. | Randy Auerbach | | | |
| 15736 | Copeland, W. E., Alaie, I., Jonsson, U., & Shanahan, L. (2021). Associations of Childhood and Adolescent Depression With Adult Psychiatric and Functional Outcomes. Journal of the American Academy of Child and Adolescent Psychiatry, 60(5), 604–611. | Randy Auerbach | | | |
| 15737 | Copeland, W. E., Shanahan, L., Jane Costello, E., & Angold, A. (2009). Childhood and Adolescent Psychiatric Disorders as Predictors of Young Adult Disorders. In Archives of General Psychiatry (Vol. 66, Issue 7, p. 764). | Randy Auerbach | | | |
| 15738 | Costello, E. J., Jane Costello, E., Mustillo, S., Erkanli, A., Keeler, G., & Angold, A. (2003). Prevalence and Development of Psychiatric Disorders in Childhood and Adolescence. In Archives of General Psychiatry (Vol. 60, Issue 8, p. 837). | Randy Auerbach | | | |
| 15739 | Cowles, E., Guest, E., Slater, A. (2023). Imagery versus captions: The effect of body positive Instagram content on young women's mood and body image. Body Image, 44: 120-130. | Randy Auerbach | | | |
| 15740 | Intentionally omitted | | | | |
| 15741 | Intentionally omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15742 | Cremers, H. R., Wager, T. D., & Yarkoni, T. (2017). The relation between statistical power and inference in fMRI. PloS one, 12(11), e0184923. | Randy Auerbach | | | |
| 15743 | Cummings, J. R., Wen, H., & Druss, B. G. (2013). Improving access to mental health services for youth in the United States. JAMA, 309(6), 553-554. | Randy Auerbach | | | |
| 15744 | da Silva Pinho, A., Céspedes Izquierdo, V., Lindström, B., & van den Bos, W. (2024). Youths' sensitivity to social media feedback: A computational account. Science Advances, 10(43), eadp8775. | Randy Auerbach | | | |
| 15745 | Daddis, C. (2011). Desire for Increased Autonomy and Adolescents' Perceptions of Peer Autonomy: "Everyone Else Can; Why Can't I?" Child Development, 82(4), 1310–1326. | Randy Auerbach | | | |
| 15746 | M. Daly, Prevalnce of Depression Among Adolescents in the U.S. From 2009 to 2019: Analysis of Trends by Sex, Race/Ethnicity, and Income, Journal of Adolescent Health (Aug. 26, 2021). | Randy Auerbach | | | |
| 15747 | Daryanani, I., Hamilton, J. L., Abramson, L. Y., & Alloy, L. B. (2016). Single mother parenting and adolescent psychopathology. Journal of abnormal child psychology, 44(7), 1411-1423. | Randy Auerbach | | | |
| 15748 | Davey, C. G., Yücel, M., & Allen, N. B. (2008). The emergence of depression in adolescence: Development of the prefrontal cortex and the representation of reward. Neuroscience & Biobehavioral Reviews, 32(1), 1-19. | Randy Auerbach | | | |
| 15749 | Davis, C. G., & Goldfield, G. S. (2024). Limiting social media use decreases depression, anxiety, and fear of missing out in youth with emotional distress: A randomized controlled trial. Psychology of Popular Media. | Randy Auerbach | | | |
| 15750 | C. Davis, G. Goldfield, Limiting Social Media Use Decreases Depression, Anxiety, and Fear of Missing Out in Youth With Emotional Distress: A Randomized Controlled Trial, Psychology of Popular Media (Apr. 22, 2024). | Randy Auerbach | | | |
| 15751 | Davis, M., Jones, J. D., So, A., Benton, T. D., Boyd, R. C., Melhem, N., ... & Young, J. F. (2022). Adolescent depression screening in primary care: who is screened and who is at risk?. Journal of affective disorders, 299, 318-325. | Randy Auerbach | | | |
| 15752 | Davis, M. M., Modi, H. H., Skymba, H. V., Haigler, K., Finnegan, M. K., Telzer, E. H., & Rudolph, K. D. (2024). Neural Sensitivity to Peer Feedback and Depressive Symptoms: Moderation by Executive Function. Developmental psychobiology, 66(6), e22515. | Randy Auerbach | | | |
| 15753 | L. de Hesselle, C. Montag, Effects of a 14-day social media abstinence on mental health and well-being: results from an experimental study, BMC Psychology (Mar. 13, 2024). | Randy Auerbach | | | |
| 15754 | de Vries, D.A., Peter, J., de Graaf, H., Nikken, P. (2016). Adolescents' Social Network Site Use, Peer Appearance-Related Feedback, and Body Dissatisfaction: Testing a Mediation Model. J Youth Adolesc., 45(1): 211-224. | Randy Auerbach | | | |
| 15755 | Delaveau, P., Jabourian, M., Lemogne, C., Guionnet, S., Bergouignan, L., & Fossati, P. (2011). Brain effects of antidepressants in major depression: A meta-analysis of emotional processing studies. Journal of Affective Disorders, 130(1-2), 66-74. | Randy Auerbach | | | |
| 15756 | Intentionally omitted | | | | |
| 15757 | Dhadly, P., Kinnear, A., Bodell, L. P. (2023).#BoPo: Does viewing body positive TikTok content improve body satisfaction and mood? Eating Behaviors, 50, 101747. | Randy Auerbach | | | |
| 15758 | Dignard, N. A. L., Jarry, J. L. (2021). The "Little Red Riding Hood effect:" Fitspiration is just as bad as thinspiration for women's body satisfaction. Body Image, 36: 201-213. | Randy Auerbach | | | |
| 15759 | Donovan, D. J. (2024). Active shooter drills in schools: are we helping or hurting our kids?. Clinical Pediatrics, 63(4), 441-443. | Randy Auerbach | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15760 | Dooley, L., Sheats, J., Hamilton, O., Chapman, D., & Karlin, B. (2021). Climate change and youth mental health. Psychological Impacts, Resilience Resources, and Future Directions. Los Angeles, CA: See Change Institute. | Randy Auerbach | | | |
| 15761 | Dreier, M. J., Horne, S. J., Kleiman, E. M., & Hamilton, J. L. (2025). Social Media as a Behavioral Activation Tool, Conferring Possible Protection Against Suicidal Thoughts Among Adolescents. Journal of Clinical Child & Adolescent Psychology, 1-15. | Randy Auerbach | | | |
| 15762 | Dubol, M., Trichard, C., Leroy, C., Granger, B., Tzavara, E. T., Martinot, J. L., & Artiges, E. (2020). Lower midbrain dopamine transporter availability in depressed patients: Report from high-resolution PET imaging. Journal of Affective Disorders, 262, 273-277. | Randy Auerbach | | | |
| 15763 | Intentionally omitted | | | | |
| 15764 | Dunlop, B. W., & Nemeroff, C. B. (2007). The role of dopamine in the pathophysiology of depression. Archives of general psychiatry, 64(3), 327-337. | Randy Auerbach | | | |
| 15765 | Eberhart, N. K., & Hammen, C. L. (2009). Interpersonal predictors of stress generation. Personality and Social Psychology Bulletin, 35(5), 544-556. | Randy Auerbach | | | |
| 15766 | Elia, J., Pajer, K., Prasad, R., Pumariega, A., Maltenfort, M., Utidjian, L., ... & Forrest, C. B. (2023). Electronic health records identify timely trends in childhood mental health conditions. Child and Adolescent Psychiatry and Mental Health, 17(1), 107. | Randy Auerbach | | | |
| 15767 | Elliott, M. L., Knodt, A. R., Ireland, D., Morris, M. L., Poulton, R., Ramrakha, S., ... & Hariri, A. R. (2020). What is the test-retest reliability of common task-functional MRI measures? New empirical evidence and a meta-analysis. Psychological science, 31(7), 792-806. | Randy Auerbach | | | |
| 15768 | Ellis, D. A. (2019). Are smartphones really that bad? Improving the psychological measurement of technology-related behaviors. Computers in Human Behavior, 97, 60-66. | Randy Auerbach | | | |
| 15769 | Intentionally omitted | | | | |
| 15770 | Engeln, R., Loach, R., Imundo, M., Zola, A. (2020), Compared to Facebook, Instagram use causes more appearance comparison and lower body satisfaction in college women. Body Image, 34, 38-45. | Randy Auerbach | | | |
| 15771 | Everik, E. K., Pallesen, S., Vedaa, O., Andressen, C. S., Dhir, A. (2021). General and Alcohol-Related Social Media Use and Mental Health: a Large-Sample Longitudinal Study, International Journal of Mental Health and Addiction, 19:1991–2002 | Randy Auerbach | | | |
| 15772 | Erikson, Erik H. Identity: Youth and crisis. Vol. 68. Norton, 1968. | Randy Auerbach | | | |
| 15773 | Ernst, M., Pine, D. S., & Hardin, M. (2006). Triadic model of the neurobiology of motivated behavior in adolescence. Psychological Medicine, 36, 299–312. | Randy Auerbach | | | |
| 15774 | Fassi, L., Thomas, K., Parry, D. A., Leyland-Craggs, A., Ford, T. J., & Orben, A. (2024). Social media use and internalizing symptoms in clinical and community adolescent samples: A systematic review and meta-analysis. JAMA pediatrics, 178(8), 814-822. | Randy Auerbach | | | |
| 15775 | Intentionally omitted | | | | |
| 15776 | Intentionally omitted | | | | |
| 15777 | C. Ferguson, M. Muñoz, A. Garza, M. Galindo, Concurrent and Prospective Analyses of Peer, Television and Social Media Influences on Body Dissatisfaction, Eating Disorder Symptoms and Life Satisfaction in Adolescent Girls, J. of Youth and Adolescence (Jan. 24, 2013). | Auerbach | | | |
| 15778 | Intentionally omitted | | | | |
| 15779 | C. Ferguson, L. Kaye, D. Branley-Bell, P. Markey, J. Ivory, D. Klisanin, M. Elson, M. Smyth, J. Hogg, D. McDonnell, D. Nichols, S. Siddiqui, M. Gregerson, J. Wilson, Like This Meta-Analysis: Screen Media and Mental Health, Professional Psychology: Research and Practice (Oct. 25, 2021). | Randy Auerbach | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15780 | Fergusson, D. M., Boden, J. M., & Horwood, L. J. (2007). Recurrence of major depression in adolescence and early adulthood, and later mental health, educational and economic outcomes. The British Journal of Psychiatry: The Journal of Mental Science, 191, 335–342. | Randy Auerbach | | | |
| 15781 | Figas, K., Giannouchos, T. V., & Crouch, E. (2023). Child and adolescent anxiety and depression prior to and during the COVID-19 pandemic in the United States. Child Psychiatry & Human Development, 1-11. | Randy Auerbach | | | |
| 15782 | Finsaas, M. C., Bufferd, S. J., Dougherty, L. R., Carlson, G. A., & Klein, D. N. (2018). Preschool psychiatric disorders: homotypic and heterotypic continuity through middle childhood and early adolescence. Psychological Medicine, 48(13), 2159–2168. | Randy Auerbach | | | |
| 15783 | Fioravanti, G., Svicher, A., Ceragioli, G., Bruni, V., Casale, S. (2023). Examining the impact of daily exposure to body-positive and fitspiration Instagram content on young women's mood and body image: An intensive longitudinal study. New Meia & Society, 25(12): 3266-3288. | Randy Auerbach | | | |
| 15784 | Flannery, J. S., Burnell, K., Kwon, S. J., Jorgensen, N. A., Prinstein, M. J., Lindquist, K. A., & Telzer, E. H. (2024). Developmental changes in brain function linked with addiction-like social media use two years later. Social Cognitive and Affective Neuroscience, 19(1), nsae008. | Randy Auerbach | | | |
| 15785 | Flayelle, M., Maurage, P., Karila, L., Vögele, C., & Billieux, J. (2019). Overcoming the unitary exploration of binge-watching: A cluster analytical approach. Journal of Behavioral Addictions, 8(3), 586-602. | Randy Auerbach | | | |
| 15786 | Flayelle, M., Schimmenti, A., Starcevic, V., & Billieux, J. (2022). The pitfalls of recycling substance-use disorder criteria to diagnose behavioral addictions. In Evaluating the brain disease model of addiction (pp. 339-349). Routledge. | Randy Auerbach | | | |
| 15787 | Foulkes, L., & Andrews, J. L. (2023). Are mental health awareness efforts contributing to the rise in reported mental health problems? A call to test the prevalence inflation hypothesis. New Ideas in Psychology, 69, 101010. | Randy Auerbach | | | |
| 15788 | Fournier, L., Schimmenti, A., Musetti, A., Boursier, V., Flayelle, M., Cataldo, I., ... & Billieux, J. (2023). Deconstructing the components model of addiction: An illustration through "addictive" use of social media. Addictive Behaviors, 143, 107694. | Randy Auerbach | | | |
| 15789 | E. Frison, K. Subrahmanyam, S. Eggermont, The Short-Term Longitudinal and Reciprocal Relations Between Peer Victimization on Facebook and Adolescents' Well-Being, J. of Youth and Adolescence (Feb. 15, 2016). | Randy Auerbach | | | |
| 15790 | Frison, E., & Eggermont, S. (2017). Browsing, posting, and liking on Instagram: The reciprocal relationships between different types of Instagram use and adolescents' depressed mood. Cyberpsychology, Behavior, and Social Networking, 20(10), 603-609. | Randy Auerbach | | | |
| 15791 | Intentionally omitted | | | | |
| 15792 | Ganson, K. T., Testa, A., Rodgers, R. F., & Nagata, J. M. (2024). Use of photo filters is associated with muscle dysmorphia symptomatology among adolescents and young adults. Body Image, 50, 101750. | Randy Auerbach | | | |
| 15793 | Garber, J., Keiley, M. K., & Martin, N. C. (2002). Developmental trajectories of adolescents' depressive symptoms: predictors of change. Journal of consulting and clinical psychology, 70(1), 79. | Randy Auerbach | | | |
| 15794 | García-Manglano, J., Fernández, A., Serrano, C., López-Madrigal, C., Fernández-Duval, G., de la Rosa Fernández-Pacheco, P., Sádaba, C. (2024). Social media and mental health: The role of interpersonal relationships and social media use motivations, in a nationally representative, longitudinal sample of Spanish emerging adults. Journal of Social and Personal Relationships, 41(5), 1157-1182. | Randy Auerbach | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15795 | Gentzler A.L., Hughes J.L., Johnston M., Alderson J.E. (2023). Which social media platforms matter and for whom? Examining moderators of links between adolescents' social media use and depressive symptoms. J of Adolescence., 95(8):1725-1748. | Randy Auerbach | | | |
| 15796 | George, M., Russell, M., Piotak, J., Odgers, C. L. (2018). Concurrent and Subsequent Associations between Daily Digital Technology Use and High-Risk Adolescents' Mental Health Symptoms, Child Dev. 89(1): 78-88. | Randy Auerbach | | | |
| 15797 | Goddings, A. L., Beltz, A., Peper, J. S., Crone, E. A., & Braams, B. R. (2019). Understanding the role of puberty in structural and functional development of the adolescent brain. Journal of Research on Adolescence, 29(1), 32-53. | Randy Auerbach | | | |
| 15798 | Gogtay, N., Giedd, J. N., Lusk, L., Hayashi, K. M., Greenstein, D., Vaituzis, A. C., ... & Thompson, P. M. (2004). Dynamic mapping of human cortical development during childhood through early adulthood. Proceedings of the National Academy of Sciences, 101(21), 8174-8179. | Randy Auerbach | | | |
| 15799 | Graber, J. A. (2013). Pubertal timing and the development of psychopathology in adolescence and beyond. Hormones and behavior, 64(2), 262-269. | Randy Auerbach | | | |
| 15800 | Graber, J. A., Lewinsohn, P. M., Seeley, J. R., & Brooks-Gunn, J. (1997). Is psychopathology associated with the timing of pubertal development?. Journal of the American Academy of Child & Adolescent Psychiatry, 36(12), 1768-1776. | Randy Auerbach | | | |
| 15801 | Griffiths, M. D (2005). A ‘components’ model of addiction within a biopsychosocial framework. Journal of Substance Use, 10(4), 191–197. | Randy Auerbach | | | |
| 15802 | Gu, S. Ping, J., Xu, M. Zhou, Y. (2021). TikTok browsing for anxiety relief in the preoperative period: A randomized clinical trial, Complementary Therapies in Medicine, 60, 102749. | Randy Auerbach | | | |
| 15803 | Haidt, J. (2024). The anxious generation: How the great rewiring of childhood is causing an epidemic of mental illness. Penguin. | Randy Auerbach | | | |
| 15804 | Intentionally omitted | | | | |
| 15805 | Hamilton, J., Biernesser, C., Moreno, M., Porta, G., Hamilton, E., Johnson, K., Poling, K., Sakolsky, D., Brent, D., Goldstein, T. (2021). Social media use and prospective suicidal thoughts and behaviors among adolescents at high risk for suicide. Suicide and Life Threatening Behavior 51(6): 1203-1212. | Randy Auerbach | | | |
| 15806 | Intentionally omitted | | | | |
| 15807 | Hammen, C. (1991). Generation of stress in the course of unipolar depression. Journal of Abnormal Psychology, 100(4), 555. | Randy Auerbach | | | |
| 15808 | Hammen, C. (2006). Stress generation in depression: Reflections on origins, research, and future directions. Journal of clinical psychology, 62(9), 1065-1082 | Randy Auerbach | | | |
| 15809 | Hammen, C., & Brennan, P. A. (2001). Depressed adolescents of depressed and nondepressed mothers: tests of an interpersonal impairment hypothesis. Journal of Consulting and Clinical Psychology, 69(2), 284. | Randy Auerbach | | | |
| 15810 | Hammen, C., Henry, R., & Daley, S. E. (2000). Depression and sensitization to stressors among young women as a function of childhood adversity. Journal of Consulting and Clinical Psychology, 68(5), 782. | Randy Auerbach | | | |
| 15811 | Hancock, J., Liu, S. X., Luo, M., Mieczkowski H. (2022). Psychological Well-Being and Social Media Use: A Meta-Analysis of Associations between Social Media Use and Depression, Anxiety, Loneliness, Eudaimonic, Hedonic and Social Well-Being. | Randy Auerbach | | | |
| 15812 | Hankin, B. L., Kassel, J. D., & Abela, J. R. (2005). Adult attachment dimensions and specificity of emotional distress symptoms: Prospective investigations of cognitive risk and interpersonal stress generation as mediating mechanisms. Personality and Social Psychology Bulletin, 31(1), 136-151. | Randy Auerbach | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15813 | Hare, T. A., Tottenham, N., Galvan, A., Voss, H. U., Glover, G. H., & Casey, B. J. (2008). Biological substrates of emotional reactivity and regulation in adolescence during an emotional go-nogo task. Biological Psychiatry, 63, 927–934. | Randy Auerbach | | | |
| 15814 | He, X., Chen, Y., Zhang, W., & Li, C. S. R. (2025). Elevated loss sensitivity in the reward circuit in adolescents with video game but not social media addiction. Computers in Human Behavior, 165, 108554. | Randy Auerbach | | | |
| 15815 | He, X., Hu, J., Yin, M., Zhang, W., & Qiu, B. (2023). Screen media use affects subcortical structures, resting-state functional connectivity, and mental health problems in early adolescence. Brain Sciences, 13(10), 1452. | Randy Auerbach | | | |
| 15816 | T. Heffer, M. Good, O. Daley, E. MacDonell, T. Willoughby, The Longitudinal Association Between Social-Media Use and Depressive Symptoms Among Adolescents and Young Adults: An Empirical Reply to Twenge et al. (2018), Clinical Psychological Science (2019). | Randy Auerbach | | | |
| 15817 | Hendrickse, J., Clayton, R., Ray, E., Ridgway J., Secharan, R. (2021) Experimental Effects of Viewing Thin and Plus-Size Models in Objectifying and Empowering Contexts on Instagram, Health Communication, 36:11, 1417-1425 | Randy Auerbach | | | |
| 15818 | Hökby, S., Hadlaczky, G., Westerlund, J., Wasserman, D., Balazs, J., Germanavicius, A., ... & Carli, V. (2016). Are mental health effects of internet use attributable to the web-based content or perceived consequences of usage? A longitudinal study of European adolescents. JMIR Mental Health, 3(3), e5925. | Randy Auerbach | | | |
| 15819 | Honberg R, Kimball A, Diehl S, Usher L, Fitzpatrick M. (2011). State Mental Health Cuts: The Continuing Crisis. Arlington, VA: National Alliance on Mental Illness. | Randy Auerbach | | | |
| 15820 | Houghton, S., Lawrence, D., Hunter, S. C., Rosenberg, M., Zadow, C., Wood, L., & Shilton, T. (2018). Reciprocal relationships between trajectories of depressive symptoms and screen media use during adolescence. Journal of youth and adolescence, 47, 2453-2467. | Randy Auerbach | | | |
| 15821 | Intentionally omitted | | | | |
| 15822 | Intentionally omitted | | | | |
| 15823 | Intentionally omitted | | | | |
| 15824 | Intentionally omitted | | | | |
| 15825 | Intentionally omitted | | | | |
| 15826 | Jarman, H.K., McLean, S.A., Paxton, S.J., Sibley, C., Marques, M. (2023). Examination of the temporal sequence between social media use and well-being in a representative sample of adults. Soc Psychiatry Psychiatr Epidemiol 58, 1247–1258. | Randy Auerbach | | | |
| 15827 | Jensen, M., George, M., Russell, M., Odgers, C. (2019). Young Adolescents' Digital Technology Use and Mental Health Symptoms: Little Evidence of Longitudinal or Daily Linkages, Clin Psychol Sci., 7(6): 1416–1433. | Randy Auerbach | | | |
| 15828 | Intentionally omitted | | | | |
| 15829 | Joiner, T. E., Wingate, L. R., Gencoz, T., & Gencoz, F. (2005). Stress generation in depression: Three studies on its resilience, possible mechanism, and symptom specificity. Journal of Social and Clinical Psychology, 24(2), 236-253. | Randy Auerbach | | | |
| 15830 | Jones, C. N., Rudaizky, D., Mahalingham, T., Clarke, P. (2024).Investigating the links between objective social media use, attentional control, and psychological distress, Social Science & Medicine, 361, 117400. | Randy Auerbach | | | |
| 15831 | Junco, R. (2013). Comparing actual and self-reported measures of Facebook use, Computers in Human Behavior, 29(3):626-631. | Randy Auerbach | | | |
| 15832 | Kaltiala-Heino, R., Marttunen, M., Rantanen, P., & Rimpelä, M. (2003). Early puberty is associated with mental health problems in middle adolescence. Social science & medicine, 57(6), 1055-1064. | Randy Auerbach | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15833 | Kandola, A., del Pozo Cruz, B., Hayes, J. F., Owen, N., Dunstan, D. W., & Hallgren, M. (2022). Impact on adolescent mental health of replacing screen-use with exercise: A prospective cohort study. Journal of affective disorders, 301, 240-247. | Randy Auerbach | | | |
| 15834 | Kang, Y., Ahn, J., Cosme, D., Mwilambwe-Tshilobo, L., McGowan, A., Zhou, D., ... & Falk, E. B. (2023). Frontoparietal functional connectivity moderates the link between time spent on social media and subsequent negative affect in daily life. Scientific Reports, 13(1), 20501. | Randy Auerbach | | | |
| 15835 | Kann, L. (2018). Youth risk behavior surveillance—United States, 2017. MMWR. Surveillance Summaries, 67. | Randy Auerbach | | | |
| 15836 | Kardefelt-Winther, D., Heeren, A., Schimmenti, A., Van Rooij, A., Maurage, P., Carras, M., ... & Billieux, J. (2017). How can we conceptualize behavioural addiction without pathologizing common behaviours?. Addiction, 112(10), 1709-1715. | Randy Auerbach | | | |
| 15837 | Karim, F., Oyewande, A. A., Abdalla, L. F., Ehsanullah, R. C., & Khan, S. (2020). Social media use and its connection to mental health: a systematic review. Cureus, 12(6). | Randy Auerbach | | | |
| 15838 | Karim, S., Choukas-Bradley, S., Radovic, A., Roberts, S. R., Maheux, A. J., & Escobar-Viera, C. G. (2022). Support over social media among socially isolated sexual and gender minority youth in rural US during the COVID-19 pandemic: opportunities for intervention research. International Journal of Environmental Research and Public Health, 19(23), 15611. | Randy Auerbach | | | |
| 15839 | Intentionally omitted | | | | |
| 15840 | Kelleher, K. J., Childs, G. E., Wasserman, R. C., McInerny, T. K., Nutting, P. A., & Gardner, W. P. (1997). Insurance status and recognition of psychosocial problems: a report from the Pediatric Research in Office Settings and the Ambulatory Sentinel Practice Networks. Archives of pediatrics & adolescent medicine, 151(11), 1109-1115. | Randy Auerbach | | | |
| 15841 | Intentionally omitted | | | | |
| 15842 | Keren, H., O'Callaghan, G., Vidal-Ribas, P., Buzzell, G. A., Brotman, M. A., Leibenluft, E., ... & Stringaris, A. (2018). Reward processing in depression: a conceptual and meta-analytic review across fMRI and EEG studies. American Journal of Psychiatry, 175(11), 1111-1120. | Randy Auerbach | | | |
| 15843 | Kessler, R. C., Demler, O., Frank, R. G., Olfson, M., Pincus, H. A., Walters, E. E., ... & Zaslavsky, A. M. (2005). Prevalence and treatment of mental disorders, 1990 to 2003. New England Journal of Medicine, 352(24), 2515-2523. | Randy Auerbach | | | |
| 15844 | Intentionally omitted | | | | |
| 15845 | P. Kleefield, Social Media Use on Smartphones and Relations to Symptoms of Depression and Anxiety, Self-Esteem, Sleep and Social Comparison: A Tool for Intervention, Indiana University of Pennsylvania (Aug. 2021). | Randy Auerbach | | | |
| 15846 | Intentionally omitted | | | | |
| 15847 | Intentionally omitted | | | | |
| 15848 | Kowalski, R. M., Giumetti, G. W., Schroeder, A. N., & Lattanner, M. R. (2014). Bullying in the digital age: a critical review and meta-analysis of cyberbullying research among youth. Psychological bulletin, 140(4), 1073. | Randy Auerbach | | | |
| 15849 | Intentionally omitted | | | | |
| 15850 | Kuehn, B. M. (2022). Clinician shortage exacerbates pandemic-fueled "mental health crisis". JAMA, 327(22), 2179-2181. | Randy Auerbach | | | |
| 15851 | Kuhlthau, K., Jellinek, M., White, G., VanCleave, J., Simons, J., & Murphy, M. (2011). Increases in behavioral health screening in pediatric care for Massachusetts Medicaid patients. Archives of pediatrics & adolescent medicine, 165(7), 660-664. | Randy Auerbach | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15852 | Kumar, P., Pisoni, A., Bondy, E., Kremens, R., Singleton, P., Pizzagalli, D. A., & Auerbach, R. P. (2019). Delineating the social valuation network in adolescents. Social Cognitive and Affective Neuroscience, 14(11), 1159-1166. | Randy Auerbach | | | |
| 15853 | Intentionally omitted | | | | |
| 15854 | Larson, R., & Ham, M. (1993). Stress and "storm and stress" in early adolescence: The relationship of negative events with dysphoric affect. Developmental Psychology, 29(1), 130–140. | Randy Auerbach | | | |
| 15855 | Lawrence, N. S., Hinton, E. C., Parkinson, J. A., & Lawrence, A. D. (2012). Nucleus accumbens response to food cues predicts subsequent snack consumption in women and increased body mass index in those with reduced self-control. Neuroimage, 63(1), 415-422. | Randy Auerbach | | | |
| 15856 | Lebrun-Harris, L. A., Ghandour, R. M., Kogan, M. D., & Warren, M. D. (2022). Five-year trends in US children's health and well-being, 2016-2020. JAMA pediatrics, 176(7), e220056-e220056. | Randy Auerbach | | | |
| 15857 | Intentionally omitted | | | | |
| 15858 | Lee, H. Y., Jamieson, J. P., Reis, H. T., Beevers, C. G., Josephs, R. A., Mullarkey, M. C., ... & Yeager, D. S. (2020). Getting fewer "likes" than others on social media elicits emotional distress among victimized adolescents. Child development, 91(6), 2141-2159. | Randy Auerbach | | | |
| 15859 | Intentionally omitted | | | | |
| 15860 | Leggett-James, M. P., Lauresen B. (2022). The Consequences of Social Media Use Across the Transition Into Adolescence: Body Image and Physical Activity, Journal of Early Adolescence, 0(0):1–18. | Randy Auerbach | | | |
| 15861 | Lembke, A. (2021). Dopamine nation: Finding balance in the age of indulgence. Penguin. | Randy Auerbach | | | |
| 15862 | Intentionally omitted | | | | |
| 15863 | Lewinsohn, P. M., Rohde, P., Klein, D. N., & Seeley, J. R. (1999). Natural course of adolescent major depressive disorder: I. Continuity into young adulthood. Journal of the American Academy of Child and Adolescent Psychiatry, 38(1), 56–63. | Randy Auerbach | | | |
| 15864 | Li X., Li H .(2024) Exploring the relationship between problematic social networking | Randy Auerbach | | | |
| 15865 | Intentionally omitted | | | | |
| 15866 | Lonergan, A. R., Bussey, K., Fardouly, J., Griffiths, S., Murray, S. B., Hay, P., ... & Mitchison, D. (2020). Protect me from my selfie: Examining the association between photo-based social media behaviors and self-reported eating disorders in adolescence. International Journal of Eating Disorders, 53(5), 755-766. | Randy Auerbach | | | |
| 15867 | Intentionally omitted | | | | |
| 15868 | Intentionally omitted | | | | |
| 15869 | Lopoo, L. M., & DeLeire, T. (2014). Family structure and the economic wellbeing of children in youth and adulthood. Social science research, 43, 30-44. | Randy Auerbach | | | |
| 15870 | Lower-Calverley, E., Grieve, R. (2021). Do the metrics matter? An experimental investigation of Instagram influencer effects on mood and body dissatisfaction, Body Image, 36, 1-4. | Randy Auerbach | | | |
| 15871 | Luciano, A., & Meara, E. (2014). Employment status of people with mental illness: national survey data from 2009 and 2010. Psychiatric Services, 65(10), 1201-1209. | Randy Auerbach | | | |
| 15872 | Luo, T., Qin, L., Cheng, L., Wang, S., Zhu, Z., Xu, J., ... & Liao, Y. (2021). Determination the cut-off point for the Bergen social media addiction (BSMAS): Diagnostic contribution of the six criteria of the components model of addiction for social media disorder. Journal of Behavioral Addictions, 10(2), 281-290. | Randy Auerbach | | | |
| 15873 | G. F. H. McLeod, L. J. Horwood, D. M. Fergusson, Adolescent depression, adult mental health and psychosocial outcomes at 30 and 35 years, Psychological Medicine (Jan. 28, 2016). | Randy Auerbach | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15874 | Maes, C., Vandenbosch, L. (2022). Adolescent girls' Instagram and TikTok use: Examining relations with body image-related constructs over time using random intercept cross-lagged panel models. Body Image, 41: 453-459. | Randy Auerbach | | | |
| 15875 | Intentionally omitted | | | | |
| 15876 | Maheux, A. J., Laurenceau, J. P., Roberts, S. R., Nesi, J., Widman, L., & Choukas-Bradley, S. (2024). Longitudinal Change in Appearance-Related Social Media Consciousness and Depressive Symptoms: A Within-Person Analysis during Early-to-Middle Adolescence. Journal of Youth and Adolescence, 53(10), 2287-2299. | Randy Auerbach | | | |
| 15877 | Manning, T. M., Mulgrew, K. E. (2022). Broad conceptualisations of beauty do not moderate women's responses to body positive content on instagram. Body Image, 40: 12-18. | Randy Auerbach | | | |
| 15878 | Intentionally omitted | | | | |
| 15879 | Marceau, K., Ram, N., Houts, R. M., Grimm, K. J., & Susman, E. J. (2011). Individual differences in boys' and girls' timing and tempo of puberty: modeling development with nonlinear growth models. Developmental psychology, 47(5), 1389. | Randy Auerbach | | | |
| 15880 | L. Marciano, A. Camerini, R. Morese, The Developing Brain in the Digital Era: A Scoping Review of Structural and Functional Correlates of Screen Time in Adolescence, Frontier Psychology (Aug. 27, 2021). | Randy Auerbach | | | |
| 15881 | Intentionally omitted | | | | |
| 15882 | Marek, S., Tervo-Clemmens, B., Calabro, F. J., Montez, D. F., Kay, B. P., Hatoum, A. S., ... & Dosenbach, N. U. (2022). Reproducible brain-wide association studies require thousands of individuals. Nature, 603(7902), 654-660. | Randy Auerbach | | | |
| 15883 | Masciantonio, A., Bourguignon, D., Bouchat, P., Balty, M., Rimé, B. (2021). Don't put all social network sites in one basket: Facebook, Instagram, Twitter, TikTok, and their relations with well-being during the COVID-19 pandemic. PloS ONE, 16(3), e0248384. | Randy Auerbach | | | |
| 15884 | Maza, M. T., Fox, K. A., Kwon, S. J., Flannery, J. E., Lindquist, K. A., Prinstein, M. J., & Telzer, E. H. (2023). Association of habitual checking behaviors on social media with longitudinal functional brain development. JAMA Pediatrics, 177(2), 160-167. | Randy Auerbach | | | |
| 15885 | McComb, S.E., Gobin, K.C., Mills, J.S. (2021). The effects of self-disclaimer Instagram captions on young women's mood and body image: The moderating effect of participants' own photo manipulation practices. Body Image, 38: 251-261. | Randy Auerbach | | | |
| 15886 | McComb, C. A., Vanman, E. J., & Tobin, S. J. (2023). A meta-analysis of the effects of social media exposure to upward comparison targets on self-evaluations and emotions. Media Psychology, 26(5), 612-635. | Randy Auerbach | | | |
| 15887 | Intentionally omitted | | | | |
| 15888 | McGovern, O., Collins, R., & Dunne, S. (2022). The associations between photo-editing and body concerns among females: A systematic review. Body Image, 43, 504-517. | Randy Auerbach | | | |
| 15889 | McLean, S. A., Paxton, S. J., Wertheim, E. H., & Masters, J. (2015). Photoshopping the selfie: Self photo editing and photo investment are associated with body dissatisfaction in adolescent girls. International Journal of Eating Disorders, 48(8), 1132-1140. | Randy Auerbach | | | |
| 15890 | McLeod, G. F. H., Horwood, L. J., & Fergusson, D. M. (2016). Adolescent depression, adult mental health and psychosocial outcomes at 30 and 35 years. Psychological Medicine, 46(7), 1401–1412. | Randy Auerbach | | | |
| 15891 | Intentionally omitted | | | | |
| 15892 | Intentionally omitted | | | | |
| 15893 | Mendelson, T., & Tandon, S. D. (2016). Prevention of depression in childhood and adolescence. Child and Adolescent Psychiatric Clinics, 25(2), 201-218. | Randy Auerbach | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15894 | Mendle, J., Harden, K. P., Brooks-Gunn, J., & Graber, J. A. (2010). Development's tortoise and hare: pubertal timing, pubertal tempo, and depressive symptoms in boys and girls. Developmental psychology, 46(5), 1341. | Randy Auerbach | | | |
| 15895 | Mental Health America (2022). Access to Care Ranking. https://mhanational.org/issues/2022/mental-health-america-access-care-data | Randy Auerbach | | | |
| 15896 | Merikangas, K. R., He, J. P., Burstein, M., Swanson, S. A., Avenevoli, S., Cui, L., ... & Swendsen, J. (2010). Lifetime prevalence of mental disorders in US adolescents: results from the National Comorbidity Survey Replication–Adolescent Supplement (NCS-A). Journal of the American Academy of Child & Adolescent Psychiatry, 49(10), 980-989. | Randy Auerbach | | | |
| 15897 | Miller, J., Mills, K. L., Vuorre, M., Orben, A., & Przybylski, A. K. (2023). Impact of digital screen media activity on functional brain organization in late childhood: Evidence from the ABCD study. Cortex, 169, 290-308. | Randy Auerbach | | | |
| 15898 | Mills, J. S., Musto, S., Williams, L., & Tiggemann, M. (2018). “Selfie” harm: Effects on mood and body image in young women. Body image, 27, 86-92. | Randy Auerbach | | | |
| 15899 | Intentionally omitted | | | | |
| 15900 | Mojtabai, R., Olfson, M., & Han, B. (2016). National trends in the prevalence and treatment of depression in adolescents and young adults. Pediatrics, 138(6). | Randy Auerbach | | | |
| 15901 | Monroe, S. M., & Harkness, K. L. (2005). Life stress, the" kindling" hypothesis, and the recurrence of depression: considerations from a life stress perspective. Psychological review, 112(2), 417. | Randy Auerbach | | | |
| 15902 | Monroe, S. M., & Harkness, K. L. (2011). Recurrence in major depression: a conceptual analysis. Psychological Review, 118(4), 655–674. | Randy Auerbach | | | |
| 15903 | Intentionally omitted | | | | |
| 15904 | Moran, P., Chandler, A., Dudgeon, P., Kirtley, O. J., Knipe, D., Pirkis, J., ... & Christensen, H. (2024). The Lancet Commission on self-harm. The Lancet, 404, 1445-1492. | Randy Auerbach | | | |
| 15905 | Mujica, A. L., Crowell, C. R., Villano, M. A., & Uddin, K. M. (2022). Addiction by design: Some dimensions and challenges of excessive social media use. Medical Research Archives, 10(2). | Randy Auerbach | | | |
| 15906 | Nagata, J. M., Otmar, C. D., Shim, J., Balasubramanian, P., Cheng, C. M., Li, E. J., ... & Baker, F. C. (2025). Social Media Use and Depressive Symptoms During Early Adolescence. JAMA Network Open, 8(5), e2511704-e2511704. | Randy Auerbach | | | |
| 15907 | Nagata, J.M., Al-Shoaibi, A.A.A., Leong, A.W., Zamora, G., Testa, A., Ganson, K.T., Baker, F.C. (2024). Screen time and mental health: a prospective analysis of the Adolescent Brain Cognitive Development (ABCD) Study. BMC Public Health, 24(1):2686. | Randy Auerbach | | | |
| 15908 | National Academies of Science, Engineering, and Medicine: Consensus Report, Social Media and Adolescent Health (2024). | Randy Auerbach | | | |
| 15909 | National Centers for Environmental Information of the National Oceanic and Atmospheric Administration (January 10, 2025). United States Billion-Dollar Disaster Events 1980-2204 (CPI-Adjusted). https://www.ncei.noaa.gov/access/billions/state-summary/US. | Randy Auerbach | | | |
| 15910 | Nelson, E. E., Leibenluft, E., McClure, E. B., & Pine, D. S. (2005). The social re-orientation of adolescence: a neuroscience perspective on the process and its relation to psychopathology. Psychological medicine, 35(2), 163-174. | Randy Auerbach | | | |
| 15911 | J. Nesi, A. Rothenberg, A. Bettis, M. Massing-Schaffer, K. Fox, E. Telzer, K. Lindquist, M. Prinstein, Emotional Responses to Social Media Experiences Among Adolescents: Longitudinal Associations with Depressive Symptoms, J. of Clinical Child & Adolescent Psychology (Aug. 23, 2021). | Randy Auerbach | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15912 | Intentionally omitted | | | | |
| 15913 | Intentionally omitted | | | | |
| 15914 | Nielson, D. M., Keren, H., O'Callaghan, G., Jackson, S. M., Douka, I., Vidal-Ribas, P., ... & Stringaris, A. (2021). Great expectations: A critical review of and suggestions for the study of reward processing as a cause and predictor of depression. Biological Psychiatry, 89(2), 134-143. | Randy Auerbach | | | |
| 15915 | Obsuth, I., Murray, A. L., Di Folco, S., Ribeaud, D., & Eisner, M. (2020). Patterns of Homotypic and Heterotypic Continuity Between ADHD Symptoms, Externalising and Internalising Problems from Age 7 to 15. Journal of Abnormal Child Psychology, 48(2), 223–236. | Randy Auerbach | | | |
| 15916 | O'Callaghan G, Stringaris A. (2019). Reward Processing in Adolescent Depression Across Neuroimaging Modalities. Z Kinder Jugendpsychiatr Psychother, 1-7. | Randy Auerbach | | | |
| 15917 | Intentionally omitted | | | | |
| 15918 | Ohannessian, C.M., Fagle, T., Salafia, C. (2021). Social media use and internalizing symptoms during early adolescence: The role of co-rumination. J of Affect Disorders, 280(A):85-88 | Randy Auerbach | | | |
| 15919 | Olfson, M., Wang, S., Wall, M., Marcus, S. C., & Blanco, C. (2019). Trends in serious psychological distress and outpatient mental health care of US adults. JAMA psychiatry, 76(2), 152-161. | Randy Auerbach | | | |
| 15920 | Intentionally omitted | | | | |
| 15921 | A. Orben, A. Przybylski, The association between adolescent well-being and digital technology use, Nature Human Behaviour (Jan. 14, 2019). | Randy Auerbach | | | |
| 15922 | Intentionally omitted | | | | |
| 15923 | Pagliaccio, D., Alqueza, K. L., Marsh, R., & Auerbach, R. P. (2020). Brain volume abnormalities in youth at high risk for depression: adolescent brain and cognitive development study. Journal of the American Academy of Child & Adolescent Psychiatry, 59(10), 1178-1188. | Randy Auerbach | | | |
| 15924 | Pagliaccio, D., Kumar, P., Kamath, R. A., Pizzagalli, D. A., & Auerbach, R. P. (2023). Neural sensitivity to peer feedback and depression symptoms in adolescents: A 2-year multiwave longitudinal study. Journal of Child Psychology and Psychiatry, 64(2), 254-264. | Randy Auerbach | | | |
| 15925 | Pagliaccio, D., Tran, K. T., Visoki, E., DiDomenico, G. E., Auerbach, R. P., & Barzilay, R. (2024). Probing the digital exposome: Associations of social media use patterns with youth mental health. NPP-Digital Psychiatry and Neuroscience, 2(1), 5. | Randy Auerbach | | | |
| 15926 | Intentionally omitted | | | | |
| 15927 | Parry, D.A., Davidson, B.I., Sewall, C.J.R., Fisher, J.T., Mieczkowski, H., Quintana, D.S. (2021). A systematic review and meta-analysis of discrepancies between logged and self-reported digital media use. Nat Hum Behav, 5(11):1535-1547 | Randy Auerbach | | | |
| 15928 | Patton, G. C., Coffey, C., Posterino, M., Carlin, J. B., & Bowes, G. (2003). Life events and early onset depression: cause or consequence?. Psychological Medicine, 33(7), 1203-1210. | Randy Auerbach | | | |
| 15929 | Patton, G. C., Coffey, C., Romaniuk, H., Mackinnon, A., Carlin, J. B., Degenhardt, L., ... & Moran, P. (2014). The prognosis of common mental disorders in adolescents: a 14-year prospective cohort study. The Lancet, 383(9926), 1404-1411. | Randy Auerbach | | | |
| 15930 | Patton, G. C., Hemphill, S. A., Beyers, J. M., Bond, L., Toumbourou, J. W., McMORRIS, B. J., & Catalano, R. F. (2007). Pubertal stage and deliberate self-harm in adolescents. Journal of the American Academy of Child & Adolescent Psychiatry, 46(4), 508-514. | Randy Auerbach | | | |
| 15931 | Patton, G. C., Olsson, C., Bond, L., Toumbourou, J. W., Carlin, J. B., Hemphill, S. A., & Catalano, R. F. (2008). Predicting female depression across puberty: a two-nation longitudinal study. Journal of the American Academy of Child & Adolescent Psychiatry, 47(12), 1424-1432. | Randy Auerbach | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15932 | Paulus, M., Squeglia, L., Bagot, K., Jacobus, J., Kuplicki, R., Breslin, F., Bodurka, J., Morris, A., Thompson, W., Bartsch, H., Tapert, S. (2018). Screen Media Activity and Brain Structure in Youth: Evidence for Diverse Structural Correlation Networks from the ABCD Study, NeuroImage, 185, 140–153. | Randy Auerbach | | | |
| 15933 | Perry, B. I., Stochl, J., Upthegrove, R., Zammit, S., Wareham, N., Langenberg, C., Winpenny, E., Dunger, D., Jones, P. B., & Khandaker, G. M. (2021). Longitudinal Trends in Childhood Insulin Levels and Body Mass Index and Associations With Risks of Psychosis and Depression in Young Adults. JAMA Psychiatry, 78(4), 416–425. | Randy Auerbach | | | |
| 15934 | Pew Research Center (2015). The American family today. Washington, DC, USA | Randy Auerbach | | | |
| 15935 | Pfeifer, J. H., & Allen, N. B. (2021). Puberty initiates cascading relationships between neurodevelopmental, social, and internalizing processes across adolescence. Biological Psychiatry, 89(2), 99-108. | Randy Auerbach | | | |
| 15936 | Pine, D. S., Cohen, E., Cohen, P., & Brook, J. (1999). Adolescent depressive symptoms as predictors of adult depression: moodiness or mood disorder?. American Journal of Psychiatry, 156(1), 133-135. | Randy Auerbach | | | |
| 15937 | Pizzagalli, D. A., Berretta, S., Wooten, D., Goer, F., Pilobello, K. T., Kumar, P., ... & Normandin, M. (2019). Assessment of striatal dopamine transporter binding in individuals with major depressive disorder: in vivo positron emission tomography and postmortem evidence. JAMA psychiatry, 76(8), 854-861. | Randy Auerbach | | | |
| 15938 | Pizzagalli, D. A., Holmes, A. J., Dillon, D. G., Goetz, E. L., Birk, J. L., Bogdan, R., ... & Fava, M. (2009). Reduced caudate and nucleus accumbens response to rewards in unmedicated individuals with major depressive disorder. American Journal of Psychiatry, 166(6), 702-710. | Randy Auerbach | | | |
| 15939 | Plackett, R., Sheringham, J., Dykxhoorn, J. (2022). The longitudinal effect of social media use on adolescent mental health in the UK: findings from the UK Longitudinal Household Study. The Lancet, 400(1): S71. | Randy Auerbach | | | |
| 15940 | Poldrack, R. A., Baker, C. I., Durnez, J., Gorgolewski, K. J., Matthews, P. M., Munafò, M. R., Nichols, T.E., Poline, J.-P., Vul, E. & Yarkoni, T. (2017). Scanning the horizon: towards transparent and reproducible neuroimaging research. Nature Reviews Reuroscience, 18(2), 115-126. | Randy Auerbach | | | |
| 15941 | Politte-Corn, M., Pegg, S., Dickey, L., & Kujawa, A. (2024). Neural Reactivity to Social Reward Moderates the Association Between Social Media Use and Momentary Positive Affect in Adolescents. Affective Science, 1-14. | Randy Auerbach | | | |
| 15942 | Primack, B.A., Shensa, A., Sidani, J.E., Escobar-Viera, C.G., Fine, M.J. (2021). Temporal Associations Between Social Media Use and Depression. Am J Prev Med., 60(2):179-188. | Randy Auerbach | | | |
| 15943 | Pritchard, M., & Button, A. (2024). #Instabod versus #BoPo: An experimental study of the effects of viewing idealized versus body-positive content on collegiate males' and females' body satisfaction. Psychology of Popular Media, 13(3), 291–302. | Randy Auerbach | | | |
| 15944 | Przybylski, A. K., Nguyen, T. V. T., Law, W., & Weinstein, N. (2021). Does taking a short break from social media have a positive effect on well-being? Evidence from three preregistered field experiments. Journal of Technology in Behavioral Science, 6, 507-514. | Randy Auerbach | | | |
| 15945 | Intentionally omitted | | | | |
| 15946 | Intentionally omitted | | | | |
| 15947 | Ranøyen, I., Lydersen, S., Larose, T. L., Weidle, B., Skokauskas, N., Thomsen, P. H., Wallander, J., & Indredavik, M. S. (2018). Developmental course of anxiety and depression from adolescence to young adulthood in a prospective Norwegian clinical cohort. In European Child & Adolescent Psychiatry (Vol. 27, Issue 11, pp. 1413–1423). | Randy Auerbach | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15948 | Rao, U., Hammen, C., & Daley, S. E. (1999). Continuity of depression during the transition to adulthood: a 5-year longitudinal study of young women. Journal of the American Academy of Child and Adolescent Psychiatry, 38(7), 908–915. | Randy Auerbach | | | |
| 15949 | Raudsepp L., Kais K. (2019). Longitudinal associations between problematic social media use and depressive symptoms in adolescent girls. Prev Med Rep, 21(15):100925. | Randy Auerbach | | | |
| 15950 | Intentionally omitted | | | | |
| 15951 | Intentionally omitted | | | | |
| 15952 | Intentionally omitted | | | | |
| 15953 | Rodriguez-Ayllon, M., Derks, I. P., van den Dries, M. A., Esteban-Cornejo, I., Labrecque, J. A., Yang-Huang, J., ... & Muetzel, R. L. (2020). Associations of physical activity and screen time with white matter microstructure in children from the general population. Neuroimage, 205, 116258. | Randy Auerbach | | | |
| 15954 | Romer, D., & Walker, E. F. (Eds.). (2007). Adolescent psychopathology and the developing brain: Integrating brain and prevention science. Oxford University Press. | Randy Auerbach | | | |
| 15955 | Rosenthal S.R., Buka S.L., Marshall B.D., Carey K.B., Clark M.A. (2016). Negative Experiences on Facebook and Depressive Symptoms Among Young Adults. J Adolesc Health, 59(5):510-516. | Randy Auerbach | | | |
| 15956 | Rousseau, A., Eggermont, S., Frison, E. (2017). The reciprocal and indirect relationships between passive Facebook use, comparison on Facebook, and adolescents' body dissatisfaction. Behavior, 73, 336-344. | Randy Auerbach | | | |
| 15957 | Rowan, K., McAlpine, D. D., & Blewett, L. A. (2013). Access and cost barriers to mental health care, by insurance status, 1999–2010. Health affairs, 32(10), 1723-1730. | Randy Auerbach | | | |
| 15958 | Rudolph, K. D., & Flynn, M. (2007). Childhood adversity and youth depression: Influence of gender and pubertal status. Development and Psychopathology, 19(2), 497-521. | Randy Auerbach | | | |
| 15959 | Safford, S. M., Alloy, L. B., Abramson, L. Y., & Crossfield, A. G. (2007). Negative cognitive style as a predictor of negative life events in depression-prone individuals: A test of the stress generation hypothesis. Journal of affective disorders, 99(1-3), 147-154. | Randy Auerbach | | | |
| 15960 | Intentionally omitted | | | | |
| 15961 | Intentionally omitted | | | | |
| 15962 | Samji, H., Wu, J., Ladak, A., Vossen, C., Stewart, E., Dove, N., ... & Snell, G. (2022). Mental health impacts of the COVID-19 pandemic on children and youth–a systematic review. Child and adolescent mental health, 27(2), 173-189. | Randy Auerbach | | | |
| 15963 | Satchell, L. P., Fido, D., Harper, C. A., Shaw, H., Davidson, B., Ellis, D. A., ... & Pavetich, M. (2021). Development of an Offline-Friend Addiction Questionnaire (O-FAQ): Are most people really social addicts?. Behavior Research Methods, 53, 1097-1106. | Randy Auerbach | | | |
| 15964 | Satterthwaite, T. D., Kable, J. W., Vandekar, L., Katchmar, N., Bassett, D. S., Baldassano, C. F., ... & Wolf, D. H. (2015). Common and dissociable dysfunction of the reward system in bipolar and unipolar depression. Neuropsychopharmacology, 40(9), 2258-2268. | Randy Auerbach | | | |
| 15965 | Schemer, C. Masur, P., Geiß, S., Müller, P., Schäfer, S. (2021). The Impact of Internet and Social Media Use on Well-Being: A Longitudinal Analysis of Adolescents Across Nine Years. J. of Computer-Mediated Communication, 26(1), 1-21. | Randy Auerbach | | | |
| 15966 | L. Scissors, M. Burke, S. Wengrovitz, What's in a Like? Attitudes and Behaviors Around Receiving Likes on Facebook, Conference on Computer-Supported Cooperative Work & Social Computing (Feb. 27, 2016). | Randy Auerbach | | | |
| 15967 | Scott, E. S. (1992). Judgment and reasoning in adolescent decisionmaking. Villanova Law Review, 37, 1607–1669. | Randy Auerbach | | | |
| 15968 | Intentionally omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15969 | Segal, Z. V., Williams, J. M., Teasdale, J. D., & Gemar, M. (1996). A cognitive science perspective on kindling and episode sensitization in recurrent affective disorder. Psychological medicine, 26(2), 371-380. | Randy Auerbach | | | |
| 15970 | Sevic S., Ciprić A., Buško V., Štulhofer A. (2020). The Relationship between the Use of Social Networking Sites and Sexually Explicit Material, the Internalization of Appearance Ideals and Body Self-Surveillance: Results from a Longitudinal Study of Male Adolescents. J. of Youth Adolescence. 49(2):383-398. | Randy Auerbach | | | |
| 15971 | C. Sewall, T. Goldstein, A. Wright, D. Rosen, Does Objectively Measured Social-Media or Smartphone Use Predict Depression, Anxiety, or Social Isolation Among Young Adults? Clinical Psychological Science (2022). | Randy Auerbach | | | |
| 15972 | Sewall, C. J. R., & Parry, D. A. (2021). The role of depression in the discrepancy between estimated and actual smartphone use. A cubic response surface analysis. Technology, mind, and behavior, 2(2). | Randy Auerbach | | | |
| 15973 | Intentionally omitted | | | | |
| 15974 | Intentionally omitted | | | | |
| 15975 | Shaw, P., Gilliam, M., Liverpool, M., Weddle, C., Malek, M., Sharp, W., ... & Giedd, J. (2011). Cortical development in typically developing children with symptoms of hyperactivity and impulsivity: support for a dimensional view of attention deficit hyperactivity disorder. American Journal of Psychiatry, 168(2), 143-151. | Randy Auerbach | | | |
| 15976 | Sherman, L. E., Greenfield, P. M., Hernandez, L. M., & Dapretto, M. (2018). Peer influence via Instagram: Effects on brain and behavior in adolescence and young adulthood. Child Development, 89(1), 37-47. | Randy Auerbach | | | |
| 15977 | Sherman, L. E., Hernandez, L. M., Greenfield, P. M., & Dapretto, M. (2018). What the brain 'Likes': neural correlates of providing feedback on social media. Social cognitive and affective neuroscience, 13(7), 699-707. | Randy Auerbach | | | |
| 15978 | Sherman, L. E., Payton, A. A., Hernandez, L. M., Greenfield, P. M., & Dapretto, M. (2016). The power of the like in adolescence: Effects of peer influence on neural and behavioral responses to social media. Psychological Science, 27(7), 1027-1035. | Randy Auerbach | | | |
| 15979 | Shevlin, M., McElroy, E., & Murphy, J. (2017). Homotypic and heterotypic psychopathological continuity: a child cohort study. Social Psychiatry and Psychiatric Epidemiology, 52(9), 1135–1145. | Randy Auerbach | | | |
| 15980 | Shoshani A., Kor A., Farbstein-Yavin S., Gvion Y. (2024). Risk and protective factors for substance use and media addictive behaviors in adolescents during the COVID-19 pandemic. J. of Adolescense, 96(4):746-759. | Randy Auerbach | | | |
| 15981 | Siegel, J. M., Yancey, A. K., Aneshensel, C. S., & Schuler, R. (1999). Body image, perceived pubertal timing, and adolescent mental health. Journal of adolescent health, 25(2), 155-165. | Randy Auerbach | | | |
| 15982 | Slavich, G. M., & Auerbach, R. P. (2018). Stress and its sequelae: Depression, suicide, inflammation, and physical illness. In J. N. Butcher & J. M. Hooley (Eds.), APA handbook of psychopathology Vol. 1. Psychopathology: Understanding, assessing, and treating adult mental disorders (pp. 375-402). Washington, DC: American Psychological Association. | Randy Auerbach | | | |
| 15983 | Solomon, D. A., Keller, M. B., Leon, A. C., Mueller, T. I., Lavori, P. W., Shea, M. T., Coryell, W., Warshaw, M., Turvey, C., Maser, J. D., & Endicott, J. (2000). Multiple recurrences of major depressive disorder. The American Journal of Psychiatry, 157(2), 229–233. | Randy Auerbach | | | |
| 15984 | Sowell, E. R., Peterson, B. S., Thompson, P. M., Welcome, S. E., Henkenius, A. L., & Toga, A. W. (2003). Mapping cortical change across the human life span. Nature Neuroscience, 6(3), 309-315. | Randy Auerbach | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15985 | Sowell, E. R., Thompson, P. M., Holmes, C. J., Jernigan, T. L., & Toga, A. W. (1999). In vivo evidence for post-adolescent brain maturation in frontal and striatal regions. Nature Neuroscience, 2(10), 859-861. | Randy Auerbach | | | |
| 15986 | Spear, L. P. (2000). The adolescent brain and age-related behavioral manifestations. Neuroscience and Biobehavioral Reviews, 24, 417–463. | Randy Auerbach | | | |
| 15987 | Statista (2025). Number of incidents where a gun is fired, brandished, or a bullet hits school property, regardless of the number of victims, time, day, or reason in K-12 schools in the United States from 1999 to December 2024. https://www.statista.com/statistics/1463594/number-of-k-12-school-shootings-us/ | Randy Auerbach | | | |
| 15988 | Steers, M. L. N., Wickham, R. E., Acitelli, L. K. (2014). Seeing Everyone Else's Highlight Reels: How Facebook Usage is Linked to Depressive Symptoms. Journal of Social and Clinical Psychology, 33(8), 701-731. | Randy Auerbach | | | |
| 15989 | Steinberg, L. (2017). A social neuroscience perspective on adolescent risk-taking. In Biosocial Theories of Crime (pp. 435-463). Routledge. | Randy Auerbach | | | |
| 15990 | S. Steinsbekk, L. Wichstrom, F. Strenseng, J. Nesi, B. Hygen, V. Skalicka, The impact of social media use on appearance self-esteem from childhood to adolescence – A 3-wave community study, Computers in Human Behavior (Aug. 20, 2021). | Randy Auerbach | | | |
| 15991 | Intentionally omitted | | | | |
| 15992 | Su, C., Zhou, H., Gong, L., Teng, B., Geng, F., & Hu, Y. (2021). Viewing personalized video clips recommended by TikTok activates default mode network and ventral tegmental area. NeuroImage, 237, 118136. | Randy Auerbach | | | |
| 15993 | Substance Abuse and Mental Health Services Administration. Results from the 2021 National Survey on Drug Use and Health." HHS Publication No. PEP22-07-01-005, NSDUH Series H-57 170 (2022): 1-162. | Randy Auerbach | | | |
| 15994 | Suleiman, A. B., Galván, A., Harden, K. P., & Dahl, R. E. (2017). Becoming a sexual being: The 'elephant in the room'of adolescent brain development. Developmental cognitive neuroscience, 25, 209-220. | Randy Auerbach | | | |
| 15995 | Tanti, C., Stukas, A. A., Halloran, M. J., & Foddy, M. (2011). Social identity change: Shifts in social identity during adolescence. Journal of Adolescence, 34(3), 555–567. | Randy Auerbach | | | |
| 15996 | Intentionally omitted | | | | |
| 15997 | Intentionally omitted | | | | |
| 15998 | Intentionally omitted | | | | |
| 15999 | K. Thomson, S. Hunter, S. Butler, D. Roberston, Social Media 'Addiction': The Absence of an Attentional Bias to Social Media Stimuli, J. of Behavioral Addictions (Feb. 7, 2021). | Randy Auerbach | | | |
| 16000 | Thorisdottir, I. E., Sigurvinsdottir, R., Kristjansson, A. L., Allegrante, J. P., Lilly, C. L., & Sigfusdottir, I. D. (2020). Longitudinal association between social media use and psychological distress among adolescents. Preventive medicine, 141, 106270. | Randy Auerbach | | | |
| 16001 | Intentionally omitted | | | | |
| 16002 | Intentionally omitted | | | | |
| 16003 | Tiggemann, M., & Zinoviev, K. (2019). The effect of# enhancement-free Instagram images and hashtags on women's body image. Body image, 31, 131-138. | Randy Auerbach | | | |
| 16004 | Tiggemann, M., Hayden, S., Brown, Z., & Veldhuis, J. (2018). The effect of Instagram "likes" on women's social comparison and body dissatisfaction. Body image, 26, 90-97. | Randy Auerbach | | | |
| 16005 | Tkacz, J., & Brady, B. L. (2021). Increasing rate of diagnosed childhood mental illness in the United States: Incidence, prevalence and costs. Public Health in Practice, 2, 100204. | Randy Auerbach | | | |
| 16006 | Treadway, M. T. (2015). The neurobiology of motivational deficits in depression—an update on candidate pathomechanisms. Behavioral Neuroscience of Motivation, 337-355. | Randy Auerbach | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16007 | Intentionally omitted | | | | |
| 16008 | Troop-Gordon, W., Sugimura, N., & Rudolph, K. D. (2017). Responses to interpersonal stress: Normative changes across childhood and the impact of peer victimization. Child Development, 88(2), 640-657. | Randy Auerbach | | | |
| 16009 | Twenge, J. M. (2020). Increases in depression, self-harm, and suicide among US adolescents after 2012 and links to technology use: possible mechanisms. Psychiatric Research and Clinical Practice, 2, 19-25. | Randy Auerbach | | | |
| 16010 | Intentionally omitted | | | | |
| 16011 | Underwood, M. K., & Ehrenreich, S. E. (2017). The power and the pain of adolescents' digital communication: Cyber victimization and the perils of lurking. American Psychologist, 72(2), 144. | Randy Auerbach | | | |
| 16012 | Intentionally omitted | | | | |
| 16013 | Intentionally omitted | | | | |
| 16014 | Intentionally omitted | | | | |
| 16015 | Intentionally omitted | | | | |
| 16016 | Vannucci, A., Ohannessian, C. M., & Gagnon, S. (2019). Use of multiple social media platforms in relation to psychological functioning in emerging adults. Emerging Adulthood, 7(6), 501-506. | Randy Auerbach | | | |
| 16017 | Intentionally omitted | | | | |
| 16018 | Vendemia, M. A., & DeAndrea, D. C. (2018). The effects of viewing thin, sexualized selfies on Instagram: Investigating the role of image source and awareness of photo editing practices. Body image, 27, 118-127. | Randy Auerbach | | | |
| 16019 | Intentionally omitted | | | | |
| 16020 | Verduyn, P., Ybarra, O., Résibois, M., Jonides, J., & Kross, E. (2017). Do Social Network Sites Enhance or Undermine Subjective Well-Being? A Critical Review. Social Issues and Policy Review, 11(1), 274–302. | Randy Auerbach | | | |
| 16021 | Intentionally omitted | | | | |
| 16022 | Vidal-Ribas, P., Janiri, D., Doucet, G. E., Pornpattananangkul, N., Nielson, D. M., Frangou, S., & Stringaris, A. (2021). Multimodal neuroimaging of suicidal thoughts and behaviors in a US population-based sample of school-age children. American Journal of Psychiatry, 178(4), 321-332. | Randy Auerbach | | | |
| 16023 | Voggenreiter, A., Brandt, S., Putterer, F., Frings, A., & Pfeffer, J. (2024, May). The Role of Likes: How Online Feedback Impacts Users' Mental Health. In Proceedings of the 16th ACM Web Science Conference (pp. 302-310). | Randy Auerbach | | | |
| 16024 | Intentionally omitted | | | | |
| 16025 | Wadsley, M., & Ihssen, N. (2023). A systematic review of structural and functional MRI studies investigating social networking site use. Brain Sciences, 13(5), 787. | Randy Auerbach | | | |
| 16026 | Walsh, L. C., Regan, A., Okabe-Miyamoto, K., & Lyubomirsky, S. (2024). Does putting down your smartphone make you happier? the effects of restricting digital media on well-being. Plos One, 19(10), e0306910. | Randy Auerbach | | | |
| 16027 | Intentionally omitted | | | | |
| 16028 | Wang, K., Frison, E., Eggermont, S., & Vandenbosch, L. (2018). Active public Facebook use and adolescents' feelings of loneliness: Evidence for a curvilinear relationship. Journal of adolescence, 67, 35-44. | Randy Auerbach | | | |
| 16029 | Intentionally omitted | | | | |
| 16030 | Intentionally omitted | | | | |
| 16031 | Intentionally omitted | | | | |
| 16032 | Weissman, M. M., Wickramaratne, P., Nomura, Y., Warner, V., Pilowsky, D., & Verdeli, H. (2006). Offspring of depressed parents: 20 years later. American journal of Psychiatry, 163(6), 1001-1008. | Randy Auerbach | | | |
| 16033 | Winstone, L., Mars, B., Haworth, C. M. A., Heron, J., & Kidger, J. (2022). Adolescent social media user types and their mental health and well-being: Results from a longitudinal survey of 13–14-year-olds in the United Kingdom. J. of Early Adolescence, 43(3), 294-319. | Randy Auerbach | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16034 | Intentionally omitted | | | | |
| 16035 | Wray-Lake, L., Syvertsen, A. K., & Flanagan, C. A. (2016). Developmental change in social responsibility during adolescence: An ecological perspective. Developmental Psychology, 52(1), 130. | Randy Auerbach | | | |
| 16036 | Xiao, Y., Meng, Y., Brown, T., Keyes, K., Mann, J.. (2025). Addictive Screen Use Trajectories and Suicidal Behaviors, Suicidal Ideation, and Mental Health in US Youths. JAMA. | Randy Auerbach | | | |
| 16037 | Yoon, S., Kleinman, M., Mertz, J., & Brannick, M. (2019). Is social network site usage related to depression? A meta-analysis of Facebook–depression relations. Journal of Affective Disorders, 248, 65-72. | Randy Auerbach | | | |
| 16038 | Y. Yu, J. Dykxhoorn, R. Plackett, The Impact of Different Types of Social Media Use on the Mental Health of UK Adults: Longitudinal Observational Study, J. of Medical Internet Research (2024). | Randy Auerbach | | | |
| 16039 | Intentionally omitted | | | | |
| 16040 | Zablotsky, B., Black, L. I., Terlizzi, E. P., Vahratian, A., & Blumberg, S. J. (2022). Anxiety and depression symptoms among children before and during the COVID-19 pandemic. Annals of Epidemiology, 75, 53-56. | Randy Auerbach | | | |
| 16041 | Zhu, J. M., Huntington, A., Haeder, S., Wolk, C., & McConnell, K. J. (2024). Insurance acceptance and cash pay rates for psychotherapy in the US. Health Affairs Scholar, 2(9), qxae110. | Randy Auerbach | | | |
| 16042 | Ben Bradford, et al., Report of The Facebook Data Transparency Advisory Group, Yale Law School: The Justice Collaboratory (Apr. 2019). | Mary Wirth | | | |
| 16043 | FTC Business Guidance https://www.ftc.gov/business-guidance | Mary Wirth | | | |
| 16044 | DTSP "Age Assurance Guiding Principles and Best Practices" (September 2023) https://dtspartnership.org/wp-content/uploads/2023/09/DTSP_Age-Assurance-Best-Practices.pdf. | Mary Wirth | | | |
| 16045 | Federal Information Security Management Act of 2002, Pub. L. No. 107-347, Title III, 116 Stat. 2899, 2946–2966 (Dec. 17, 2002). | Mary Wirth | | | |
| 16046 | Federal Information Security Modernization Act, 44 U.S.C. §§ 3551–3558. | Mary Wirth | | | |
| 16047 | Wikipedia, Federal Information Security Management Act of 2002 at https://en.wikipedia.org/wiki/Federal_Information_Security_Management_Act_of_2002 | Mary Wirth | | | |
| 16048 | Adobe Common Controls Framework at https://www.adobe.com/trust/compliance/adobe-ccf.html | Mary Wirth | | | |
| 16049 | Children's Online Privacy Protection Rule, Federal Register / Vol. 90, No. 76 / Tuesday, April 22, 2025 / Rules and Regulations | Mary Wirth | | | |
| 16050 | Institute of Electrical and Electronics Engineers (IEEE) https://www.ieee.org/ | Mary Wirth | | | |
| 16051 | IEEE Standard for an Age Appropriate Digital Services Framework Based on the 5Rights Principles for Children at https://5rightsfoundation.com/wp-content/uploads/2024/09/2089-2021-with-disclaimer.pdf. | Mary Wirth | | | |
| 16052 | IAPP "Children's Privacy Laws and Freedom of Expression: Lessons from the UK Age-Appropriate Design Code" (Nov 13, 2023) at https://iapp.org/news/a/childrens-privacy-laws-and-freedom-of-expression-lessons-from-the-uk-age-appropriate-design-code | Mary Wirth | | | |
| 16053 | Children's Online Privacy Protection Rile, 90 Fed. Reg. 16961 (Apr. 22, 2025) | Mary Wirth | | | |
| 16054 | Free Speech Coalition, Inc. v. Paxton, No 23-1122, 606 U.S. _ (2025) | Mary Wirth | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16055 | Leading Technology Companies Launch Initiative to Promote a Safer and More Trustworthy Internet – Digital Trust & Safety Partnership (February 18, 2021 press release announcing the launch of the Digital Trust & Safety Partnership, "a first-of-its-kind initiative aimed at promoting a safer and more trustworthy internet.") at https://dtspartnership.org/press-releases/leading-technology-companies-launch-initiative-to-promote-a-safer-and-more-trustworthy-internet/ | Mary Wirth | | | |
| 16056 | About NIST, https://www.nist.gov/about-nist. | Mary Wirth | | | |
| 16057 | About Instagram Teen Accounts, Instagram Help Center at https://help.instagram.com/995996839195964/ | Mary Wirth | | | |
| 16058 | Best Practice, Computer Security Resource Center, https://csrc.nist.gov/glossary/term/best_practice. | Mary Wirth | | | |
| 16059 | Best Practice, Merriam Webster, https://www.merriam-webster.com/dictionary/best%20practice. | Mary Wirth | | | |
| 16060 | Bringing local context to our global standards, Meta Transparency Center (Jan. 18, 2023) at https://transparency.meta.com/policies/improving/bringing-local-context/. | Mary Wirth | | | |
| 16061 | Community Standards Enforcement Report, Meta Transparency Center, https://transparency.meta.com/reports/community-standards-enforcement/. | Mary Wirth | | | |
| 16062 | FTC, Complying with COPPA: Frequently Asked Questions ("FTC COPPA FAQ"), https://www.ftc.gov/business-guidance/resources/complying-coppa-frequently-asked-questions | Tim Estes, Allison Hartnett, Antigone Davis | | | |
| 16063 | COPPA Rule, FTC, https://www.ftc.gov/legal-library/browse/rules/childrens-online-privacy-protectionrule-coppa | Mary Wirth | | | |
| 16064 | Counting Strikes, Meta Transparency Center, https://transparency.meta.com/enforcement/taking-action/counting-strikes/ (elaborating on consequences for violations). | Mary Wirth | | | |
| 16065 | Dan Milmo & Josh Taylor, Meta to put under-18 Instagram users into new 'teen accounts,' The Guardian (Sep. 14, 2024), https://www.theguardian.com/technology/2024/sep/17/meta-instagram-facebook-teen-accounts-social-media-ban-australia?utm_source=chatgpt.com. | Mary Wirth | | | |
| 16066 | Helping reviewers make the right calls, Meta (Nov. 12, 2024) at https://transparency.meta.com/enforcement/detecting-violations/making-the-right-calls/. | Mary Wirth | | | |
| 16067 | History of Facebook, Wikipedia, https://en.wikipedia.org/wiki/History_of_Facebook. | Mary Wirth | | | |
| 16068 | How enforcement technology works, Meta Transparency Center (Nov. 12, 2024) at https://transparency.meta.com/enforcement/detecting-violations/how-enforcement-technology-works/. | Mary Wirth | | | |
| 16069 | How Meta invests in technology, Meta Transparency Center (Jan. 19, 2022) at https://transparency.meta.com/enforcement/detecting-violations/investing-in-technology/. | Mary Wirth | | | |
| 16070 | How Meta trains technology, Meta Transparency Center (Jan. 19, 2022) at https://transparency.meta.com/enforcement/detecting-violations/training-technology/. | Mary Wirth | | | |
| 16071 | How review teams work, Meta Transparency Center (Nov. 12, 2024) at https://transparency.meta.com/enforcement/detecting-violations/how-review-teams-work/. | Mary Wirth | | | |
| 16072 | How teams are trained, Meta Transparency Center (Nov. 12, 2024) at https://transparency.meta.com/enforcement/detecting-violations/training-review-teams/. | Mary Wirth | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16073 | How technology detects violations, Meta Transparency Center (Oct. 18, 2023) at https://transparency.meta.com/enforcement/detecting-violations/technology-detects-violations/. | Mary Wirth | | | |
| 16074 | How technology helps prioritize review, Meta (Jan. 19, 2022) at https://transparency.meta.com/enforcement/detecting-violations/technology-helps-prioritize-review/. | Mary Wirth | | | |
| 16075 | How we assess and prepare for global risk, Meta Transparency Center (Apr. 29, 2024) at https://transparency.meta.com/enforcement/detecting-violations/how-we-assess-global-risks/. | Mary Wirth | | | |
| 16076 | Introducing New Ways to Verify Age on Instagram, Meta, https://about.fb.com/news/2022/06/new-ways-to-verify-age-on-instagram/. | Mary Wirth | | | |
| 16077 | Introducing Stricter Message Setting for Teens on Instagram and Facebook, Meta Newsroom (Jan. 25, 2024) at https://about.fb.com/news/2024/01/introducing-stricter-message-settings-for-teens-on-instagram-and-facebook/. | Mary Wirth | | | |
| 16078 | Timeline of tools, features, and resources to help support teens and parents https://www.meta.com/help/policies/809291991003600/?srsltid=AfmBOoovWKiE QyytdRQgNHa9I9UB1e7E59-ONYMceVgj7KZJPSe1JqUt | Mary Wirth; Allison Hartnett | | | |
| 16079 | Julie Jargon, Instagram Is Restricting Teen Accounts-and Blocking Sneaky Workarounds, The Wall Street Journal (Sep. 17, 2024), https://www.wsj.com/tech/personal-tech/instagram-is-restricting-teen-accountsand-blocking-sneaky-workarounds-893ff8d0?utm_source=chatgpt.com. | Mary Wirth | | | |
| 16080 | Letter from Meta to Richard Durbin (Apr. 19, 2024), https://www.judiciary.senate.gov/imo/media/doc/2024-01-31_-_qfr_responses_-_zuckerberg1.pdf. | Mary Wirth | | | |
| 16081 | One Set of Community Standards, Meta Transparency Center (Nov. 11, 2024), https://transparency.meta.com/community-standards-unified. | Mary Wirth | | | |
| 16082 | Intentionally omitted | | | | |
| 16083 | Safety Center, Meta Safety Center, https://about.meta.com/actions/safety/. | Mary Wirth | | | |
| 16084 | Teen Privacy and Safety Settings, Meta Help Center, https://www.meta.com/help/policies/1754656424993737/?srsltid=AfmBOor0vKr KXjLn1MDu4le8dMhpSwcMPLpJe-lT17brs6eH3DNhB0b. | Mary Wirth | | | |
| 16085 | The community standards apply the same to everyone, everywhere, Meta Transparency Center (Nov. 12, 2024) at https://transparency.meta.com/policies/improving/policies-apply-to-everyone-everywhere/. | Mary Wirth | | | |
| 16086 | The people behind Meta's review teams, Meta Transparency Center (Jan. 19, 2022) at https://transparency.meta.com/enforcement/detecting-violations/people-behind-our-review-teams/. | Mary Wirth | | | |
| 16087 | EY, Independent Audit on Facebook For the Period of 29 August 2023 to 30 June 2024 (Aug. 2024), https://transparency.meta.com/reports/regulatory-transparency-reports/. | Mary Wirth | | | |
| 16088 | EY, Independent Audit on Instagram For the Period of 29 August 2023 to 30 June 2024 (Aug. 2024), https://transparency.meta.com/reports/regulatory-transparency-reports/. | Mary Wirth | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16089 | Account registration pages and workflows: a.X/Twitter: https://x.com/signup b.Google: https://accounts.google.com/signup c.Apple: https://account.apple.com/ d.Adobe: https://account.adobe.com/ e.Microsoft: https://signup.live.com f.Snap: https://accounts.snapchat.com/v2/signup?locale=en-US g.TikTok: Application available to download via https://apps.apple.com/us/app/tiktok-videos-shop-live/id835599320 h.Facebook: https://www.facebook.com/r.php?entry_point=login i.Instagram: https://www.instagram.com/sem/campaign/emailsignup j.YouTube: https://accounts.google.com/lifecycle/steps/signup/name?continue=https:// www.youtube.com/signin?action_handle_signin%3Dtrue%26app%3Ddes ktop%26hl%3Den%26next%3Dhttps%253A%252F%252Fwww.youtube. com%252F&dsh=S923240492:1776103852505278&ec=65620&flowEntr y=SignUp&flowName=GlifWebSignIn&hl=en&ifkv=AT1y2_WbqKveXZonDa42C9AEe4i9ak0hMjMbX2Am5KZQ9u8LWUDlgSUZD9H47w4Jm1XBvLuzjKFzqA&service=youtube&TL=AIgtPP15LjN9eQ1IXPP9VXqkSDRByG17xJiT_o66sF5KVDvjTfNPjqDy_I4JF4rl k.Discord: https://discord.com/register l.Reddit: https://www.reddit.com/login/ m.Pinterest: https://ww.pinterest.com/signup/step1/ | Mary Wirth | | | |
| 16090 | Are new global age verification requirements creating a children's online safety legal patchwork?, Int'l Ass'n Priv. Pros. ("IAPP") (August 14, 2025) at https://iapp.org/news/a/are-new-global-age-verification-requirements-creating-a-children-s-online-safety-legal-patchwork-. | Mary Wirth | | | |
| 16091 | CIPP/US: Certified Information Privacy Professional/United States, IAPP, at https://iapp.org/certify/cippus/ | Mary Wirth | | | |
| 16092 | About Us, Digital Trust & Safety Partnership ("DTSP") (listing DTSP's "partners"), https://dtspartnership.org/#aboutus. | Mary Wirth | | | |
| 16093 | Brandon Chen, A guide to ISO 27566-1: The new standard for age assurance systems, *persona (published Nov. 10, 2025, last updated Jan. 12, 2026), https://withpersona.com/blog/a-guide-to-iso-27566-1-the-new-standard-for-age-assurance-systems. | Mary Wirth | | | |
| 16094 | International Standards Organization ISO 27566-1 | Mary Wirth | | | |
| 16095 | Aisha Malik, Discord delays global rollout of age verification after backlash (Feb. 24, 2026) https://techcrunch.com/2026/02/24/discord-delays-global-rollout-of-age-verification-after-backlash/ | Mary Wirth | | | |
| 16096 | Meta Family Center (https://familycenter.meta.com/) | Mary Wirth | | | |
| 16097 | Wikipedia, Social Media Age Verification Laws By Country. https://en.wikipedia.org/wiki/Social_media_age_verification_laws_by_country | Mary Wirth | | | |
| 16098 | Vera Eidelman, "Child Safety, Free Speech, and Privacy Experts Tell Supreme Court: Texas's Unconstitutional Age Verification Law Must be Overturned" (ACLU September 23, 2024), https://www.aclu.org/press-releases/experts-tell-supreme-court-texas-unconstitutional-age-verification-law-must-be-overturned | Mary Wirth | | | |
| 16099 | Eric Goldman, Comments on the Free Speech Coalition v. Paxton SCOTUS Oral Arguments on Mandatory Online Age "Verification (January 15, 2025) https://blog.ericgoldman.org/archives/2025/01/comments-on-the-free-speech-coalition-v-paxton-scotus-oral-arguments-on-mandatory-online-age-verification.html | Mary Wirth | | | |
| 16100 | Internet Law Professors' Amicus Brief in Free Speech Coalition v. Paxton (October 2024), https://papers.ssrn.com/sol3/papers.cfm?abstract_id=4965327 | Mary Wirth | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16101 | Jeff Amy, Judge blocks Georgia's social media age verification law, citing free speech concerns (AP News, June 26, 2025) https://apnews.com/article/georgia-social-media-age-verification-law-lawsuit-51b4ce108f0d22adadc50d50e0392dd4 | Mary Wirth | | | |
| 16102 | U.S. Age Verification Laws:<br>a.Ala. Code §8–19G–3(a) (Cum. Supp. 2024)<br>b.2025 Ariz. Sess. Laws ch. 193 (to be codified at Ariz. Rev. Stat. Ann.<br>§18–701(A))<br>c.Ark. Code Ann. §4–88–1304(a) (2023)<br>d.2024 Fla. Laws ch. 42, §2 (to be codified at Fla. Stat. §501.1737(2))<br>e.2024 Ga. Laws p. 316 (to be codified at Ga. Code Ann. §39–5–5(b))<br>f.Idaho Code Ann. §6–3803(1) (Cum. Supp. 2024)<br>g.Ind. Code §24–4–23–10 (Cum. Supp. 2024)<br>h.2024 Kan. Sess. Laws p. 451 (to be codified at Kan. Stat. Ann. §50–6146(a))<br>i.Ky. Rev. Stat. Ann. §436.002(1) (West Cum. Supp. 2024)<br><br>j.La. Rev. Stat. Ann. §51:2121(A)(1) (West 2025)<br>k.Miss. Code Ann. §11–77–5(1) (Cum. Supp. 2024)<br>l.Mont. Code Ann. §30–14–159(1) (2023)<br>m.Neb. Rev. Stat. §87–1003(1) (2024)<br>n.N. C. Gen. Stat. Ann. §66–501(a) (Supp. 2024)<br>o.H.B. 1561, 69th Leg. Assem., Reg. Sess., §1 (N. D. 2025) (to be codified at N. D. Cent. Code Ann. §51–07(2))<br>p.S. C. Code Ann. §37–1–310(C)(1) (Cum. Supp. 2024) | Mary Wirth | | | |
| 16103 | Electronic Frontier Foundation, Anonymity, https://www.eff.org/issues/anonymity | Mary Wirth | | | |
| 16104 | Hayley Tsukayama, EFF to New York: Age Verification Threatens Everyone's Speech and Privacy, (EFF October 15, 2024) https://www.eff.org/deeplinks/2024/10/eff-new-york-age-verification-threatens-everyones-speech-and-privacy | Mary Wirth | | | |
| 16105 | ACLU Wisconsin, https://www.aclu-wi.org/legislation/sb-758-social-media-age-verification/ | Mary Wirth | | | |
| 16106 | DTSP Best Practices Framework, Commitments 1 and 2. https://dtspartnership.org/best-practices/ | Mary Wirth | | | |
| 16107 | Minyvonne Burke, "Discord Pushes Back Age Verification Rollout Following Backlash" (NBC News, February 25, 2026), https://www.nbcnews.com/tech/tech-news/discord-pushes-back-age-verification-rollout-backlash-rcna260604 | Mary Wirth | | | |
| 16108 | Ashley Belanger, "Users Hate It, But Age-Check Tech Is Coming." (Ars Technica, March 18, 2026), https://arstechnica.com/tech-policy/2026/03/after-discord-fiasco-age-check-tech-promises-privacy-by-running-locally-does-it-work/ | Mary Wirth | | | |
| 16109 | Stanislav Vishnevskiy, Getting Global Age Assurance Right: What We Got Wrong and What's Changing (February 24, 2026) (https://discord.com/blog/getting-global-age-assurance-right-what-we-got-wrong-and-whats-changing | Mary Wirth | | | |
| 16110 | See Roblox Annual Report (2024), https://s27.q4cdn.com/984876518/files/doc_financials/2024/ar/Roblox-2025-Proxy_2024-AR-1-1.pdf | Mary Wirth | | | |
| 16111 | Activating on Roblox: Audience Insights, https://brands.roblox.com/resources/activating-on-roblox-audience-insights | Mary Wirth | | | |
| 16112 | FTC, A Look Behind the Screens: Examining the Data Practices of Social Media and Video Streaming Services, https://www.ftc.gov/system/files/ftc_gov/pdf/Social-Media-6b-Report-9-11-2024.pdf | Mary Wirth | | | |
| 16113 | ACLU, Reno vs. ACLU - Challenge to Censorship Provisions in the Communications Decency Act, https://www.aclu.org/cases/reno-v-aclu-challenge-censorship-provisions-communications-decency-act | Mary Wirth | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16114 | FTC, Decision and Order, Docket No. C-4365, https://www.ftc.gov/system/files/documents/cases/c4365facebook modifyingorder. pdf | Mary Wirth | | | |
| 16115 | NCMEC, CyberTipline Reports By Electronic Service Providers (2024). https://www.ncmec.org/content/dam/missingkids/pdfs/cybertiplin edata2024/2024-reports-by-esp.pdf | Mary Wirth | | | |
| 16116 | Alex LaCasse, Are New Global Age Verification Requirements Creating A Children's Online Safety Legal Patchwork? (IAPP August 14, 2025) https://iapp.org/news/a/are-new-global-age-verification-requirements-creating-a-children-s-online-safety-legal-patchwork- | Mary Wirth | | | |
| 16117 | Rescorla, Arnao and Cooper, Age Assurance Online: A Technical Assessment of Current Systems and Their Limitations (Knight Georgetown Institute, January 2026). | Mary Wirth | | | |
| 16118 | Burnell, K., Meter, D. J., Andrade, F. C., Slocum, A. N., George, M. J. (2025). The effects of social media restriction: Meta-analytic evidence from randomized controlled trials. SSM – Mental Health, 7: 100459. | Randy Auerbach | | | |
| 16119 | Cuidad-Fernández, V., Fournier, L., Escrivá-Martínez, T., Baños, R., Zarco-Alpuente, A., & Billeaux, J. (2025). Salience and tolerance are not indicators of problematic social media use: Evidence from the Social Media Disorder Scale and the Bergen Social Media Addiction Scale. Journal of Behavioral Addictions, 14(3): 1380-1393. | Randy Auerbach | | | |
| 16120 | Fassi, L., Ferguson, A.M., Przybylski, A., Ford, T., Orben, A. (2025). Social media use in adolescents with and without mental health conditions. Nat Hum Behav., 9(6):1283-1299. https://doi.org/10.1038/s41562-025-02134-4. | Randy Auerbach | | | |
| 16121 | Ferguson, C. J. (2025). Longer-Term Interventions to Reduce Social Media Time Do Not Improve Mental Health: A Reply to Thrul et al. (2025). Psychology of Popular Media, 14(2): 210–212. https://doi.org/10.1037/ppm0000592. | Randy Auerbach | | | |
| 16122 | Ferguson, C. J., Kaye, L. K., Branley-Bell, D., Markey, P. (2025). There Is No Evidence That Time Spent on Social Media Is Correlated With Adolescent Mental Health Problems: Findings From a Meta-Analysis. Professional Psychology: Research and Practice, 56(1): 73–83. https://doi.org/10.1037/pro0000589. | Randy Auerbach | | | |
| 16123 | Odgers, C.L. (2024). The great rewiring: is social media really behind an epidemic of teenage mental illness. Nature, 628 29-30. | Randy Auerbach | | | |
| 16124 | Sequeira, S., McKone, K., Diab, E., Thomas, J., Wolff, J., & Nesi, J. (2025). Characterizing Adolescent Social Media Experiences and Links to Momentary Affect. Journal of Adolescence. 97:1722–1737. | Randy Auerbach | | | |
| 16125 | Substance Abuse and Mental Health Services Administration. (2025). Key substance use and mental health indicators in the United States: Results from the 2024 National Survey on Drug Use and Health (HHS Publication No. PEP25-07-007, NSDUH Series H-60). Center for Behavioral Health Statistics and Quality, Substance Abuse and Mental Health Services Administration. | Randy Auerbach | | | |
| 16126 | Wadsley, M. & Ihssen, N. (2023). Restricting social networking site use for one week produces varied effects on mood but does not increase explicit or implicit desires to use SNSs: Findings from an ecological momentary assessment study, PLOS ONE, 18(11): e0293467. https://doi.org/10.1371/journal.pone.0293467. | Randy Auerbach | | | |
| 16127 | A Farewell Letter from Dr. Sud | | | | |
| 16128 | Toolkit for Community Members Advocating for Youth Behavioral Health in California | | | | |
| 16129 | 2025 Office of Suicide Prevention, Never a Bother Social Media Shareables | | | | |
| 16130 | California School Parent Survey, Statewide Results 2023-2025 | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16131 | California School Staff Survey, Statewide Results 2023-2025 | | | | |
| 16132 | Mental Health Services Act Expenditure Report, 2025 Budget Act | | | | |
| 16133 | CA Commission for Behavioral Health, Strategic Plan Update, 2026-2027, Addendum to Strategic Plan, 2024-2027 | | | | |
| 16134 | CalPERS 2024-25 Annual Investment Report | | | | |
| 16135 | Initial Statement of Reasons re proposed regulations submitted pursuant to Social Media Addiction Act, SB 976 | | | | |
| 16136 | CA Dep't of Public Health, Maternal, Child, and Adolescent Health Division, National Adolescent Health Month | | | | |
| 16137 | CA Office of the Surgeon General, California Surgeon General Launches "One Small Thing" Campaign to Support Postpartum Moms and Combat Loneliness and Isolation | | | | |
| 16138 | Complaint by KY AG against Roblox. | | | | |
| 16139 | Report by Kentucky Department for Public Health | | | | |
| 16140 | KY Press Release | | | | |
| 16141 | KY Statewide survey results | | | | |
| 16142 | Healthy Kids Colorado Survey - 2025 High School Report | | | | |
| 16143 | Healthy Kids Colorado Survey -2025 Middle School Report | | | | |
| 16144 | Healthy Kids Colorado Survey - Creating a path to healthier generations of Coloradans - Webpage | | | | |
| 16145 | Behavioral Health in Colorado - 2025 Needs Assessment Report | | | | |
| 16146 | BHA Webpage - Back to School Backed by Support - BHA Connects Families to Mental Health Resources | | | | |
| 16147 | Behavioral Health Administration - FY 2024-25 Annual Performance Report | | | | |
| 16148 | 2025-26 BHA Performance Plan | | | | |
| 16149 | Kids Count Colorado - 2026 Report | | | | |
| 16150 | CDPHE - Office of Suicide Prevention - 2025 Annual Report | | | | |
| 16151 | Safe2Tell Colorado - Annual Report 2024-2025 | | | | |
| 16152 | AG Weiser Address to the National Opioid Settlement Conference | | | | |
| 16153 | CDPHE Article titled, "Youth Suide Rate in Colorado Drops to Lowest Level since 2007" | | | | |
| 16154 | DHS 2025-26 Statewide Youth Development Plan | | | | |
| 16155 | Idaho Governor. Idaho State Legislature. Child Sexual Abuse Statistics Annual Report. | | | | |
| 16156 | Idaho Department of Education. Press Release. 21 Idaho Districts, Charters Receive Funding for School Resource Officers. | | | | |
| 16157 | Idaho Attorney General. Press Release. AG Labrador: One state's bold fight against classroom indoctrination targets woke 'welcome' signs — Fox News Op-Ed | | | | |
| 16158 | Idaho Attorney General. Press Release. Attorney General Labrador Joins Bipartisan Coalition Urging Tech Companies to Stop the Spread of Deepfake Nonconsensual Intimate Imagery | | | | |
| 16159 | Idaho Department of Education. Idaho Youth Suicide Prevention Program. SchoolPulse 2025 Legislative Report. | | | | |
| 16160 | Idaho Attorney General. Press Release. Labrador Letter: Fighting to Stop Big Tech's War on Women and Children. | | | | |
| 16161 | Idaho Department of Education. Title 33, Chapter 48: Idaho Educational Technology Initiative. Digital Content and Curriculum Report for Compliance with 33-4805. | | | | |
| 16162 | Idaho Department of Education. Press Release. Critchfield: Let's Give Parents the Tools to Protect Their Kids Online at School, Home and Beyond. | | | | |
| 16163 | Idaho Attorney General. Idaho State Legislature Report on Human Trafficking. | | | | |
| 16164 | Idaho Department of Education. Technology Education and Industry Certifications Legislative Report. | | | | |
| 16165 | Idaho Attorney General. Press Release. Attorney General Labrador Honors Idaho Internet Crimes Against Children Task Force Detectives for 100th Combined ICAC Arrest in East Idaho | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16166 | Idaho Department of Health and Welfare. Press Release. DHW ramps up work to prevent fraud, waste, and abuse in Idaho Child Care Program. | | | | |
| 16167 | Idaho Department of Education. Press Release. Idaho Educators to Explore Ways to Meet the Needs of Underserved Students at the 32nd Annual Prevention and Support Conference. | | | | |
| 16168 | Idaho House of Representatives. House Bill 515. | | | | |
| 16169 | Idaho Attorney General. Press Release. Ag Labrador Calls Out Deceptive and Shameful Political Attacks Exploiting Child Protection Efforts. | | | | |
| 16170 | Idaho Department of Health and Welfare. Youth Empowerment Services (YES). | | | | |
| 16171 | Magellan Healthcare. Youth Empowerment Services (YES). | | | | |
| 16172 | Idaho Attorney General. Press Release. AG Labrador Defends Idaho School Bathroom Privacy Law as Challengers Drop Lawsuit. | | | | |
| 16173 | KDHE Colorectal Cancer Social Media Toolkit | | | | |
| 16174 | KDHE 2025 Breast Cancer Social Media Toolkit | | | | |
| 16175 | KSDE Bullying Prevention ToolKit | | | | |
| 16176 | KDHE #Shorter is Better Social Media Toolkit | | | | |
| 16177 | KSDE CTE Course Competencies. Intro to Web and Digital Media | | | | |
| 16178 | KSDE CTE Course Competencies. Graphic Design II. | | | | |
| 16179 | KSDE CTE Course Competencies. Digital Marketing and Advertising | | | | |
| 16180 | KSDE CTE Course Competencies. Media & Public Relations | | | | |
| 16181 | KS AG Kobach obtains $700M in Multistate Google Settlement | | | | |
| 16182 | KS AG Kobach Confronts Big Tech's AI Companion Chatbots | | | | |
| 16183 | KSDE - KSVDRS_Suicide Infographic, ages 18-24, | | | | |
| 16184 | KSDE See Something, Hear Something, Say Something Flyer | | | | |
| 16185 | KDHE Falls and Falls Prevention Social Media Toolkit | | | | |
| 16186 | KSDE Choose Peace Flyer | | | | |
| 16187 | KS AG Press Release - KS AG Kobach Confronts Apple: Commit to Protecting Kids | | | | |
| 16188 | KSBOE Meeting minutes-elimination of mental health initiative funding | | | | |
| 16189 | KS AG Press Release - KS AG Kobach Warns Kansans of AI Chatbot Risks in PSA | | | | |
| 16190 | KS Governor - Parental Mental Health Awareness Month | | | | |
| 16191 | KS DHE - School-Based Mental Health 2025-2026 ECHO Advancing Initiatives for Kansas Youth | | | | |
| 16192 | KS Governor - Press Release -Gov. Kelly Proclaims May as Parental Mental Health Awareness Month in Kansas | | | | |
| 16193 | KS DHE - Early Childhood Mental Health Webinar Series. Maternal Mental Health And Childhood Development | | | | |
| 16194 | KS DHE - Zero Suicide Information Sessions | | | | |
| 16195 | KS AG Press Release - KS AG Office Recognizes Suicide Prevention Month With Youth Art Contest | | | | |
| 16196 | KS DHE - Early Childhood Mental Health Webinar Series. Little Patients. Big Feelings | | | | |
| 16197 | KSDE Foundations of Mental and Behavioral Health Course Outline | | | | |
| 16198 | KS AG Press Release - Kobach to Appeal District Court Ruling Blocking Protections for Children | | | | |
| 16199 | KSDE Education Bill Summaries-includes mental health requirements | | | | |
| 16200 | KS DHE - Early Childhood Mental Health Webinar Series. Psychopharmacology in Early Childhood | | | | |
| 16201 | KS DHE - Mental Health Emergency Visits and Suicide Attempts | | | | |
| 16202 | KS AG Press Release - Attorney General Kobach announces Victory in Title IX Challenge | | | | |
| 16203 | Maine Governor. Press Release. On International Overdose Awareness Day, Governor Mills Honors Maine People Lost and Embraces Lives Saved | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16204 | Maine Recognized Nationally for Digital Equity and Human-Maine Department of Education. Centered Innovation in 2025 Government Experience Awards | | | | |
| 16205 | Maine Department of Health and Human Services. Due to Federal Government Shutdown, USDA Notifies States that SNAP Benefits Won't Be Issued for November. | | | | |
| 16206 | Maine Department of Health and Human Services. Maine CDC and DOE Release 2025 Student Health Survey Results. | | | | |
| 16207 | Maine Department of Education. Governor's AI Task Force Education Recommendations Prioritize Innovation, Safety, and Student Well-Being. | | | | |
| 16208 | Maine Governor. Press Release. Governor Mills Calls on Trump Administration to Rescind New Directive That Will Increase Homelessness | | | | |
| 16209 | Maine Attorney General. Press Release. Attorney General Aaron M. Frey Sues Over HUD Policy to Upend Homelessness Supports | | | | |
| 16210 | Maine Governor. The Federal Government Must Address the Health Care Crisis | | | | |
| 16211 | Maine Governor. Press Release. In Final State of the State, Governor Mills Unveils Affordability Agenda & Pledges to Defend Maine People Against Abuses of Trump Administration | | | | |
| 16212 | Maine Governor. State of the State Address. | | | | |
| 16213 | Maine Department of Education. PBIS in Action: How RSU 22 Is Building Positive School Culture District-Wide | | | | |
| 16214 | Maine Governor. Press Release. Governor Mills Announces 20 Percent Decline in Fatal Drug Overdoses in 2025 | | | | |
| 16215 | Maine Department of Education. School Safety and Transportation Professionals Convene in Rockport for 2026 Maine School Safety and Transportation Conference | | | | |
| 16216 | Maine Governor. Press Release. Governor Mills, MaineHousing Announce Award of $12 Million for Creation of 92 Housing Units to Address Homelessness. | | | | |
| 16217 | Maine Department of Education. Professional Learning Opportunity: Crisis Management for School-Based Incidents | | | | |
| 16218 | Maine Governor. Proclamation. Mental Health Awareness Month. | | | | |
| 16219 | Maine Department of Education. Webinar Opportunity for Maine School Leaders: Preparation Saves Lives – Strengthening Your School's Suicide Prevention, Intervention, and Postvention Protocols | | | | |
| 16220 | Maine Department of Education. PRIORITY NOTICE: Implementation of Maine's Bell-to-Bell Personal Electronic Device Policy | | | | |
| 16221 | Maine Governor. Press Release. Governor Mills and State Leaders Celebrate Statewide Ban on Cell Phones in Schools. | | | | |
| 16222 | Maryland Governor. Press Release. Maryland Appeals Disaster Declaration Denial. | | | | |
| 16223 | Maryland Governor. Press Release. Governor Moore Announces Record Service and Investment in Combating Child Hunger Through Maryland SUN Bucks in 2025. | | | | |
| 16224 | Maryland Attorney General. Press Release. Attorney General Brown Joins States Suing Over Illegal Conditions to Programs That Support Comprehensive Sexual Health Education | | | | |
| 16225 | Maryland Attorney General. Press Release. Attorney General Brown and Coalition Win Preliminary Injunction Blocking Federal Cuts to Student Mental Health Grants | | | | |
| 16226 | Maryland Governor. Press Release. Governor Moore Announces Funding for Eviction and Homelessness Prevention Through Community Schools Rental Assistance Program | | | | |
| 16227 | Maryland Attorney General. Press Release. Attorney General Brown Sues to Block Unlawful SNAP Eligibility Guidance | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16228 | Maryland Governor. Press Release. Governor Moore Commits $10 Million to Nonprofit and Faith-Based Organizations to Help Protect Against Hate Crimes. | | | | |
| 16229 | Maryland Attorney General. Press Release. Attorney General Brown Pushes Meta to Act on Misleading AI Weight Loss Ads | | | | |
| 16230 | Maryland Attorney General. Press Release. Attorney General Brown Leads Lawsuit Against Department of Education's Cuts to Full Service Community School Programs | | | | |
| 16231 | Maryland Attorney General. Press Release. Attorney General Brown Demands Action from xAI over Grok's Creation of Nonconsensual Sexual Content | | | | |
| 16232 | Maryland Department of Education. Press Release. Federal Funds Available to Serve Free Summer Meals for Youth | | | | |
| 16233 | Maryland Governor. Press Release. Lieutenant Governor Aruna Miller Leads Second Annual Overdose Prevention Advocacy Day. | | | | |
| 16234 | Maryland Attorney General. Press Release. Attorney General Brown Urges Congress to Pass Kids Online Safety Act | | | | |
| 16235 | Maryland Governor. Press Release. Governor Moore Delivers 2026 State of the State Address. | | | | |
| 16236 | Maryland Department of Human Services. Maryland Offers Support as Trump Administration's New SNAP Work Requirements Begin to Impact Customers this March | | | | |
| 16237 | Maryland Attorney General. Press Release. Statement from Attorney General Brown on Landmark Verdicts Against Meta and YouTube for Harming Children | | | | |
| 16238 | Maryland Attorney General. Press Release. Attorney General Brown Wins Lawsuit Protecting Gender-Affirming Care | | | | |
| 16239 | Maryland Governor. Press Release. Governor Moore Highlights Historic Reductions in Violent Crime, All-of-the-Above Public Safety Strategy at Center for American Progress Conference | | | | |
| 16240 | Maryland Attorney General. Press Release. Attorney General Brown Joins Coalition Opposing KIDS Act, Supports Stronger Online Protections for Children | | | | |
| 16241 | Maryland Attorney General. Press Release. Attorney General Brown Releases Guidance to Help Marylanders Respond to Online Hate, Harassment, and Cyberbullying. | | | | |
| 16242 | Maryland Governor. Press Release. Governor Moore Statement on Immigration Activities at Baltimore School. | | | | |
| 16243 | Maryland Department of Education. Title IV, Part A. Student Support and Academic Enrichment. Annual Report. | | | | |
| 16244 | Maryland Department of Education. Safe and Supportive Schools for<br>All Students: Creating Inclusive<br>Spaces for LGBTQIA+ Youth | | | | |
| 16245 | Maryland Department of Education. Presentation Office of the State Superintendent. Education Scorecard. | | | | |
| 16246 | Maryland Department of Education. Presentation. Student Discipline and Support Strategies Update. | | | | |
| 16247 | Maryland Department of Education. Report. Bullying, Harassment, or Intimidation in Maryland Public Schools. | | | | |
| 16248 | Maryland Department of Education. Maryland School Survey Analysis. | | | | |
| 16249 | Document from State of Hawaii Department of Mental Health, titled, "Report To The Thirty-Third Legislature State of Hawaii" | All | | | |
| 16250 | Document from State of Hawaii, Department of Health, titled, "Hawaii Recognized As A National Leader In Mental Health In New Report" | All | | | |
| 16251 | Document from Pennsylvania Department of Human Services titled, "Judgment Free Crisis Support Available 24/7 in Pennsylvania" | All | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16252 | Document titled, "2025 PAYS Pennsylvania Youth Survey Frequently Asked Questions" | All | | | |
| 16253 | Document titled, "Summary Report: 2025 Pennsylvania Youth Survey" | All | | | |
| 16254 | Document from Pennsylvania Mental Health Workgroup titled, "2025 State Roundtable Report: Mental Health" | All | | | |
| 16255 | Document titled, "PAYS Pennsylvania Youth Survey State of Pennsylvania Profile Report" | All | | | |
| 16256 | Document from CCAP Complex Case Work Group titled, "Findings and Recommendations" | All | | | |
| 16257 | S.N. Gajanan, Burden of COVID-19 Pandemic on Mental Health and Related Behavioral Stressors of Students in Pennsylvania Schools," Center for Rural Pennsylvania, October 2023 | All | | | |
| 16258 | Document from Pennsylvania Department of Human Services titled, "ICYMI: Shapiro Administration 'Steps in to Help LGBTQ+ Youth After Trump Administration Cancels Crisis Line" | All | | | |
| 16259 | Document from Pennsylvania Department of Human Services titled, "Shapiro Administration Recognizes 988 Workforce, Shares How Governor's Budget Proposal Invests in Life-Saving Mental Health Crisis Response for All Pennsylvanians During Mental Health Awareness Month" | All | | | |
| 16260 | Document from Pennsylvania Department of Human Services titled, "Shapiro Administration Recognizes Suicide Prevention Awareness Month, Highlights Multi-Agency Efforts to Strengthen Behavioral Health Supports and Save Lives" | All | | | |
| 16261 | Document from Pennsylvania Department of Human Services titled, "Shapiro Administration Secures $193 Million in Federal Funding to Improve Access to Health Care in Pennsylvania's Rural Communities" | All | | | |
| 16262 | Document from Pennsylvania Department of Human Services titled, "Shapiro Administration Unveils Rural Health Transformation Plan to Improve Rural Health Care Services, Recruit More Health Care Professionals in Rural Communities" | All | | | |
| 16263 | Document from the Pennslyvania Garrett Lee Smith Youth Suicide Prevention Grant Team titled, "Supporting Cross-Systesm Youth Suicide Prevention Efforts" | All | | | |
| 16264 | Survey report from the Pennsylvania Commission on Crime and Delinquency titled, "2025 PAYS Statewide Report" | All | | | |
| 16265 | Report from Pennsylvania Department of Human Services titled, "2026 Annual Progress and Services Report" | | | | |
| 16266 | 2025 PAYS | All | | | |
| 16267 | Report on the Impact of SOCIAL MEDIA ON STUDENT MENTAL HEALTH. Based on roundtables with ~160 students from 35 schools during the 2025–26 school year. Includes recommendations for students, parents, schools, government, and social media companies. | All | | | |
| 16268 | Document from Soth Carolina Department of Public Health (DPH), titled, "State Health Improvement Plan" | All | | | |
| 16269 | Document from South Carolina Department of Behavioral Health and Developmental Disabilities (BHDD), titled, "Mental Health Awareness Month: The Connection Between Mental Health and Substance Use" | All | | | |
| 16270 | Intentionally omitted | | | | |
| 16271 | Intentionally omitted | | | | |
| 16272 | Intentionally omitted | | | | |
| 16273 | Intentionally omitted | | | | |
| 16274 | Intentionally omitted | | | | |
| 16275 | Intentionally omitted | | | | |
| 16276 | Intentionally omitted | | | | |
| 16277 | Intentionally omitted | | | | |
| 16278 | Intentionally omitted | | | | |
| 16279 | Intentionally omitted | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16280 | Intentionally omitted | | | | |
| 16281 | Intentionally omitted | | | | |
| 16282 | Intentionally omitted | | | | |
| 16283 | Intentionally omitted | | | | |
| 16284 | Intentionally omitted | | | | |
| 16285 | Intentionally omitted | | | | |
| 16286 | Intentionally omitted | | | | |
| 16287 | Intentionally omitted | | | | |
| 16288 | Intentionally omitted | | | | |
| 16289 | Intentionally omitted | | | | |
| 16290 | Intentionally omitted | | | | |
| 16291 | Intentionally omitted | | | | |
| 16292 | Intentionally omitted | | | | |
| 16293 | Intentionally omitted | | | | |
| 16294 | Intentionally omitted | | | | |
| 16295 | Intentionally omitted | | | | |
| 16296 | Intentionally omitted | | | | |
| 16297 | Intentionally omitted | | | | |
| 16298 | Intentionally omitted | | | | |
| 16299 | Intentionally omitted | | | | |
| 16300 | Intentionally omitted | | | | |
| 16301 | Intentionally omitted | | | | |
| 16302 | Intentionally omitted | | | | |
| 16303 | Intentionally omitted | | | | |
| 16304 | Intentionally omitted | | | | |
| 16305 | Intentionally omitted | | | | |
| 16306 | Intentionally omitted | | | | |
| 16307 | Intentionally omitted | | | | |
| 16308 | Intentionally omitted | | | | |
| 16309 | Intentionally omitted | | | | |
| 16310 | Intentionally omitted | | | | |
| 16311 | Intentionally omitted | | | | |
| 16312 | Intentionally omitted | | | | |
| 16313 | Intentionally omitted | | | | |
| 16314 | Intentionally omitted | | | | |
| 16315 | Intentionally omitted | | | | |
| 16316 | Intentionally omitted | | | | |
| 16317 | Intentionally omitted | | | | |
| 16318 | Intentionally omitted | | | | |
| 16319 | Intentionally omitted | | | | |
| 16320 | Intentionally omitted | | | | |
| 16321 | Intentionally omitted | | | | |
| 16322 | Intentionally omitted | | | | |
| 16323 | Intentionally omitted | | | | |
| 16324 | Intentionally omitted | | | | |
| 16325 | Intentionally omitted | | | | |
| 16326 | Intentionally omitted | | | | |
| 16327 | Intentionally omitted | | | | |
| 16328 | Intentionally omitted | | | | |
| 16329 | Intentionally omitted | | | | |
| 16330 | Intentionally omitted | | | | |
| 16331 | Intentionally omitted | | | | |
| 16332 | Intentionally omitted | | | | |
| 16333 | Intentionally omitted | | | | |
| 16334 | Intentionally omitted | | | | |
| 16335 | Intentionally omitted | | | | |
| 16336 | Intentionally omitted | | | | |
| 16337 | Intentionally omitted | | | | |
| 16338 | Intentionally omitted | | | | |
| 16339 | Intentionally omitted | | | | |
| 16340 | Intentionally omitted | | | | |
| 16341 | Intentionally omitted | | | | |
| 16342 | Intentionally omitted | | | | |
| 16343 | Intentionally omitted | | | | |
| 16344 | OH DBH Press Release.Governor DeWine's RecoveryOhio Initiative to Host Mental Health Day at the Ohio State Fair on Friday, July 25 | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16345 | Intentionally omitted | | | | |
| 16346 | Intentionally omitted | | | | |
| 16347 | Intentionally omitted | | | | |
| 16348 | Intentionally omitted | | | | |
| 16349 | Intentionally omitted | | | | |
| 16350 | Intentionally omitted | | | | |
| 16351 | Intentionally omitted | | | | |
| 16352 | Intentionally omitted | | | | |
| 16353 | Intentionally omitted | | | | |
| 16354 | Intentionally omitted | | | | |
| 16355 | Intentionally omitted | | | | |
| 16356 | Intentionally omitted | | | | |
| 16357 | Intentionally omitted | | | | |
| 16358 | Intentionally omitted | | | | |
| 16359 | Intentionally omitted | | | | |
| 16360 | Intentionally omitted | | | | |
| 16361 | Intentionally omitted | | | | |
| 16362 | Intentionally omitted | | | | |
| 16363 | Intentionally omitted | | | | |
| 16364 | Intentionally omitted | | | | |
| 16365 | Intentionally omitted | | | | |
| 16366 | Intentionally omitted | | | | |
| 16367 | Intentionally omitted | | | | |
| 16368 | Cosmetic Surgery Effects Pre-Read | | | | |
| 16369 | Email re Pre-read on Cosmetic Surgery AR Effects | | | | |
| 16370 | Pre-read on Cosmetic Surgery | | | | |
| 16371 | Email Re Interim Policy for Cosmetic Surgery AR Effects | | | | |
| 16372 | Email re Friday Q&A Script & Deck | | | | |
| 16373 | Meta Spark AR Policies, https://spark.meta.com/learn/publishing/spark-ar-review-policies/ | | | | |
| 16374 | Creativity for all: Facebook's Spark AR now lets anyone build and share effects on Instagram, August 2019, https://developers.facebook.com/blog/post/2019/08/13/spark-ar-publish-to-instagram?utm_source=social-facebook&utm_medium=fb4d&utm_campaign=ar-ig-launch&utm_offering=spark-ar&utm_product=spark-ar | | | | |
| 16375 | Press Release. "Gov. Pillen Signs Last of Bills to Protect Children Online" | | | | |
| 16376 | Press Release. "Gov. Pillen Address to Lawmakers: Positive, Lasting Impact Serves Nebraskans Well" [Notes passage of LB383 and LB504 on social media use] | | | | |
| 16377 | Nebraska Department of Education. Coordinated Student Support Services. "Bullying & Cyberbullying" | | | | |
| 16378 | Nebraska Department of Education. Coordinated Student Support Services. "School Mental Health" | | | | |
| 16379 | Post: AG Hilgers Joins Brief Supporting Social Media Protections for Minors (with brief attached) | | | | |
| 16380 | Nebraska Mental Health & Substance Use Research Study. Comprehensive Report - Findings & Recommendation. | | | | |
| 16381 | Nebraska Children's Commission. Social Media Analytics Report | | | | |
| 16382 | Department of Education. Nebraska Adolescent Health Report 2025 | | | | |
| 16383 | Nazarenus, Hannah. "Nebraska law limiting online content for kids takes effect Jan. 1" Nebraska Public Media | | | | |
| 16384 | Nebraska Secretary of State Social Media Comment Policy | | | | |
| 16385 | Nebraska Department of Education. Coordinated Student Support Services. "Digital Guidance & Support" | | | | |
| 16386 | Nebraska Department of Education. Coordinated Student Support Services. "Digital Resources" | | | | |
| 16387 | Nebraska Department of Education. Coordinated Student Support Services. "Nebraska School Safety & Security" | | | | |
| 16388 | Nebraska Department of Education. Coordinated Student Support Services. Suicide Prevention & Response | | | | |
| 16389 | Nebraska Children's Commission. Changing the System. Facebook Page | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16390 | Nebraska Statewide Social Media | | | | |
| 16391 | OH AG. Parent Resource Guide. Apps to Watch | | | | |
| 16392 | OH AG. Parent Resource Guide. Protecting Kids When They Go Online | | | | |
| 16393 | OH DEW Prevention Services Data Report. 2024-2025 School Year Report | | | | |
| 16394 | OH MHAS Annual Report. 2025 | | | | |
| 16395 | OH DEW. Student Wellness and Success Funds and Disadvantaged Pupil Impact Aid Report. Fiscal Year 2025. | | | | |
| 16396 | OH DBH Press Release. 988 Suicide and Crisis Lifeline Marks Third Anniversary of Providing Lifesaving Support to Ohioans | | | | |
| 16397 | OH DBH Press Release.New Statewide Initiative Further Combats Critical Shortages in Behavioral Health Workforce | | | | |
| 16398 | OH Gov Press Release. Governor Dewine's Recovery Ohio Initiative to Host Mental Health Day at the Ohio State Fair on Friday, July 25 | | | | |
| 16399 | OH DBH Press Release. OhioMHAS Awards $1.2 Million to Youth to Youth International to Lead New Ohio Youth-Led Collective | | | | |
| 16400 | OH DBH Suicide Prevention Toolkit https://dbh.ohio.gov/know-our-programs-and-services/suicide-prevention-toolkit/suicide-prevention-toolkit | | | | |
| 16401 | OH DBH Press Release. Ohio Recognizes 988 Day. A National Call to Prioritize Mental Health and Crisis Support | | | | |
| 16402 | OH Legislature. Section 303.12 \| Amendments to zoning resolution.[use of social media for announcing] | | | | |
| 16403 | OH Legislature. Section 2151.4115 \| Definitions regarding locating and engaging kinship caregiver [use of social media] | | | | |
| 16404 | OH Legislature. Section 5119.48 All roads lead to home program. [use of social media] | | | | |
| 16405 | OH Legislature Section 5180.705 Responsible fatherhood initiative [use of social media] | | | | |
| 16406 | OH DBH Press Release. OhioMHAS Officially Becomes 'Ohio Department of Behavioral Health' | | | | |
| 16407 | OH DBH Press Release. Hope in Ohio. Community Conversation on Behavioral Health and Stigma Planned for October 21 in Chillicothe | | | | |
| 16408 | OH. Resources for Problem Gambling Professionals | | | | |
| 16409 | OH DBH Press Release. Governor Dewine Announces Youth Mobile Crisis Service Available Statewide | | | | |
| 16410 | OH BOE 2024 Teacher of the Year [use of social media] | | | | |
| 16411 | OH BOE Ohio Standards for the Teaching Profession - 2025 | | | | |
| 16412 | OH DEW Anti-Harassment, Intimidation, and Bullying | | | | |
| 16413 | OH AG Press Release. Yost Encourages Parents to Sign Up for Supervision Tools as Instagram Rolls Out New Safety Alerts | | | | |
| 16414 | OR Legislature. Section 323.08 Publishing schedule of tax rates and effective rates [publication on social media] | | | | |
| 16415 | OH BOE Ohio Continuum of Teacher Development | | | | |
| 16416 | OH Gov Press Release. Governor DeWine Announces Statewide Expansion of 211 | | | | |
| 16417 | OH DBH Press Release. You Bet. Demographics Define Risks of Problem Gambling | | | | |
| 16418 | OH DEW Opioid Abuse Prevention | | | | |
| 16419 | OH DBH Press Release. May is Mental Health Awareness Month in Ohio | | | | |
| 16420 | OH BOE Pupil-Activity (Coaching) Permits | | | | |
| 16421 | OH DBH Press Release. OH DBH Announces Enhanced Oversight and Accountability Measures to Protect Taxpayer Resources | | | | |
| 16422 | Oregon Behavioral Health Talent Assessment Report. Advocates for Human Potential, Inc. (with the Oregon Higher Education Coordinating Commission) | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16423 | HB 2299 Press Release. "Oregon House Unanimously Passes Bipartisan Bill to Criminalize AI-Generated Deepfake Pronography." | | | | |
| 16424 | Senate Majority Office Press Release. "Privacy Protections for Oregonians Are Stronger Under Legislation Passed Today in the State Senate" [Passage of HB 2008; See 6/3/25 entry] | | | | |
| 16425 | HB 2299, 83d Or. Legis. Assemb., Reg. Sess. (Or. 2025) (Relating to the unlawful dissemination of intimate images), enacted as 2025 Or. Laws ch. 116, signed into law May 22, 2025, effective January 1, 2026. [AI-Generated Intimate Image/ Deepfake Law] | | | | |
| 16426 | Governor's Office Press Release: Governor Kotek Launches Behavioral Health Talent Council to Address Workforce Crisis | | | | |
| 16427 | Oregon Consumer Privacy Act Amendments (2025). HB 2008, 83d Or. Legis. Assemb., Reg. Sess. (Or. 2025) (amending the Oregon Consumer Privacy Act), enacted as 2025 Or. Laws ch. 251. [Amendments to ORS 646A.578 (consumer data privacy; minors and geolocation restrictions)] | | | | |
| 16428 | Oregon Health News Blog. Oregon program offers vital support to help youth reclaim their future after an early psychosis diagnosis | | | | |
| 16429 | Governor's Office Press Release: Governor Kotek Cuts Ribbon at Benton County Crisis Center | | | | |
| 16430 | Governor's Office Press Release: Governor Kotek Cuts Ribbon at 16-Bed Mental Health Treatment Facility | | | | |
| 16431 | Governor's Office Press Release: Governor Kotek Takes Action to Protect Student Mental Health and Increase Student Outcomes | | | | |
| 16432 | Office of the Governor of the State or Oregon. Executive Order No. 25-09. Personal Electronic Device Policy For School Districts | | | | |
| 16433 | Oregon Health Authority. Press Release. OHA report: School-based health centers log record highs in visits, people served in Oregon communities | | | | |
| 16434 | HB 3865, 83d Or. Legis. Assemb., Reg. Sess. (Or. 2025), (expanding “telephone solicitation” to include text messages and imposing limits on solicitation timing, frequency, and deceptive practices) enacted as 2025 Or. Laws ch. 580. Signed into law: July 24, 2025. Effective date January 1, 2026. | | | | |
| 16435 | Christensen, Garret. "Oregon schools must adopt personal electronic device policies by October 31, 2025." Elkhorn Media Group. | | | | |
| 16436 | Department of Justice. Enforcement Report: The Oregon Consumer Privacy Act, The First Year. ORS 646A.570-646A.589 | | | | |
| 16437 | Oregon Department of Education. Fostering Student Learning, Well-Being, and Belonging. Guidance for Personal Electronic Device Polices in accordance with Executive Order 25-09. | | | | |
| 16438 | DOJ Press Release. "Attorney General Rayfield Releases One Year Report on Oregon Consumer Privacy Act." | | | | |
| 16439 | Oregon Health Authority. New behavioral health crisis stabilization center opens in Polk County | | | | |
| 16440 | Governor's Office Press Release: Governor Kotek Joins New Public Health Alliance to Safeguard Public Health for Oregonians | | | | |
| 16441 | Oregon Health Authority. OHA, ODE partner to boost schools’ capacity to reverse overdoses. Nearly 700 schools received more than 14,000 naloxone doses | | | | |
| 16442 | Oregon Health Authority. Lincoln County’s first residential substance use disorder treatment facility opens | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16443 | Oregon Department of Education. Reminder: Policies Required to be Adopted for Executive Order 25-09 Personal Electronic Devices | | | | |
| 16444 | Office of Governor Tina Kotek. EO 25-09 Cell Phone Policy. Presentation for the House Education Committee | | | | |
| 16445 | Governor's Office Press Release: Governor Kotek Announces Grants for 146 New Behavioral Health Treatment Beds | | | | |
| 16446 | Neah-Kah-Nie School District. Bell to Bell No Cell. EXECUTIVE ORDER NO. 25-09. | | | | |
| 16447 | DOJ Press Release. "Oregon Department of Justice Highlights New “Universal Opt-Out” Tool on Data Privacy Day." | | | | |
| 16448 | State of Oregon. Behavioral Health Talent Council | | | | |
| 16449 | State of Oregon. Behavioral Health Talent Council Final Report | | | | |
| 16450 | Governor's Office Press Release: First Lady Testifies on Bill to Cut Red Tape for Behavioral Health Workers | | | | |
| 16451 | Governor's Office Press Release: Governor Kotek Announces Behavioral Health Workforce Grant Awardees | | | | |
| 16452 | Governor's Office Press Release: Governor’s Bill to Cut Red Tape for Behavioral Health Workers Moves Forward to Senate | | | | |
| 16453 | Governor's Office Press Release: 100 Percent of Oregon School Districts Adopt Cell-Phone Bans in Response to Governor Kotek’s Executive Order 25-09 | | | | |
| 16454 | Governor's Office Press Release: Governor Kotek Signs Bills to Strengthen Oregon’s Behavioral Health Workforce | | | | |
| 16455 | Oregon Health News Blog. Strengthening Oregon communities through expanded opioid prevention, treatment and recovery support | | | | |
| 16456 | Oregon Health News Blog. Supporting youth during a mental health crisis: How Oregon Family Support Network can help | | | | |
| 16457 | Governor's Office Press Release: Governor Kotek Announces Updated Behavioral Health Agreements for All 36 Oregon Counties. | | | | |
| 16458 | Oregon Health News Blog. Working together for Oregon’s youth: A path toward safety, wellness and success | | | | |
| 16459 | Oregon Health News Blog. Hope rising: Oregon communities come together to reduce overdose deaths | | | | |
| 16460 | Governor's Office Press Release: State Behavioral Health Investments Create More Than 1,600 New Treatment Beds | | | | |
| 16461 | Oregon State Fire Marshall. Welcome to the Social Media Toolkit Library. | | | | |
| 16462 | Oregon Secretary of State. Archives Division. Social Media and Public Records. | | | | |
| 16463 | Oregon Department of Transportation. Social Media. | | | | |
| 16464 | Representative Annessa Hartman. Social Media Policy. | | | | |
| 16465 | Department of Administrative Services. Social Media Guidance. [with linked material to Social Media Best Practices] | | | | |
| 16466 | Oregon Shared Services. Enterprise Information Services. Social Media Best Practices. | | | | |
| 16467 | Oregon Family Support Network. Support for Parents and Caregivers: (1) What Youth Want Parents and Caregivers to Know; (2) Talking to Family and Friends About the Crisis; (3) After the Crisis: Dealing with Grief and Trauma | | | | |
| 16468 | Oregon State Marine Board. Privacy, Social Media, and Refund Policies | | | | |
| 16469 | Oregon Department of Education. Multi-Tiered Systems of Support (MTSS) in Education. | | | | |
| 16470 | Rhode Island Attorney General. Press Release. Attorney General Neronha, coalition sue Trump Administration for mental health funding cuts | | | | |
| 16471 | Rhode Island Attorney General. Press Release. Attorney General Neronha, coalition sue to block unlawful attacks on health care for transgender youth | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16472 | Rhode Island Department of Education. RIDE Artificial Intelligence (AI) Guidance for Local Education Agencies (LEAs). | | | | |
| 16473 | Rhode Island Governor. Press Release. McKee Administration, Bradley Hospital Launch Partnership to Support Student Mental Health | | | | |
| 16474 | Rhode Island Department of Education. Council on Elementary and Secondary Education Meeting Minutes. | | | | |
| 16475 | Rhode Island Governor. Press Release. Governor McKee Ceremonially Signs Legislation to Get Students to and from School Safely | | | | |
| 16476 | Rhode Island Attorney General. Press Release. Attorney General Neronha, coalition secure preliminary injunction preserving access to key social services | | | | |
| 16477 | Rhode Island Attorney General. Press Release. Attorney General Neronha, coalition sue Trump Administration for illegal conditions on funding for comprehensive sexual health education | | | | |
| 16478 | Rhode Island Attorney General. Press Release. Attorney General Neronha, Day One to host statewide conference on protecting youth from online exploitation. | | | | |
| 16479 | Rhode Island Governor. Declaration Of Emergency to Address Federal Funding Deficiencies Impacting the Supplemental Nutrition Assistance Program | | | | |
| 16480 | Rhode Island Attorney General. Press Release. Attorney General Neronha co-leads lawsuit against the Trump Administration for upending support for homeless Americans | | | | |
| 16481 | Rhode Island Attorney General. Press Release. Attorney General Neronha, coalition sue to block unlawful SNAP eligibility guidance | | | | |
| 16482 | Rhode Island Attorney General. Press Release. Attorney General Neronha, law enforcement partners announce death of suspect in Brown University mass shooting | | | | |
| 16483 | Rhode Island Attorney General. Press Release. Attorney General Neronha, coalition file lawsuit challenging federal attack on gender-affirming care | | | | |
| 16484 | Rhode Island Attorney General. Report on Child Sexual Abuse in the Diocese of Providence. | | | | |
| 16485 | Rhode Island Department of Education. Press Release. RIDE Launches 2026 SurveyWorks, Rhode Island's Annual Education Survey | | | | |
| 16486 | Rhode Island Attorney General. Press Release. Attorney General Neronha publishes comprehensive report on child sexual abuse in the Diocese of Providence. | | | | |
| 16487 | Rhode Island Department of Education. Council on Elementary and Secondary Education Meeting Minutes. | | | | |
| 16488 | Rhode Island Governor. Press Release. Governor McKee, Commissioner Infante-Green, and Rhode Island FC Launch Attendance Matters RI Partnership to Boost Student Attendance | | | | |
| 16489 | Rhode Island Attorney General. Press Release. Attorney General Neronha announces new legislation to further address health care crisis. | | | | |
| 16490 | Rhode Island Governor. Press Release. Rhode Island Surpasses 2030 Goal as Overdose Deaths Continue to Decline | | | | |
| 16491 | Rhode Island Governor. Press Release. Governor McKee Signs Legislation Expanding Access to Justice for Child Sex Abuse Victims | | | | |
| 16492 | Rhode Island Department of Education. School Mental Health. | | | | |
| 16493 | OSPI - A Community Approach to Supporting Young Mental Health | | | | |
| 16494 | Early Childhood Intervention Prevention Services (ECLIPSE) Overview. | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16495 | DCYF ECLIPSE Research and Funding Backgrounder | | | | |
| 16496 | DCYF ECLIPSE History | | | | |
| 16497 | Child Placement Following Parent Detainment by Fed Imm Enforcement (ADM_0036) | | | | |
| 16498 | Resources for Families Impacted by Imigration-Related Concerns | | | | |
| 16499 | WA Bulletin 38-25 for the Identification of Children Experiencing Homelessness. | | | | |
| 16500 | Strong and Growing - A Health Care Transition Guide for Young People with Chron Health Probs | | | | |
| 16501 | The Overdose Education Naloxone Distribution (OEND) Data Report 2025 Q3 | | | | |
| 16502 | Washington State's Family Separation Rapid Response Team | | | | |
| 16503 | DCYF Resources for Families Impacted by Immigration-Related Separation | | | | |
| 16504 | WA State Action Plan Table FY26 | | | | |
| 16505 | Join Washington's 5 Year challenge to Cut Chroic Absence in Half OSPI | | | | |
| 16506 | Join Washington's 5 Year challenge to Cut Chroic Absence in Half OSPI | | | | |
| 16507 | FY25 Proviso Report Mental Health Instruction Coordinator OSPI | | | | |
| 16508 | DCYF Family Separation Rapid Response Team Final Report | | | | |
| 16509 | DCYF Digital Media Kit for April Child Abuse Prevention Month. | | | | |
| 16510 | Supporting Immigration-Impacted Students. Guidance for Higher Ed Institutions in Wa St. | | | | |
| 16511 | Emergent Placement Service (EPS) A Brief Guide for Parents and Caregivers | | | | |
| 16512 | "Protecting Our Children Online Questions for the Record for Mitch J. Prinstein | Mitch Prinstein | | | |
| 16513 | Burnell et al., "Daily links between Objective Smartphone Use and Sleep among Adolescents" | Mitch Prinstein | | | |
| 16514 | What Next: TBD - "What Social Media Really Does to Kids' Brains" | Mitch Prinstein | | | |
| 16515 | Prinstein et al., "Commentary: An updated agenda for the study of digital media use and adolescent development – future directions following Odgers & Jensen (2020)" | Mitch Prinstein | | | |
| 16516 | Coyne, S. M., et al. (2026). From Likes to Life Satisfaction: Positive Social Media Use and Positive Outcomes Across Adolescence. Journal of Adolescence. | Randy Auerbach | | | |
| 16517 | Smout, S. et al. (2026). Scrolling, Chatting, and Posting: Longitudinal Changes in Distinct Social Media Behaviors and Their Relationship With Psychological Distress and Mental Wellbeing in Adolescents. Journal of Adolescence. | | | | |
| 16518 | Transcript of Congressional Hearing titled, "Protecting Kids Online: Facebook, Instagram, and Mental Health Harm" | Antigone Davis | | | |
| 16519 | Youth Competitive Analysis | Antiogne Davis, Allison Hartnett | | | |
| 16520 | Antigone Email re H1 Planning Review: Safety & Well-Being | Antigone Davis | | | |
| 16521 | 2020 email chain w Antigone, Sarah Chang, Nick Clegg | Antigone Davis | | | |
| 16522 | Sarah Chang Google Doc Comment to Antigone Davis re U13 classifier | Antigone Davis | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16523 | Comeptitive Analysis Age Assurance | Antigone Davis | | | |
| 16524 | Intentionally Omitted | | | | |
| 16525 | Email re 2023 Integrated Youth Strategy | Antigone Davis | | | |
| 16526 | Protecting young people across our platforms | Antiogne Davis, Allison Hartnett | | | |
| 16527 | Webpage titled, "Instagram Terms of Use" | | | | |
| 16528 | PPT titled, "Youth Privacy Landscape Q3 2020" | | | | |
| 16529 | Nasir Memon Rebuttal Report | | | | |
| 16530 | Lars Backstrom Deposition Transcript | | | | |
| 16531 | Lars Backstrom Deposition Transcript Errata | | | | |
| 16532 | PPT titled, "Accounts Center Account Removal Survey" | | | | |
| 16533 | PPT titled, "IG Teen Account Age Risks Key Insights & Implications on Reg Readiness (A/C Priv)" | | | | |
| 16534 | Post by Nuo Chen in internal Workplace Facebook group named "CY Age [Internal] [A/C Priv]" | | | | |
| 16535 | Sriraman Venkataraman Rebuttal Report | | | | |
| 16536 | Document titled, "Tolling Agreement - Meta Platforms, Inc." | | | | |
| 16537 | Document titled, "Second Amendment to the Tolling Agreement" | | | | |
| 16538 | Email from Betty Li to Jenni Romanek, Darius Kilstein, Tomas Kabbabe, Roberto Medri re "Pre-read for Wednesday's review" | | | | |
| 16539 | Email from Rafael Dahis to Darius Kilstein re "V2 Copy of US Tee… - looking at the age breakdown later in…" | | | | |
| 16540 | Email from Crystine Gray to Sylvia Morelli Vitousek and Chelsea Johnson re "More context on MAP/DAP decline investigation work" | | | | |
| 16541 | PPT titled, "Teens & Young Adults on IG & FB" | | | | |
| 16542 | Document titled, "Bullying's impact on account deletion, deactivation, and engagement" by Moira Burke | | | | |
| 16543 | Email from Robert Chen to Eden Litt re "Rob's Youth Update - Sep 7" | Robert Chen | | | |
| 16544 | Document titled, "Well-being Research: 10,000 Foot View" by Foundational Well-Being Research | | | | |
| 16545 | PPT titled, "Teen Fundamentals," Shayli Jimenez, Teen Ecosystem | Shayli Jimenez | | | |
| 16546 | Email from Kevin Systrom to Instagram HPM re, "Instagram HPM" | | | | |
| 16547 | Email from Mark Zuckerberg to Kevin Systrom re, "Instagram HPM" | | | | |
| 16548 | Document titled, "Youth H1 2018 Review" | | | | |
| 16549 | PPT titled, "Teens" | | | | |
| 16550 | Email from Naomi Gleit to Ethan Stock re, "Teens Strategic Focus H1 2017: planning, headcount, goals coordination" | | | | |
| 16551 | Document titled, "Facebook's Measurement Strategy for Problematic Use [Well-Being]: Survey & First Results [October 2019]" | | | | |
| 16552 | Email from Danielle Baker to Adam Mosseri et al. re, "IGTV Q2 Stretch Goal" | Adam Mosseri | | | |
| 16553 | Post by Robert Chen in internal Workplace Facebook group named "MK & Youth Platform Product Reviews" | Robert Chen | | | |
| 16554 | Messages between Dan Toffey, Sona Raghupati, and Wendy Gross | Wendy Gross | | | |
| 16555 | Email from Keval Patel to Market Strategy Updates re, "Market Strategy Updates - 10/5/18" | | | | |
| 16556 | Document titled, "Problematic Use Note (Draft)" | | | | |
| 16557 | Document titled, "Problematic Use Note (Compassion summary 2018-06-18)" | | | | |
| 16558 | Document titled, "[PRE-READ] Growth/Engagement Earnings Prep: Q3'23" | | | | |
| 16559 | Facebook Workplace post titled, "Problematic Facebook use: When people feel like Facebook negatively affects their life" by Moira Burke and Justin Cheng | Justin Cheng | | | |
| 16560 | PPT titled, "IG Brand in Apps Insights" | | | | |
| 16561 | PPT titled, "Long Term Retention and its Implications," Robert Chen | Robert Chen | | | |
| 16562 | PTT titled, "Full Campaign Results Readout" | | | | |
| 16563 | Document titled, "May'21 Revenue Update" | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16564 | Document titled, "Jul'21 Revenue Update" | | | | |
| 16565 | PPT titled, "Problematic Use of Facebook: User Journey, Personas & Opportunity Maping," Mariah Levitt | | | | |
| 16566 | Email from Susan Li to Josephine Foucher et al. re "Q4 Pre-Earnings Ads Sentiment and Supply Update" | Susan Li | | | |
| 16567 | Document titled, "BPM: Advertiser Perspective on Long Term Youth Ads Strategy" | | | | |
| 16568 | Facebook Workplace post titled, "Long Term Retention: The Young Ones are the Best Ones and Other Learnings" by Santosh Kumar Panda and Robert Chen | Robert Chen | | | |
| 16569 | Document titled, "SSI Policy Efforts Timeline" | | | | |
| 16570 | Email from Adam Mosseri to Josephine Foucher et al. re, "[Feedback Requested] Youth Ads Update - Ahead of 6/1 Review with FOA and Monetization Leads [A/C Priv - Do not circulate]" | Adam Mosseri | | | |
| 16571 | Facebook Workplace post titled, "US DAP and MAP Tiger Team" by Brett Keintz | | | | |
| 16572 | Document titled, "last all hands of 2018" | | | | |
| 16573 | Message from Mark Zuckerberg to Susan Li re, "H1'16 Company Goals: Feedback required" | Susan Li | | | |
| 16574 | Email from Justin Osofsky to Liz Arcamona re, "FYI - Plan to incorporate Comment Strikes into Disable Thresholds in H1" | | | | |
| 16575 | PPT titled, "Identifying and Understanding Addicted Users," Will Essilfie | | | | |
| 16576 | Webpage titled, "Helping People Have Safe Experiences Is Best for Our Business" by Monika Bickert | Monika Bickert | | | |
| 16577 | Document titled, "[A/C Priv] [US-Only] US Youth Regulations Strategic Options | | | | |
| 16578 | Messages between Junia Zhang, Gregoire Crepy, Conor Frailey, Darius Kilstein, James Holland, and Rob Del Vicario | Darius Kilstein | | | |
| 16579 | Messages between Alexander Schultz, Joseph Osborne, and Tucker Bounds | Alexander Schultz | | | |
| 16580 | Cheng, et al., Understanding Perceptions of Problematic Facebook Use (2019) | Justin Cheng | | | |
| 16581 | PPT titled, "2017 Teens Strategic Focus" | | | | |
| 16582 | Document titled, "Facebook App - November 2018" | | | | |
| 16583 | PTT titled, "Reels: What it will take to win," Mark Review | | | | |
| 16584 | PPT titled, "Molly Russell Suicide," Sarah Maddon | | | | |
| 16585 | PPT titled, "Instagram Teen Well-Being Study: US Topline Findings" | | | | |
| 16586 | Document titled, "Instagram H1 2023 Review" | | | | |
| 16587 | Email from Max Eulenstein to Adam Mosseri re, "teen feed goals" | | | | |
| 16588 | Email from Alex Schultz to David Ginsberg and Margaret Stewart Gould | Alexander Schultz | | | |
| 16589 | Message thread between Mia Gralla, Liza Crenshaw, and Dayna Geldwert | | | | |
| 16590 | Sticky notes | | | | |
| 16591 | Document titled, "H2 2018 IG Well-being Data and Research Highlights" | | | | |
| 16592 | Document titled, "11/30 - Mars CMO Meeting" | | | | |
| 16593 | PPT titled, "Time & control," Crystine Gray | | | | |
| 16594 | Email from Ryan Ritter to Jennifer Guadagno et al. re, "getting to a singular viewpoint on video and well being and msi" | | | | |
| 16595 | Email from Luc Levesque to Chris Cox re, "Heads up: Effective Privacy Test" | | | | |
| 16596 | Email from Sheryl Sandberg to Fidji Simo re, "thought" | | | | |
| 16597 | Document titled, "2018-02-08 - Schoooools Review" | | | | |
| 16598 | Document titled, "State of Social Connections Sync Agenda" | | | | |
| 16599 | Document titled, "Brief: Sunday Shows (CNN, NHC, ABC)" | | | | |
| 16600 | PPT titled, "What drives teen visitation?" | | | | |
| 16601 | PPT titled, "x-Meta Well-being Problematic Use Overview" | | | | |
| 16602 | Document titled, "Time Spent Goal for H1 2017" | | | | |
| 16603 | PPT titled, "Mental Well-being: Trends in Teen Late Night Usage" | | | | |
| 16604 | PPT titled, "Pressure to Look Perfect" | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16605 | Document titled, "last all hands of 2018" | | | | |
| 16606 | PPT titled, "Instagram Teen Well-Being Study: US Topline Findings" | | | | |
| 16607 | Kraut, Robert "Internet use and psychological well-being: Effects of activity and audience" ( | | | | |
| 16608 | Facebook Workplace post titled, "Positive and Negative Social Comparison on Instagram" by Justin Cheng, Moira Burke, and Shruti Bhutada | Justin Cheng | | | |
| 16609 | Message thread between Darius Kilstein and Sal Becerra | | | | |
| 16610 | Email from Beth Lingard to Funda Kivran Swaine et al. re, "Weekly CAR Managers Thread, 1/22/18 - New Managers Edition" | | | | |
| 16611 | Email from Sayed Otaru to Miki Rothschild et al. re, "Support for IG on 12" | Sayed Otaru | | | |
| 16612 | Message thread between Alexander Dow and Moira Burke | | | | |
| 16613 | Message thread between Charles Sismondo, Sam Parker, Roni Zeiger, et al. | | | | |
| 16614 | Email from Karina Newton to Michelle Napchan and Carolyn Merrell re, "IG community member petition to parilament" | Karina Newton | | | |
| 16615 | 2019 IG Marketing Objectives | | | | |
| 16616 | Email from Carolyn Merrell to Divya Kunapull, Alison Campion, et al. re, "teen isolation and suicide" | | | | |
| 16617 | Email from Adam Mosseri to Instagram HPM. re, "Instagram HPM - 12/17/18" | Adam Mosseri | | | |
| 16618 | Email from Guy Rosen to HPM Integrity re, "Instagram HPM - Feb 11 2019" | Guy Rosen | | | |
| 16619 | Email from Adam Mosseri to Fidji Simon re, "Well-being *raw* notes" | Adam Mosseri | | | |
| 16620 | Email from Seine Kim to Adam Mosseri, Meagan Palatino, et al. re, "Deck for Monday's emall group mtg" | | | | |
| 16621 | Email thread from Aaron Katchen to Jacob Frantz re, "Daisy Data Update" | Adam Mosseri | | | |
| 16622 | Message thread between Mia Gralla and Wendy Gross | | | | |
| 16623 | Email from Adam Mosseri to Stephanie Young, Yishal Shah, et al. re, "Instagram 2021 H1 / H2 Doc" | | | | |
| 16624 | Message thread between Wendy Gross and Lori Malahy | Wendy Gross | | | |
| 16625 | Message thread between Max Slackman, Antigone Davis, et al. | | | | |
| 16626 | Document titled, "Well-Being 10x Discussion" | | | | |
| 16627 | Email from Schuyler Milender to Guy Rosen re, "Urgent - Sunday Times splash - action needed" | Guy Rosen | | | |
| 16628 | Document titled, "Cosmetic Surgery Effects" | | | | |
| 16629 | Email from Jenni Romanek to Darius Kilstein, Betty Li, Robert Medri, and Tomas Kabbabe re, "[Pre-Read Slides] Private-by-Default Review | | | | |
| 16630 | Email from Vaishnavi J to Vaishnavi J re, "Safety on Instagram: Biweekly update - Nov 2, 2020" | | | | |
| 16631 | Email from Yoav Shapira to Kathryn Campbell, Ashish Singhal, et al., re, "Instagram Well-being Leads Weekly" | Yoav Shapira | | | |
| 16632 | Webpage titled, "Using research to improve your experience" | Karina Newton, Kristin Hendrix, Anya Drabkin | | | |
| 16633 | Email from Tim Colbourne to Erma Hernandez re, "Kids note" | | | | |
| 16634 | Email from Adam Mosseri to Susan Li and David Ginsberg re, "Background on Well-Being Contingency HC Ask" | Adam Mosseri, Susan Li | | | |
| 16635 | PPT titled, "Project Daisy Launch Discussion" | | | | |
| 16636 | PPT titled, "Social comparison on Instagram," Justin Cheng & Moira Burke | Justin Cheng | | | |
| 16637 | Document titled, "Strengthening Investment in Social Science Research at Facebook" | | | | |
| 16638 | Message thread between Stephanie Chan, Faith Eischen, Sophie Vogel, et al. | | | | |
| 16639 | PPT titled, "Nudges & Pauses" | | | | |
| 16640 | Email from Brandon Ricci to Community Success Stories - Enforcements and Safeguarding re, "[Community Success Stories - Enforcements and Safeguarding] CO Safety Investigations - Child Victim…" | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16641 | PPT titled, "Consumer Marketing 1st Pass Budget Submission: Workshop#1" | | | | |
| 16642 | Email from Guy Rosen to Samidh Chakrabarti, Carlos Homez Uribe, et al. re, "racist algorithms and semantic understanding" | Guy Rosen | | | |
| 16643 | Email from Ali McInerney to Vaishnavi J re, "Telegraph SSI: Br... - Matt shared that the Search term does..." | | | | |
| 16644 | Email from Kristina Schake to Karina Newton re, " " | Karina Newton | | | |
| 16645 | PPT titled, "Understanding the Negative Social Comparison Spiral" | | | | |
| 16646 | Email from Elisabeth Diana to Liza Crenshaw, Stephanie Otway, and leads-ig-comms re, "(Pre-Read) Private-by-default for Teens Next Steps \| IG Leads Review" | | | | |
| 16647 | Message thread between Edward Dowling and Darius Kilstein | Darius Kilstein | | | |
| 16648 | Email from Lori Malahy to IG_Well-being_Leads re, "Daisy Update 8.17.20" | | | | |
| 16649 | Email from Kristin Hendrix to Meagan Palatino, Justin Cheng, et al. re, "Daisy Update 8.17.20" | Kristin Hendrix, Justin Cheng | | | |
| 16650 | Message thread between Roberto Medri and Kristin Hendrix | Kristin Hendrix | | | |
| 16651 | Email from Justin Cheng to Kyle Andrews, Lori Malahy, et al. re, "Daisy Update 8.17.20" | Justin Cheng, Kyle Andrews | | | |
| 16652 | Document titled, "Well-Being 10x: Sheryl Review" | | | | |
| 16653 | Email from Fidji Simo to Adam Mosseri re, "Daisy experience and thoughts" | Adam Mosseri | | | |
| 16654 | Email from Karina Newton to Vishal Shah, Luke Woods, and Adam Mosseri re, "[Feedback needed] Plastic Surgery AR Effects + Camera Settings Policies" | Karina Newton | | | |
| 16655 | Email from Stephanie Jell to Karina Newton and Emma Collins re, "[Feedback needed] Plastic Surgery AR Effects + Camera Settings Policies" | Karina Newton | | | |
| 16656 | Document titled, "Cosmetic Surgery Effects Pre-Read" | | | | |
| 16657 | Email from Tara Ann Hopkins to Nick Clegg re, "Summary of Adam's UK trip addressing SSI" | | | | |
| 16658 | Email from Susan Li to Naomi Gleit, Nick Clegg and Mark Zuckerberg re, "Well-being product strategy + headcount" | Susan Li | | | |
| 16659 | Email from Launch Manager to Gargi Apte re, "[Privacy Decision] Next steps for Privacy Review L1083471PRV2" | | | | |
| 16660 | PPT titled, "YA Strategy Review" | | | | |
| 16661 | Email from Moira Burke to Moira Burke re, "Social Comparison & Well-being" | | | | |
| 16662 | Email from Nick Clegg to Tim Colbourne and Page McCarley Donnelly re, "Pre-read on Cosmetic Surgery AR Effects (next Thursday)" | | | | |
| 16663 | Document titled, "2021 Budget - Global Policy & Communications" | | | | |
| 16664 | PPT titled, "Safety@Facebook" | | | | |
| 16665 | Message thread between Antigone Davis, Julie de Bailliencourt, and Amy McArdle | Antigone Davis | | | |
| 16666 | Message thread between Jeremy Galen and Antigone Davis | Antigone Davis | | | |
| 16667 | Email from Antigone Davis to Karuna Nain re, "DWL Package" | Antigone Davis | | | |
| 16668 | Email from Zain Pasha to Ali McInerney, Max Eulenstein, et al. re, "Checking details for Adam's UK narrative - SSI and Age" | | | | |
| 16669 | Appointment sent by Antigone Davis for 2/27/2020 re, "WB XFN" | Antigone Davis | | | |
| 16670 | Message thread between Mel Foody, Eve Rallo, Nino Sitchinava et al. | | | | |
| 16671 | Email from Carles Castello to Tessa Lyons-Laing, Kristin George, et al. re, "IG Prod Ops'22 HC Projection vs Need" | | | | |
| 16672 | Email from Antonio Lucio to Javier Olivan, Stan Chudnovsky, et al. re, "Company Check-In" | | | | |
| 16673 | Message thread between Yashoda Sampath, Kristin Hendrix, Kyle Andrews, et al. | Kristin Hendrix, Kyle Andrews | | | |
| 16674 | Message thread between Funda Kivran-Swaine and Kristin Hendrix | Kristin Hendrix | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16675 | Email from Darius Kilstein to Brett Westervelt, Sal Becerra, Isaac Rose, et al. re, "Private By Default - Follow up" | | | | |
| 16676 | Email from Julian Gutman to Melissa Mandelbaum, Megan Palatino, Roberto Medri, et al. re, "Daisy Update 8.17.20" | | | | |
| 16677 | Email from Lori Malahy to Marc Cruz and Sharon Mammen re, "Social comparison and staffing in 2021" | | | | |
| 16678 | Email from Vishal Shah to Adam Mosseri re, "Pre-read on Cosmetic Surgery AR Effects (next Thursday)" | Adam Mosseri | | | |
| 16679 | Email from Adam Mosseri to Miki Rothschild re, "Guidance about Social Impact towards 2020H1 planning" | Adam Mosseri | | | |
| 16680 | Email from Matthew Roberts to Andrew Bosworth, Michelle Runde, Adam Mosseri, et al. re, "[Feedback needed] Plastic Surgery AR Effects + Camera Settings Policies" | | | | |
| 16681 | Email from Nicolas Furfaro to Ravi Sinha re, "[tasks] T78922433: [IMMEDIATE] COURTESY NOTIFICATION - HighSev Content Deletion - Badabun" | Ravi Sinha | | | |
| 16682 | Email from Margaret Stewart to Mark Zuckerberh re, "Pre-read on Cosmetic Surgery AR Effects" | | | | |
| 16683 | Document titled, "Our Mission, Org, Team Structure, Goals & Metrics (Onboarding #1) | | | | |
| 16684 | Message thread between Joel Kaplan and Nick Clegg | | | | |
| 16685 | PPT titled, "Meta's approach to safer private messaging" | | | | |
| 16686 | Document titled, "Safety Advisory Board Resource Packet" | | | | |
| 16687 | Message thread between Liza Crenshaw and Mia Gralla | | | | |
| 16688 | Email thread from Michael Shore to Anja Dinhopl and David Ginsberg re, "Framing up well being staffing needs" | | | | |
| 16689 | Email from Jeff Piper to Guy Rosen re, "Scanning for Harmful content in Messenger" | Guy Rosen | | | |
| 16690 | Message thread between Liangyu Chen to Anatolii Afanasev, Edward Dowling, et al. | | | | |
| 16691 | Message thread between Sam Parker and Alice Ely | | | | |
| 16692 | Message thread between Veronika Belokhvostova and Guy Rosen | Guy Rosen | | | |
| 16693 | Document titled, "Follow-up on Anchor Week Feedback" | | | | |
| 16694 | Document titled, "Cosmetic Surgery Effects Pre-Read" | | | | |
| 16695 | PPT titled, "Teen Private by Default Launch Decision Review," Growth Graph Team | | | | |
| 16696 | PPT titled, "Interviews with external child safety partner organizations," Hitomi Hayashi-Branson | | | | |
| 16697 | Document titled, "Child Safety State of Play Interim update - September 2020" | | | | |
| 16698 | Message thread between Antigone Davis, Lindsay Elin, and Curtiss Cobb | Antigone Davis | | | |
| 16699 | Document titled, "Cosmetic Surgery Effects Pre-Read" | | | | |
| 16700 | Document titled, "[WIP] A Review on Why People Stop Using Facebook" | | | | |
| 16701 | Message thread between Kang-Xing Jin and Emily Dalton Smith | | | | |
| 16702 | Message thread between Senka Andjelkovic, James Mackler, Marian Panganiban, et al. | | | | |
| 16703 | Document titled, "S38461 Activity" | | | | |
| 16704 | Screenshot of a message thread with Casey | | | | |
| 16705 | Email from Karina Newton to Victoria Grand re, "Suggestions for Kevin" | Karina Newton | | | |
| 16706 | Facebook Workplace post titled, "Has Finsta lost its cool?" by Yuqian Zhang | | | | |
| 16707 | Message thread between Ally Millar, Chad Kiewiet de Jonge, Funda Kivran-Swaine, et al. | | | | |
| 16708 | Document titled, "Board Update - Privileged and Confidential (February 2020) | | | | |
| 16709 | PPT titled, "Time Management on IG" | | | | |
| 16710 | PPT titled, "Project Daisy Launch Discussion" | | | | |
| 16711 | Document titled, "Follow-Up: Cosmetic Surgery Effects Execution Plan" | | | | |
| 16712 | Message thread between Josh Lawrence, Vivek Desikan, Kathleen Hayes, et al. | | | | |
| 16713 | PPT titled, "Teen Mental Health" | Wendy Gross | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16714 | Email from Max Eulenstein to Adam Mosseri re, "Max/Adam Monthly 1:1 Follow-up" | | | | |
| 16715 | Message thread between Miki Rothschild, Adam Mosseri, Max Eulenstein, and Pavni Diwanji | | | | |
| 16716 | Email from Sam Parker to Satish Mummareddy re, "feedback requested: unship proposal for Time Spent (in "Your Activity")" | | | | |
| 16717 | Document titled, "Problematic Facebook use: When people feel like Facebook negatively affects their life" | | | | |
| 16718 | PPT titled, "Facebook "Addiction"," Elena Davis | | | | |
| 16719 | Email from Julie Zhou to Carlos Gomez Uribe, Gene Tabach, Ime Archibong, et al. re, "Addiction conversation follow-up" | | | | |
| 16720 | Document titled, "Problematic Use Overview" | | | | |
| 16721 | Message thread between Shayli Jimenez, Ebo Dawson-Andoh, and Amy Hachigain | Shayli Jimenez | | | |
| 16722 | Document titled, "Are there teens that use too much Instagram?" | | | | |
| 16723 | Document titled, "Youth Empathy Framing" | | | | |
| 16724 | Document titled, ""Addiction"/Problematic Use Design Audit Plan [WIP]" | | | | |
| 16725 | Message thread between Anya Drabkin and Tom Wynter | Anya Drabkin | | | |
| 16726 | Email from Jennifer Guadagno to Margaret Stewart re "A/C Priv Evolving the Responsibility dimensions" | | | | |
| 16727 | Document titled, "Are there teens that use too much Instagram?" | | | | |
| 16728 | Document titled, "Social Media "Problematic Use"" | | | | |
| 16729 | Email from Dani Lever to Mark Zuckerberg and Sheryl Sandberg re, "A/C PRIV: WSJ on Problematic Use" | | | | |
| 16730 | Facebook Notes post titled, "When User-Engagement =/ User-Value," Tom Cunningham | | | | |
| 16731 | Document titled, "Have we made people addicted to Facebook?" Will Essilfie | | | | |
| 16732 | Message thread between Tucker Bounds, Adam Mosseri, David Ginsberg, et al. | | | | |
| 16733 | PPT titled, "A/C Priv Problematic Use" | | | | |
| 16734 | Facebook Workplace post titled, "Facebook's Measurement Stratefy for Problematic Use [Well-Being]: Survey & First Results [October 2019] | | | | |
| 16735 | PPT titled, "Social Comparison Exploratory Reserch" | | | | |
| 16736 | Document titled, "[Integrity] Announcement: Releasing the Q4 2020 Communirt Standards Enforcement Report" | | | | |
| 16737 | Email from Lori Malahy to IGWBResearchHPMs re, "Instagram Well-being Research December/January HPM" | | | | |
| 16738 | Document titled, "Instagram Well-being Research Dec/Jan HPM" | | | | |
| 16739 | Document titled, "Instagram Well-being Research July HPM" | | | | |
| 16740 | PPT titled, "Company Narrative Audit" | | | | |
| 16741 | Email from Kang-Xing Jin to Pratiti Raychoudhury er, "Well-being + Youth Tech Headcount and Strategy" | | | | |
| 16742 | Document titled, "SSI Desk Research" | | | | |
| 16743 | Email from Alex Schultz to Guy Rosen re, "Integrity HPM - Feb 11 2019" | Alex Schultz, Guy Rosen | | | |
| 16744 | Message thread between Austin Chang, Nathan Lande, and Pavni Diwanji | | | | |
| 16745 | Email from Miki Rothschild to Yoav Shapira re, "IIC on Instagram" | Yoav Shapira | | | |
| 16746 | Email from Adam Mosseri to Arturo Bejar re, "Gap in our understanding of harm and bad experiences" | | | | |
| 16747 | Document, "Suicide and Self-Injury (SSI) - Part 1: A review of the literature and a look into SSI on Instagram" | | | | |
| 16748 | Document titled, "Community Standards Enforcement Report Press Call" | | | | |
| 16749 | Document titled, "NOTE: Bullying on Instagram - H1 2019 Key research learnings [Posted]" | | | | |
| 16750 | Document titled, "Summary of Escalations & War Room Impact" | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16751 | Facebook Workplace post titled, "Appearance comparison: Defining sensitive ("High-NAC") content using FIT and X-Ray | | | | |
| 16752 | Email from Arturo Bejar to Boo Patterson re, "Gap in our understanding of harm and bad experiences" | | | | |
| 16753 | Document titled, "[DRAFT] Improving Experiences and People Support at Instagram" | Anya Drabkin, Wendy Gross, Kyle Andrews, Bryce Bartlett, Elena Davis, Kristin Hendrix | | | |
| 16754 | Email from Zoe Sersiron to Michel Protti re, [GMS: Business Platform & Products FYI] [Integrity] Announcement: Updates on Platform…" | | | | |
| 16755 | Document titled, "Report Of The Facebook Data Transparency Advisory Group" | | | | |
| 16756 | PPT titled, "Youth Landscape and opportunities for IG" | | | | |
| 16757 | Email from Max Slackman to Emily Cain and Karina Newton re, "For Max and Karina review" | Karina Newton | | | |
| 16758 | Email from Fiona Brown to Ruchika Budhraja, Summer Schlavo, and Karuna Nain re, "bullying prevention study" | | | | |
| 16759 | PPT titled, "2017 Teens Strategic Focus" | | | | |
| 16760 | Email from Tim Colbourne to Nick Clegg re, "Age Management Decisions" | | | | |
| 16761 | PPT titled, "Social Aspirations of 8-15 Year Olds" | | | | |
| 16762 | Email from Antigone Davis to Julie de Balliencourt, Jeremy Galen, and Karuna Nain re, "Context Paragraph: 2019 H1 Planning (Timely)" | Antigone Davis | | | |
| 16763 | PPT titled, "Integrity Update" | | | | |
| 16764 | Email from Kristina Schake to Karina Newton re, "BBC story - challenges still to be solved following the XFN" | Karina Newton | | | |
| 16765 | Document titled, "Child Safety State of Play (9/24)" | | | | |
| 16766 | Document titled, "[AC Priv] - Teen Saturation in the US" | | | | |
| 16767 | Document titled, "H2/H1 2018 Youth Team Review" | | | | |
| 16768 | Document titled, "CIPGO Identity Integrity Pillar 2021-H1 Roadmap" | | | | |
| 16769 | Message thread between Mitchell Fukumoto, Stephen Elkind, Brian Bozzello, et al. | | | | |
| 16770 | Document titled, "Backlog" | | | | |
| 16771 | Email from Tanton Gibbs to Mike Masland and Guy Rosen re, "Releasing child safety stats pre CSER v2" | Guy Rosen | | | |
| 16772 | Email from Graham Mudd to Joe Sullivan re, "Under-13s" | | | | |
| 16773 | Email from Ridji Simo to Andrew Bocking re, "WKLY Cross-Family Reviews: Age Management - Decision Matrix" | | | | |
| 16774 | Document titled, "Meta Youth Advisors Meeting Minutes" | | | | |
| 16775 | Intentionally Omitted | | | | |
| 16776 | Email from Ted Boda to Jasmine Oh, Sam Parker, Kingsley Harris, and Lori Malahy re, "[Pre-read] Mental Well-Being: H2 Visible Product Experiences Proposal | | | | |
| 16777 | Email from Ted Boda to Yoav Shapira, Sam Parker, Miki Rothschild, and Lori Malahy re, "feedback requested: unship proposal for Time Spent (in "Your Activity)" | Yoav Shapira | | | |
| 16778 | Email from John Piirainen to Miki Rothschild, Yoav Shapira, and Sam Parker re, "feedback requested: unship proposal for Time Spent (in "Your Activity)" | Yoav Shapira | | | |
| 16779 | Email from Ted Boda to IG_Well-being_Leads et al. re, "Instagram Well-being Design HPM - 07/06/2020" | Adam Mosseri; Kristin Hendrix | | | |
| 16780 | Email from Paull Young to Adam Mosseri re, "Partnerships and Policy H2 2018 Product Priorities for reference" | | | | |
| 16781 | Email from Stephanie Otway to Sam Parker re, "[For Tuesday] Verge Coverage on Removing Take a Break Options" | | | | |
| 16782 | Document titled, "[Draft Ready] IGTS Teen Empowerment: H2 2022 Plan" | | | | |
| 16783 | PPT titled, "Take a Break/Nudges GTM" | | | | |
| 16784 | Excerpts of a PPT starting on a slide titled, "FAQ: What is the results from Quiet Mode so far?" | | | | |
| 16785 | Message thread between Karina Newton, Sarah Ryan, et al. | Karina Newton | | | |
| 16786 | Email from Emily Eckert to Kevin Systrom re, "Friday Q&A Script & Deckk - 14 Apr 2017" | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16787 | Email from Karina Newton to Tessa Lyons-Laing, Adam Mosseri, et al. re, "[Feedback needed] Plastic Surgery AR Effects + Camera Settings Policies" | Karina Newton | | | |
| 16788 | Email from Monica Kang to Palak Sheth, Margaret Stewart, et al. re, "[input requested] Pre-read v2 on Cosmetic Surgery Effects" | | | | |
| 16789 | Email from Andrea Besmehn to Mark Zuckerberg re, "Pre-read on Cosmetic Surgery AR Effects (next Thursday) | | | | |
| 16790 | Document titled, "Cosmetic Surgery Effects Pre-Read" | | | | |
| 16791 | Facebook Workplace post titled, "How the topics people see are linked to appearance comparison on IG" | | | | |
| 16792 | Email from Sheryl Sandberg to Monika Bickert re "Cosmetic Surgery Filters" | Monika Bickert | | | |
| 16793 | Message thread between Nick Clegg and Margaret Stewart | Nick Clegg | | | |
| 16794 | Email from Pavni Diwanji to Kristin Hendrix re, "Platform filters" | Kristin Hendrix | | | |
| 16795 | Email from Loredana Crisan to Adam Mosseri re, "[Feedback needed] Plastic Surgery AR Efects + Camera Settings Policies" | | | | |
| 16796 | Email from Andrew Bosworth to Mark Zuckerberg re, "Pre-read on Cosmetic Surgery AR Effects (next Thursday)" | | | | |
| 16797 | PPT titled, "Social Comparison Exploratory Research" | Kristin Hendrix | | | |
| 16798 | Document titled, "[Product Policy Research] Evaluation of [Cosmetic Surgery Filters]" | | | | |
| 16799 | Email from Michelle Runde to Karina Newton, Monika Bickert, and Nell McCarthy re, "spark ar/vr -- thoughts needed!" | Karina Newton | | | |
| 16800 | Email from Toshi Hasegawa to Karina Newton, Tyler Lehman, Adam Hoolhorst re, "APAC-friendly AR effect test in JP and KR" | Karina Newton | | | |
| 16801 | Email from Michelle Runde to Margaret Stewart and Tyler Lehman re, "Think we need to do more here" | | | | |
| 16802 | Email from Heather Patterson to Margaret Stewart re, "Upcoming guidelines/roundtables for emotional work @ Facebook" | | | | |
| 16803 | Email from Tessa Lyons-Laing to Michelle Runde, Margaret Stewart, et al. re, "Think we need to do more here" | | | | |
| 16804 | Email from Chris Norton to EMEA Comms Weekly Update re, "EMEA comms weekly update 9th August" | | | | |
| 16805 | Email from Margaret Stewart to Chris Cox re, "A/C Priv: Guidelines for camera effects and masks" | | | | |
| 16806 | Message thread between Darius Kilstein to Gregoire Crepy, Darius Kilstein, et al. | Darius Kilstein | | | |
| 16807 | Message thread between Adam Rowins, Zuening Liu, Christie Ho, et al. | | | | |
| 16808 | Document titled, "IG Teens FYI" | | | | |
| 16809 | Message thread between Junia Zhang, Gregoire Crepy, Darius Kilstein, et al. | | | | |
| 16810 | Email from Kevin Systrom to Kevin Weil and Caroline Gaffney re, "Instagram Teens HPM - 23 Jan 2017" | | | | |
| 16811 | Document titled, "(Final) Growth Post" | | | | |
| 16812 | PPT titled, "Households" | | | | |
| 16813 | Document titled, "IG Feed Sharing & Profile's Top 5 People Problems - H1 2017" | | | | |
| 16814 | Document titled, "Teens connect with the wrong people(parents)" | | | | |
| 16815 | Document titled, "IG Household Ecosystem - Identity & Multiple Accounts \| Draft 1/23/2020" | | | | |
| 16816 | Message thread between Justin Antony and Nicky Jackson Colaco | Justin Antony | | | |
| 16817 | PPT titled, "Teen Fundamentals," Shayli Jimenez | Shayli Jimenez | | | |
| 16818 | Document titled, "[A/C Priv] Multiple Account Association: as IG Nido Circumvention Mitigation (part 3)" | | | | |
| 16819 | Trial Report of Carl Saba | Carl Saba | | | |
| 16820 | Reply Report of Carl Saba | Carl Saba | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16821 | Roberto Mosquera et al., "The Economic Effects of Facebook," Experimental Economics, 23(2), 2020, pp. 575–602 | Justin McCrary | | | |
| 16822 | "2024 National Survey of Children's Health Methodology Report," U.S. Census Bureau, December 1, 2025, available at https://www2.census.gov/programs-surveys/nsch/technical-documentation/methodology/2024-NSCH-Methodology-Report.pdf | Justin McCrary | | | |
| 16823 | "Mental Health Client-Level Data 2024: Data on Clients Receiving Mental Health and Support Services Through State Mental Health Agencies," U.S. Substance Abuse and Mental Health Services Administration, 2026, available at https://www.samhsa.gov/data/sites/default/files/reports/rpt57139/2024-MH-CLD-Annual-Report.pdf | Justin McCrary | | | |
| 16824 | E-mail(s) re: Thorn Report on Child Safety Research Communications Plan | Carl Saba | | | |
| 16825 | S. Otaru Deposition Transcript | Carl Saba | | | |
| 16826 | P. Diwanji Deposition Transcript | Carl Saba | | | |
| 16827 | Saba Schedule 2.8.1S | Carl Saba | | | |
| 16828 | Saba Schedule 2.8.2S | Carl Saba | | | |
| 16829 | Saba Schedule 2.8.3S | Carl Saba | | | |
| 16830 | Saba Schedule 2.8.4S | Carl Saba | | | |
| 16831 | Saba Schedule 2.8.5S | Carl Saba | | | |
| 16832 | Saba Schedule 2.8.6S | Carl Saba | | | |
| 16833 | Saba Schedule 2.8.7S | Carl Saba | | | |
| 16834 | Saba Schedule 2.8.8S | Carl Saba | | | |
| 16835 | Saba Schedule 2.9.1S | Carl Saba | | | |
| 16836 | Saba Schedule 2.9.2S | Carl Saba | | | |
| 16837 | Saba Schedule 2.10.1S | Carl Saba | | | |
| 16838 | Saba Schedule 2.10.2S | Carl Saba | | | |
| 16839 | Saba Schedule 3.2S | Carl Saba | | | |
| 16840 | Saba Schedule 4.1.3S | Carl Saba | | | |
| 16841 | Saba Schedule 4.2.1S | Carl Saba | | | |
| 16842 | Saba Schedule 4.2.2S | Carl Saba | | | |
| 16843 | Saba Schedule 4.5.1S | Carl Saba | | | |
| 16844 | Saba Schedule 4.5.2S | Carl Saba | | | |
| 16845 | Saba Schedule 5.1.1 | Carl Saba | | | |
| 16846 | Saba Schedule 5.1.2 | Carl Saba | | | |
| 16847 | Saba Schedule 6.3.3 | Carl Saba | | | |
| 16848 | Saba Schedule 6.3.5 | Carl Saba | | | |
| 16849 | Saba Schedule 7.1 | Carl Saba | | | |
| 16850 | Saba Schedule 7.2 | Carl Saba | | | |
| 16851 | Intentionally Omitted | | | | |
| 16852 | Facebook Age Management and Enforcement Strategy | Allison Hartnett; Antigone Davis | | | |
| 16853 | COPPA FAQs 2015 | | | | |
| 16854 | COPPA FAQs 2016 | | | | |
| 16855 | COPPA FAQs 2017 | | | | |
| 16856 | COPPA FAQs 2018 | | | | |
| 16857 | COPPA FAQs 2019 | | | | |
| 16858 | COPPA FAQs 02.2020 | | | | |
| 16859 | COPPA FAQs 11.2020 | | | | |
| 16860 | COPPA FAQs 2021 | | | | |
| 16861 | COPPA FAQs 2022 | | | | |
| 16862 | COPPA FAQs 2023 | | | | |
| 16863 | COPPA FAQs 2024 | | | | |
| 16864 | COPPA FAQs 2025 | | | | |
| 16865 | COPPA FAQs 2026 | | | | |
| 16866 | Letter to Chairman Richard Durbin, Ranking Member Lindsay Graham re Meta's complete submission of responses for the record from the January 1, 2024 Senate Judiciary Hearing | Mark Zuckerberg | | | |
| 16867 | Transcript of Mark Zuckerberg's Testimony in the United States Senate Judiciary Hearing entitled, "Big Tech and the Online Child Sexual Exploitation Crisis" | Mark Zuckerberg | | | |
| 16868 | Written testimony of Mark Zuckerberg in the United States Senate Judiciary Hearing entitled, "Big Tech and the Online Child Sexual Exploitation Crisis" | Mark Zuckerberg | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16869 | Facebook post by Mark Zuckerberg titled, "I wanted to share a note I wrote to everyone at our company." | Mark Zuckerberg | | | |
| 16870 | Letter to Chairman Frank Pallone and Ranking Member Cathy McMorris Rodgers re answers for the record for questions asked in the Congressional hearing entitled, "Disinformation Nation: Social Media's Role in Promoting Extremism and Misinformation" | Mark Zuckerberg | | | |
| 16871 | Transcript of Mark Zuckerberg's Testimony in the United States House of Representatives' Subcommittee on Consumer Portection and Commerce and Subcommittee on Energy and Commerce joint hearing entitled, "Disinformation Nation: Social Media's Role in Promoting Extremism and Misinformation" | Mark Zuckerberg | | | |
| 16872 | Congressional transcript titled, "House Energy and Commerce Subcommittees on Communications and Technology and Consumer Protection Hold Joint Hearing on Misinformation and Disinformation on Online Platforms" | Mark Zuckerberg | | | |
| 16873 | Written testimony of Mark Zuckerberg in the United States Congressional Joint Hearing entitled, "Disinformation Nation: Social Media's Role in Promoting Extremism and Misinformation" | Mark Zuckerberg | | | |
| 16874 | Letter to Chairman Lindsay Graham re answers for the record for questions asked in the Senate Judiciary Committee Hearing on Censorship and the 2020 Election | Mark Zuckerberg | | | |
| 16875 | Congressional transcript titled, "Senate Judiciary Committee Holds Hearing on Censorship and the 2020 Election" | Mark Zuckerberg | | | |
| 16876 | Written testimony of Mark Zuckerberg in the Senate Judiciary Committee Hearing on Censorship and the 2020 Election | Mark Zuckerberg | | | |
| 16877 | Transcript of the House of Representatives Hearing before the Subcommittee on Antitrust, Commercial, and Adminsitrative Law entitled, "Online Platforms and Market Power, Part 6: Examining the Dominance of Amazon, Apple, Facebook, and Google" | Mark Zuckerberg | | | |
| 16878 | Written testimony of Mark Zuckerberg in the House of Representatives Hearing before the Subcommittee on Antitrust, Commercial, and Adminsitrative Law entitled, "Online Platforms and Market Power, Part 6: Examining the Dominance of Amazon, Apple, Facebook, and Google" | Mark Zuckerberg | | | |
| 16879 | Transcript of the House of Representatives Hearing before the Committee on Financial Services entitled, "An Examination of Facebook and its Impact on the Financial Services and Housing Sectors" | Mark Zuckerberg | | | |
| 16880 | Written testimony of Mark Zuckerberg in the House of Representatives Hearing before the Committee on Financial Services entitled, "An Examination of Facebook and its Impact on the Financial Services and Housing Sectors" | Mark Zuckerberg | | | |
| 16881 | Intentionally Omitted | | | | |
| 16882 | Intentionally Omitted | | | | |
| 16883 | Letter to Chariman Chuck Grassley and Ranking Member Dianne Feinstein re answers for the record for questions asked in the Joint Senate hearing entitled, "Facebook, Social Media Privacy, and the Use and Abuse of Data" | Mark Zuckerberg | | | |
| 16884 | Transcript of the House of Representatives Hearing before the Committee on Energy and Commerce entitled, "Facebook: Transparency and Use of Consumer Data" | Mark Zuckerberg | | | |
| 16885 | Written testimony of Mark Zuckerberg in the House of Representatives Hearing before the Committee on Energy and Commerce entitled, "Facebook: Transparency and Use of Consumer Data" | Mark Zuckerberg | | | |
| 16886 | Transcript of the Joint Senate Hearing before the Committee on Commerce, Science, and Transcrportation and the Committee on the Judiciary entitled, "Facebook, Social Media Privacy, and the Use and Abuse of Data" | Mark Zuckerberg | | | |
| 16887 | Written testimony of Mark Zuckerberg in the Joint Senate hearing entitled, "Facebook, Social Media Privacy, and the Use and Abuse of Data" | Mark Zuckerberg | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16888 | Facebook post by Mark Zuckerberg re time spent on Facebook being time well spent | Mark Zuckerberg | | | |
| 16889 | Slide deck titled "IG Mental Well-being, Multi-half Strategy [A/C Priv] WB Leads Review" | | | | |
| 16890 | Document titled "Teen Time Spent and Time Spent Product SOTU" | | | | |
| 16891 | Intentionally Omitted | | | | |
| 16892 | Slide deck titled "Facebook 'Addiction' A response to the public narrative based on clinical and neuroscience research" | | | | |
| 16893 | Slide deck titled "Problematic Use On-Platform Measurement Concentration Survey results for IG, Dec 2022-Jan 2023" by Elena Davis and Josh Latshaw | Elena Davis | | | |
| 16894 | Intentionally Omitted | | | | |
| 16895 | Meta Newsroom post "Helping People Have Safe Experiences is Best for Our Business," https://about.fb.com/news/2021/11/safe-experiences-is-best-for-our-business/ | Monika Bickert | | | |
| 16896 | Meta Newsroom post, "Making Facebook a Safer, More Welcoming Place for Women," https://about.fb.com/news/2019/10/inside-feed-womens-safety/ | Monika Bickert | | | |
| 16897 | Meta Newsroom post, "Publishing our Internal Enforcement Guidelines and Expanding our Appeals Process," https://about.fb.com/news/2018/04/comprehensive-community-standards/ | Monika Bickert | | | |
| 16898 | Meta Newsroom post, "Facebook's Community Standards: How and Where we draw the Line," https://about.fb.com/news/2017/05/facebooks-community-standards-how-and-where-we-draw-the-line/ | Monika Bickert | | | |
| 16899 | Wave 1 Descriptives & Planned Analyses Brief Initial Findings from the Meta & Youth Social Emotional Trends study | Anya Drabkin | | | |
| 16900 | Association between parent and teen attentiveness to their social media use (potential problematic use) (MYST) | Kristin Hendrix | | | |
| 16901 | MYST: Associations between Instagram use and perceived challenges with time management Survey measures and logged behavioral data | Anya Drabkin | | | |
| 16902 | MYST: Associations between seeing body-focused content or risky behavior and teen well-being survey measures | Anya Drabkin | | | |
| 16903 | Longitudinal Teen Cohort Study: Project Brief | Anya Drabkin | | | |
| 16904 | [WIP] MYST Time Management regressions and analysis scrapbook | Anya Drabkin | | | |
| 16905 | MYST: Perceived challenges with time management while using IG | Anya Drabkin | | | |
| 16906 | Meta & Youth Social-Emotional Trends Study (MYST) SRT Research Plan | Anya Drabkin | | | |
| 16907 | MYST: The relationship between reported body dissatisfaction and concentration of exposure (CoE) to body-focused content | Anya Drabkin | | | |
| 16908 | MYST: Notifications and perceived challenges with time management | Anya Drabkin | | | |
| 16909 | MYST: Connection types with body-focused content and their association with body dissatisfaction | Anya Drabkin | | | |
| 16910 | MYST: Teen Account enrollment and changes in teen behavior and teen/parent survey measures | Anya Drabkin | | | |
| 16911 | Jennifer Guadagno Staff Review | Arturo Bejar, Antigone Davis | | | |
| 16912 | Email Jennifer Guadagno regarding "Suicide Prevention Expert Panel" | Arturo Bejar, Antigone Davis | | | |
| 16913 | Facebook Safety Workplace Post re Facebook Parents Portal | Arturo Bejar, Antigone Davis | | | |
| 16914 | Facebook Newsroom, "Welcome Back to School: National PTA and Facebook Launch Digital Families Community Events" | Arturo Bejar, Antigone Davis | | | |
| 16915 | PPT titled, "Multiple Accoounts on IG" | Kristin Hendrix, Wendy Gross, Antigone Davis, Bryce Bartlett | | | |
| 16916 | Document titled "The September Issue: Growth Research" by Sal Becerra | Darius Kilstein, Bryce Bartlett, Wendy Gross, Sayed Otaru | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16917 | Intentionally Omitted | | | | |
| 16918 | Document titled "Instagram Growth Q1 2019 Full Planning Doc" | | | | |
| 16919 | Document titled, "IG Supervision FAQs - WIP not yet approved" | Sayed Otaru, Allison Hartnett, Kristin Hendrix, Antigone Davis | | | |
| 16920 | Document titled "identity leakage deep dive" | | | | |
| 16921 | Document titled "Soft Matching For Cross-Account Data Use Policy - Core Definitions" | Antigone Davis, Ravi Sinha | | | |
| 16922 | Meta Newsroom, "You Can Now Have Multiple Personal Profiles on Facebook" | | | | |
| 16923 | Community Standards, "Account Integrity" | | | | |
| 16924 | Pinterest Help Center, "Create and manage accounts" | | | | |
| 16925 | Google, "Switch between channels on a Google Account" | | | | |
| 16926 | Instagram Help, "Supervise Multiple Accounts In One Place" | | | | |
| 16927 | Protecting Kids Online: Instagram and Reforms For Young Users, Congressional Testimony of Adam Mosseri | Adam Mosseri | | | |
| 16928 | Intentionally Omitted | | | | |
| 16929 | Literature review titled "Social Media 'Problematic Use', A Literature Review" by Safaa Amer. | Adam Mosseri; Elena Davis | | | |
| 16930 | Email from Page Donnelly to Instagram and Meta leadership, Subject: Company Well-being Workstream Update [5.19.21] | Adam Mosseri | | | |
| 16931 | Message thread between Adam Mosseri and Stephanie Otway dated Sept. 8, 2021 discussing Mosseri's interview with Horowitz. | Adam Mosseri | | | |
| 16932 | Email thread dated Sept. 3, 2021 between Lori Malahy, Adam Mosseri, and others summarizing external literature on well-being | Adam Mosseri | | | |
| 16933 | Intentionally Omitted | | | | |
| 16934 | March 2026 document titled, "About Adverse Childhood Experiences" | | | | |
| 16935 | 2025 document titled, "Guidance for Schools on Student Use of Internet-Enabled Devices" | | | | |
| 16936 | Document titled, "New Jersey's Disaster Mental Health Response System" | | | | |
| 16937 | April 2017 document titled, "Final Report of the Study Group on Later School Start Times" | | | | |
| 16938 | September 2025 document titled, "Growing Up Online: Findings and Recommendations from the New Jersey Commission on the Effects of Social Media Usage on Adolescents" | | | | |
| 16939 | September 2021 document titled, "Brief of Amici Curiae States in Support of Defendants-Appellees' Petition for Rehearing or Rehearing En Banc" | | | | |
| 16940 | 2024 document titled, "Social Media and Adolescent Health" | | | | |
| 16941 | Document titled, "Assessment of the Impact of Social Media on the Health and Wellbeing of Adolescents and Children" | | | | |
| 16942 | September 2024 document titled, "NAAG Letter of Support Requiring a Surgeon General's Warning Label on Social Media Platforms" | | | | |
| 16943 | December 2023 document titled, "New Jersey Anti-Bullying Task Force Annual Report" | | | | |
| 16944 | July 2021 document titled, "Youth Mental Health Resources" | | | | |
| 16945 | Document titled, "Office of Education Chromebook and iPad Student Usage Agreement" | | | | |
| 16946 | Document titled, "Additional Resources" | | | | |
| 16947 | March 2021 document titled, "Department of Education Announces NJ Schools Have Bridged the 'Digital Divide'" | | | | |
| 16948 | September 2025 document titled, "Guidelines for Schools on Student Use of Internet-Enabled Devices" | | | | |
| 16949 | Document titled, "New Jersey Student Learning Standards" | | | | |
| 16950 | October 2021 document titled, "Investment Reporting Package, Period Ending October 31, 2021" | | | | |
| 16951 | October 2025 document titled, "Investment Reporting Package, Period Ending October 31, 2025" | | | | |
| 16952 | December 2022 document titled, "New Jersey Opioid Response Annual Report 2019-2020" | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16953 | December 2025 document titled, "New Jersey Department of Education Announces Districts Approved for Phone-Free Schools Grants" | | | | |
| 16954 | 2023 document titled, "New Jersey Middle School Risk and Protective Factors Survey: 2023 Statewide Report" | | | | |
| 16955 | 2024 document titled, "New Jersey Office of the Attorney General Year in Review 2024" | | | | |
| 16956 | Document titled, "New Jersey Records Manual" | | | | |
| 16957 | Document titled, "New Jersey Statewide Student Support Services (NJ4S) Resources & Social Media Toolkit" | | | | |
| 16958 | 2026 document titled, "Assembly, No. 1281, State of New Jersey, 222nd Legislature" | | | | |
| 16959 | New Jersey Legislature Webpage for Bill A1281 | | | | |
| 16960 | 2026 document titled, "Assembly, No. 1324, State of New Jersey, 222nd Legislature" | | | | |
| 16961 | New Jersey Legislature Webpage for Bill A1324 | | | | |
| 16962 | 2024 document titled, "Assembly, No. 2367, State of New Jersey, 221st Legislature" | | | | |
| 16963 | New Jersey Legislature Webpage for Bill A2367 | | | | |
| 16964 | 2026 document titled, "Assembly, No. 3060, State of New Jersey, 222nd Legislature" | | | | |
| 16965 | New Jersey Legislature Webpage for Bill A3060 | | | | |
| 16966 | March 2024 document titled, "Assembly, No. 3918, State of New Jersey, 221st Legislature" | | | | |
| 16967 | New Jersey Legislature Webpage for Bill A3918 | | | | |
| 16968 | February 2026 document titled, "Assembly, No. 4013, State of New Jersey, 222nd Legislature" | | | | |
| 16969 | New Jersey Legislature Webpage for Bill A4013 | | | | |
| 16970 | June 2024 document titled, "NJ Assembly Bill A4664, Amended" | | | | |
| 16971 | New Jersey Legislature Webpage for Bill A4664 | | | | |
| 16972 | March 2026 document titled, "Assembly, No. 4768, State of New Jersey, 222nd Legislature" | | | | |
| 16973 | New Jersey Legislature Webpage for Bill A4768 | | | | |
| 16974 | March 2025 document titled, "DCF Youth Suicide Brief 2020 to 2022" | | | | |
| 16975 | Document titled, "New Jersey Division of Consumer Affairs - To File a Complaint" | | | | |
| 16976 | June 2020 document titled, "2020 New Jersey Student Learning Standards – Career Readiness, Life Literacies, and Key Skills" | | | | |
| 16977 | New Jersey Legislature Webpage for Bill A2031 | | | | |
| 16978 | New Jersey Legislature Webpage for Bill A3548 | | | | |
| 16979 | New Jersey Legislature Webpage for Bill A3548 | | | | |
| 16980 | New Jersey Legislature Webpage for Bill S311 | | | | |
| 16981 | New Jersey Legislature Webpage for Bill S311 | | | | |
| 16982 | 2023 document titled, "P.L. 2023, Chapter 126 – An Act Establishing the Commission on the Effects of Social Media Usage on Adolescents" | | | | |
| 16983 | New Jersey Legislature Webpage for Bill S715 | | | | |
| 16984 | New Jersey Legislature Webpage for Bill A4755 | | | | |
| 16985 | 2024 document titled, "Senate, No. 1959, State of New Jersey, 221st Legislature" | | | | |
| 16986 | New Jersey Legislature Webpage for Bill S1959 | | | | |
| 16987 | 2024 document titled, "Senate, No. 1964, State of New Jersey, 221st Legislature" | | | | |
| 16988 | New Jersey Legislature Webpage for Bill S1964 | | | | |
| 16989 | 2024 document titled, "Senate, No. 1982, State of New Jersey, 221st Legislature" | | | | |
| 16990 | New Jersey Legislature Webpage for Bill S1982 | | | | |
| 16991 | New Jersey Legislature Webpage for Bill A4755 | | | | |
| 16992 | September 2025 document titled, "Internet Safety for Parents, Guardians and Communities" | | | | |
| 16993 | 2024 document titled, "NJ4S Services Annual Program Report, 2023-2024 School Year" | | | | |
| 16994 | December 2022 document titled, "Final Consent Judgment, Platkin v. JUUL Labs, Inc." | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16995 | Document titled, "Complaint for Violation of the New Jersey False Claims Act, Porrino v. Purdue Pharma, L.P." | | | | |
| 16996 | 2021 document titled, "Protecting Youth Mental Health: The U.S. Surgeon General's Advisory" | | | | |
| 16997 | June 2023 document titled, "Youth Mental Health in New Jersey: Current Status and Opportunities for Improved Services" | | | | |
| 16998 | Document titled, "State General Records Schedule G100000-017" | | | | |
| 16999 | December 2022 document titled, "Complaint, Platkin v. JUUL Labs, Inc." | | | | |
| 17000 | 2026 document titled, "The State of New Jersey Appropriations Handbook Fiscal Year 2026" | | | | |
| 17001 | 2026 document titled, "The State of New Jersey Budget in Brief: Summary of Budget Recommendations Fiscal Year 2026" | | | | |
| 17002 | December 2022 document titled, "Attorney General Platkin, 33 States Announce $435-Million Settlement with JUUL Labs" | | | | |
| 17003 | October 2023 document titled, "AG Platkin, 41 Other Attorneys General Sue Meta for Harms to Youth from Instagram, Facebook" | | | | |
| 17004 | Document titled, "988 Suicide & Crisis Lifeline" | | | | |
| 17005 | NJ DCF Facebook post from December 2023 | | | | |
| 17006 | NJ DOE Facebook post from December 2024 | | | | |
| 17007 | NJ Department of Health Facebook post from December 2022 | | | | |
| 17008 | New Jersey Department of the Treasury Facebook landing page | | | | |
| 17009 | Governor Mikie Sherrill Facebook landing page | | | | |
| 17010 | Governor Mikie Sherrill Instagram landing page | | | | |
| 17011 | NJ Department of Human Services Instagram landing page | | | | |
| 17012 | NJ Department of Human Services Facebook landing page | | | | |
| 17013 | New Jersey Department of Education Facebook landing page | | | | |
| 17014 | New Jersey Department of Education Instagram landing page | | | | |
| 17015 | NJ Department of Health Instagram landing page | | | | |
| 17016 | New Jersey Department of Health Facebook landing page | | | | |
| 17017 | NJ Department of Children & Families Instagram landing page | | | | |
| 17018 | New Jersey Department of Children and Families Facebook landing page | | | | |
| 17019 | New Jersey OAG Facebook landing page | | | | |
| 17020 | New Jersey OAG Instagram landing page | | | | |
| 17021 | October 2025 document titled, "2025 Social Media Impact Survey: Findings and Recommendations from New Jersey Parents and Teens" | | | | |
| 17022 | January 2026 document titled, "Guidance for Schools on Student Use of Internet-Enabled Devices" | | | | |
| 17023 | February 2025 document titled, "Adolescent Smartphone Use During School Hours" | | | | |
| 17024 | 2023 document titled, "Constant Companion: A Week in the Life of a Young Person's Smartphone Use" | | | | |
| 17025 | Document titled, "Pearl Gabel, Executive Vice President of Creative & Content, Moxie Strategies" | | | | |
| 17026 | Document titled, "Charles A. Gelinas, Partner, Wilson Sonsini" | | | | |
| 17027 | April 2025 document titled, "Adolescent Smartphone Use During School Hours" | | | | |
| 17028 | 2022 document titled, "The State of New Jersey Budget in Brief: Summary of Budget Recommendations Fiscal Year 2022" | | | | |
| 17029 | December 2022 document titled, "UPDATED: Attorney General Platkin, 33 States Announce $435-Million Settlement with JUUL Labs" | | | | |
| 17030 | New Jersey Legislature Webpage for Bill A3060 | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17031 | Document titled, "State General Records Schedule G100000-017" | | | | |
| 17032 | 2026 document titled, "The State of New Jersey Governor's Budget Message: Detailed Budget Recommendations Fiscal Year 2026" | | | | |
| 17033 | Document titled, "Ring the Alarm: The Crisis of Black Youth Suicide in America" | | | | |
| 17034 | Document titled, "DCF Hot Topic: Youth Suicide" | | | | |
| 17035 | December 2022 document titled, "Youth Suicide Prevention PSA Social and Digital Media Campaign" | | | | |
| 17036 | Document titled, "NJ Statewide Student Support Services (NJ4S)" | | | | |
| 17037 | November 2022 email thread with the subject, "BIDDING OPPORTUNITY -- Youth Suicide Prevention PSA Social and Digital Media Campaign, 11-29-22" | | | | |
| 17038 | 2022 document from Setroc Group titled, "Youth Suicide Prevention PSA Social and Digital Media Campaign" | | | | |
| 17039 | Announcement by NJ DCF Commissioner Beyer titled, "Youth Mental Health Crisis Demands Statewide Solutions." | | | | |
| 17040 | Document titled, "New Jersey Department of Children and Families Policy Manual" | | | | |
| 17041 | April 2021 Letter from coalition of attorneys general to Meta. | | | | |
| 17042 | 2023 document titled, "New Jersey Middle School Risk and Protective Factors Survey" | | | | |
| 17043 | September 2024 email thread with the subject "Gauging interest in supporting the NJDOE to study the effects of social media on adolescents." | | | | |
| 17044 | Intentionally Omitted | | | | |
| 17045 | October 2024 email thread with subject "Meeting Reminder -- Social Media Commission." | | | | |
| 17046 | December 2024 email thread with subject, "Meeting with the NJ Social Media Commission" | | | | |
| 17047 | Intentionally Omitted | | | | |
| 17048 | November 2024 document titled, "Commission on the Effects of Social Media Usage on Adolescents" | | | | |
| 17049 | September 2024 email thread with the subject "Gauging interest and estimated costs" | | | | |
| 17050 | 2023 document titled, "Office of Communications Toolkit: Guidelines, Policies, & Procedures." | | | | |
| 17051 | December 2020 document titled, "Vendor Proposal for Grassroots Influencer Outreach Vendor." | | | | |
| 17052 | IG Teen Safety Update (March 2021): Messaging + FAQs | | | | |
| 17051 | Intentionally Omitted | | | | |
| 17054 | Intentionally Omitted | | | | |
| 17055 | Intentionally Omitted | | | | |
| 17056 | Intentionally Omitted | | | | |
| 17057 | Intentionally Omitted | | | | |
| 17058 | Allie Vlope, "Validate Me, Please!," Vox, February 26, 2025, last accessed September 29, 2025, https://www.vox.com/even-better/395448/external-validation-people-pleasing-social-media-self-worth. | Sriraman Venkataraman | | | |
| 17059 | Liz Stinson, "Facebook Reactions, the Totally Redesigned Like Button, Is Here," Wired, February 24, 2016, last accessed last accessed October 12, 2025, https://www.wired.com/2016/02/facebook-reactions-totally-redesigned-like-button/. | Sriraman Venkataraman | | | |
| 17060 | Mike O'Connor, "New Data: Short Form Video Explodes in Popularity, "Nuvoodoo, April 4, 2025, last accessed September 29, 2025, https://nuvoodoo.com/2025/04/04/new-data-short-form-video-explodes-in-popularity/. | Sriraman Venkataraman | | | |
| 17061 | Distribution of Roblox Audiences Worldwide as of December 2024, by Age Group," Statista, July 16, 2025, last accessed October 6, 2025, https://www.statista.com/statistics/1190869/roblox-games-users-global-distribution-age/. | Sriraman Venkataraman | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17062 | Joe Rogan Experience #1863 - Mark Zuckerberg | Mark Zuckerberg | | | |
| 17063 | Joe Rogan Experience #1863 - Mark Zuckerberg (transcript) | Mark Zuckerberg | | | |
| 17064 | Lex Fridman Podcast #267 | Mark Zuckerberg | | | |
| 17065 | Lex Fridman Podcast #267 (transcript) | Mark Zuckerberg | | | |
| 17066 | This Past Weekend w Theo Von #579 | Mark Zuckerberg | | | |
| 17067 | This Past Weekend w Theo Von #579 (transcript) | Mark Zuckerberg | | | |
| 17068 | Intentionally Omitted | | | | |
| 17069 | "Traffic Safety Facts: 2021 Data – Large Trucks." National Highway Traffic Safety Administration, U.S. Department of Transportation, https://crashstats.nhtsa.dot.gov/Api/Public/ViewPublication/813452.pdf | Bruce Isaacson | | | |
| 17070 | "Traffic Safety Facts: 2021 Data - Passenger Vehicles." National Highway Traffic Safety Administration, U.S. Department of Transportation, https://crashstats.nhtsa.dot.gov/Api/Public/ViewPublication/813474.pdf | Bruce Isaacson | | | |
| 17071 | California Healthy Kids Survey | Hilva Chan | | | |
| 17072 | 2019-2021 Student Engagement And Well-Being in California: Results of the Eighteenth Biennial State California Healthy Kids Survey, Grades 7, 9, and 11 | Hilva Chan | | | |
| 17073 | Data on 50 Facebook accounts and 50 Instagram accounts in response to Plaintiffs' second set of RFPs | Sriraman Venkataraman | | | |
| 17074 | Average time spent by surface on Facebook and Instagram | Sriraman Venkataraman | | | |
| 17075 | Data responsive to Plaintiffs' RFP No. 150 re: DAU & MAU on Facebook and Instagram | Sriraman Venkataraman | | | |
| 17076 | Data responsive to Plaintiffs' RFP No. 150 re: DAU & MAU on Facebook and Instagram | Sriraman Venkataraman | | | |
| 17077 | Data responsive to Plaintiffs' RFP No. 150 re: DAU & MAU on Facebook and Instagram | Sriraman Venkataraman | | | |
| 17078 | Data identifying 500 Facebook and 500 Instagram accounts with the most followers on a quarterly basis over the past seven years | Sriraman Venkataraman | | | |
| 17079 | Data re: random samples of 1% of global Facebook users or 1% global Instagram users | Sriraman Venkataraman | | | |
| 17080 | Data re: advertising revenue | Sriraman Venkataraman | | | |
| 17081 | Data re: third-party advertisements | Sriraman Venkataraman | | | |
| 17082 | Calculated average advertising revenue per user by stated age | Sriraman Venkataraman | | | |
| 17083 | Creatures of habit correspondence. | Wendy Gross | | | |
| 17084 | Chat thread regarding muting and audio controls in VR / gaming platforms | Jason Sattizahn | | | |
| 17085 | Moira Burke, Robert Kraut, and Cameron Marlow. 2011. Social capital on facebook: differentiating uses and users. In Proceedings of the SIGCHI Conference on Human Factors in Computing Systems (CHI '11). Association for Computing Machinery, New York, NY, USA, 571–580. https://doi.org/10.1145/1978942.1979023 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17086 | Moira Burke and Robert E. Kraut. 2014. Growing closer on facebook: changes in tie strength through social network site use. In Proceedings of the SIGCHI Conference on Human Factors in Computing Systems (CHI '14). Association for Computing Machinery, New York, NY, USA, 4187–4196. https://doi.org/10.1145/2556288.2557094 | Kristin Hendrix, Justin Cheng | | | |
| 17087 | A.D.I. Kramer, J.E. Guillory, & J.T. Hancock, Experimental evidence of massive-scale emotional contagion through social networks, Proc. Natl. Acad. Sci. U.S.A. 111 (24) 8788-8790, https://doi.org/10.1073/pnas.1320040111 (2014). | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17088 | Robert Kraut and Moira Burke. 2015. Internet use and psychological well-being: effects of activity and audience. Commun. ACM 58, 12 (December 2015), 94–100. https://doi.org/10.1145/2739043 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17089 | Moira Burke and Mike Develin. 2016. Once More with Feeling: Supportive Responses to Social Sharing on Facebook. In Proceedings of the 19th ACM Conference on Computer-Supported Cooperative Work & Social Computing (CSCW '16). Association for Computing Machinery, New York, NY, USA, 1462–1474. https://doi.org/10.1145/2818048.2835199 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17090 | W.R. Hobbs, M. Burke, N.A. Christakis, & J.H. Fowler, Online social integration is associated with reduced mortality risk, Proc. Natl. Acad. Sci. U.S.A. 113 (46) 12980-12984, https://doi.org/10.1073/pnas.1605554113 (2016). | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17091 | Nir Grinberg, Shankar Kalyanaraman, Lada A. Adamic, and Mor Naaman. 2017. Understanding Feedback Expectations on Facebook. In Proceedings of the 2017 ACM Conference on Computer Supported Cooperative Work and Social Computing (CSCW '17). Association for Computing Machinery, New York, NY, USA, 726–739. https://doi.org/10.1145/2998181.2998320 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17092 | Hobbs, W., Burke, M. Connective recovery in social networks after the death of a friend. Nat Hum Behav 1, 0092 (2017). https://doi.org/10.1038/s41562-017-0092 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17093 | Sindhu Kiranmai Ernala, Moira Burke, Alex Leavitt, and Nicole B. Ellison. 2020. How Well Do People Report Time Spent on Facebook? An Evaluation of Established Survey Questions with Recommendations. In Proceedings of the 2020 CHI Conference on Human Factors in Computing Systems (CHI '20). Association for Computing Machinery, New York, NY, USA, 1–14. https://doi.org/10.1145/3313831.3376435 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17094 | S.A. Sumner, M. Burke, & F. Kooti, Adherence to suicide reporting guidelines by news shared on a social networking platform, Proc. Natl. Acad. Sci. U.S.A. 117 (28) 16267-16272, https://doi.org/10.1073/pnas.2001230117 (2020). | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17095 | Dimitris Kalimeris, Smriti Bhagat, Shankar Kalyanaraman, and Udi Weinsberg. 2021. Preference Amplification in Recommender Systems. In Proceedings of the 27th ACM SIGKDD Conference on Knowledge Discovery & Data Mining (KDD '21). Association for Computing Machinery, New York, NY, USA, 805–815. https://doi.org/10.1145/3447548.3467298 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17096 | Michael S. Bernstein, Eytan Bakshy, Moira Burke, and Brian Karrer. 2013. Quantifying the invisible audience in social networks. In Proceedings of the SIGCHI Conference on Human Factors in Computing Systems (CHI '13). Association for Computing Machinery, New York, NY, USA, 21–30. https://doi.org/10.1145/2470654.2470658 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17097 | H. Allcott, M. Gentzkow, W. Mason, A. Wilkins, P. Barberá, T. Brown, J.C. Cisneros, A. Crespo-Tenorio, D. Dimmery, D. Freelon, S. González-Bailón, A.M. Guess, Y.M. Kim, D. Lazer, N. Malhotra, D. Moehler, S. Nair-Desai, H. Nait El Barj, B. Nyhan, A.C. Paixao de Queiroz, J. Pan, J. Settle, E. Thorson, R. Tromble, C. Velasco Rivera, B. Wittenbrink, M. Wojcieszak, S. Zahedian, A. Franco, C. Kiewiet de Jonge, N.J. Stroud, & J.A. Tucker, The effects of Facebook and Instagram on the 2020 election: A deactivation experiment, Proc. Natl. Acad. Sci. U.S.A. 121 (21) e2321584121, https://doi.org/10.1073/pnas.2321584121 (2024). | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17098 | Jerry Chee, Shankar Kalyanaraman, Sindhu Kiranmai Ernala, Udi Weinsberg, Sarah Dean, and Stratis Ioannidis. 2024. Harm Mitigation in Recommender Systems under User Preference Dynamics. In Proceedings of the 30th ACM SIGKDD Conference on Knowledge Discovery and Data Mining (KDD '24). Association for Computing Machinery, New York, NY, USA, 255–265. https://doi.org/10.1145/3637528.3671925 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17099 | Allcott, Hunt & Gentzkow, Matthew & Wittenbrink, Benjamin & Cisneros, Juan & Crespo-Tenorio, Adriana & Dimmery, Drew & Freelon, Deen & González-Bailón, Sandra & Guess, Andrew & Kim, Young & Lazer, David & Malhotra, Neil & Moehler, Devra & Nair-Desai, Sameer & Nyhan, Brendan & Pan, Jennifer & Settle, Jaime & Thorson, Emily & Tromble, Rebekah & Tucker, Joshua. (2025). The Effect of Deactivating Facebook and Instagram on Users' Emotional State. SSRN Electronic Journal. 10.2139/ssrn.5224201. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17100 | Xi Leslie Chen, Abhratanu Dutta, Sindhu Ernala, Stratis Ioannidis, Shankar Kalyanaraman, Israel Nir, and Udi Weinsberg. 2023. Gateway Entities in Problematic Trajectories. In Proceedings of the ACM Web Conference 2023 (WWW '23). Association for Computing Machinery, New York, NY, USA, 2840–2851. https://doi.org/10.1145/3543507.3583283 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17101 | Andrea Howard, Yulia Gmiro, Katie Gunnell, Katherine Tamminen. Well-Being Associations with Daily Activities on Instagram and Moderation by Beliefs About Social Media Addiction. Lifecycle Journal (2025). | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17102 | Anja Stevic, Yi-Chia Wang, David de Segovia Vicente, Sunny X Liu, Jeffrey T Hancock. Decoding Instagram Use: TheImpact of Quality ContentEngagement and HarmfulContent Reduction on YoungAdults' Well-Being. Lifecycle Journal (2026). | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17103 | Meta Content Library and API | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17104 | Ella K. Moeck, Runqiu Fei, Victoria M. E. Bridgland, Melanie T. K. Takarangi, Tom Hollenstein, Nicole L Nelson, Peter Koval. Reel Feelings: Reciprocal Relationships between Instagram Use and Emotions. Lifecycle Journal (2026). | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17105 | Dan-Mircea Mirea, Eleanor Holton, Deepta Chandrasekhar, Yael Niv. Testing the longitudinal and causal effect of social media rewards on mood and mental health in young adults. Lifecyle Journal (2026). | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17106 | Eden Litt, Siyan Zhao, Robert Kraut, Moira Burke. 2020. What Are Meaningful Social Interactions in Today's Media Landscape? A Cross-Cultural Survey. Social Media + Society. https://doi.org/10.1177/2056305120942888 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17107 | Center for Open Science: Instagram Data Access Pilot for Well-being Research, Homepage | Kristin Hendrix | | | |
| 17108 | Center for Open Science: Instagram Data Access Pilot for Well-being Research, FAQs (expanded) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17109 | Decoding Instagram Use Study, Stanford Social Media Lab, Meta Adult Consent Addendum | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17110 | Decoding Instagram Use Study, Stanford Social Media Lab, Data Point Descriptions | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17111 | Center for Open Science: Instagram Data Access Pilot for Well-being Research, Editorial Board | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17112 | Instagram Data Access Pilot for Well-being Research: For Participants | Kristin Hendrix, Justin Cheng | | | |
| 17113 | Slide deck titled "Time Management Defaults Strategy, Enabling more control over time spent on IG" by the IG Mental Well-being team | Elena Davis | | | |
| 17114 | Rothwell, "Teens Spend Average of 4.8 Hours on Social Media Per Day", available at: https://news.gallup.com/poll/512576/teens-spend-average-hours-social-media-per-day.aspx | Justin McCrary | | | |
| 17115 | "Mental Health Client-Level Data 2024: Data on Clients Receiving Mental Health and Support Services Through State Mental Health Agencies," U.S. Substance Abuse and Mental Health Services Administration, 2026, available at https://www.samhsa.gov/data/sites/default/files/reports/rpt57139/2024-MH-CLD-Annual-Report.pdf | Justin McCrary | | | |
| 17116 | California Suicide Rates | Justin McCrary | | | |
| 17117 | Colorado Suicide Rates | Justin McCrary | | | |
| 17118 | Connecticut Suicide Rates | Justin McCrary | | | |
| 17119 | Illinois Suicide Rates | Justin McCrary | | | |
| 17120 | Indiana Suicide Rates | Justin McCrary | | | |
| 17121 | Kansas Suicide Rates | Justin McCrary | | | |
| 17122 | Kentucky Suicide Rates | Justin McCrary | | | |
| 17123 | Louisiana Suicide Rates | Justin McCrary | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17124 | Minnesota Suicide Rates | Justin McCrary | | | |
| 17125 | Nebraska Suicide Rates | Justin McCrary | | | |
| 17126 | New Jersey Suicide Rates | Justin McCrary | | | |
| 17127 | New York Suicide Rates | Justin McCrary | | | |
| 17128 | North Carolina Suicide Rates | Justin McCrary | | | |
| 17129 | Pennsylvania Suicide Rates | Justin McCrary | | | |
| 17130 | South Carolina Suicide Rates | Justin McCrary | | | |
| 17131 | Virginia Suicide Rates | Justin McCrary | | | |
| 17132 | Wisconsin Suicide Rates | Justin McCrary | | | |
| 17133 | California_yrbs_including_2003 | Justin McCrary | | | |
| 17134 | Colorado_yrbs_including_2003 | Justin McCrary | | | |
| 17135 | Connecticut_yrbs_including_2003 | Justin McCrary | | | |
| 17136 | Delaware_yrbs_including_2003 | Justin McCrary | | | |
| 17137 | Illinois_yrbs_including_2003 | Justin McCrary | | | |
| 17138 | Indiana_yrbs_including_2003 | Justin McCrary | | | |
| 17139 | Kansas_yrbs_including_2003 | Justin McCrary | | | |
| 17140 | Kentucky_yrbs_including_2003 | Justin McCrary | | | |
| 17141 | Louisiana_yrbs_including_2003 | Justin McCrary | | | |
| 17142 | Nebraska_yrbs_including_2003 | Justin McCrary | | | |
| 17143 | New Jersey_yrbs_including_2003 | Justin McCrary | | | |
| 17144 | New York_yrbs_including_2003 | Justin McCrary | | | |
| 17145 | North Carolina_yrbs_including_2003 | Justin McCrary | | | |
| 17146 | Pennsylvania_yrbs_including_2003 | Justin McCrary | | | |
| 17147 | South Carolina_yrbs_including_2003 | Justin McCrary | | | |
| 17148 | Virginia_yrbs_including_2003 | Justin McCrary | | | |
| 17149 | Wisconsin_yrbs_including_2003 | Justin McCrary | | | |
| 17150 | Robert L. Spitzer et al., "Patient Health Questionnaire-9 (PHQ-9)," American Psychological Association, available at https://www.apa.org/depression-guideline/patient-health-questionnaire.pdf | Justin McCrary | | | |
| 17151 | Email chain titled, "Teen Accounts (Nido) update and upcoming Youth Leadership + Mark decisions | Allison Hartnett | | | |
| 17152 | Hard Life Moments – Mental Health Deep Dive | Kristin Hendrix | | | |
| 17153 | Using Surveys to improve notification quality, experience & targeting strategies | Kristin Hendrix, Bryce Bartlett | | | |
| 17154 | Promoting Connection: Designing Social Media Experiences to Support People with Eating Disorders by Jennifer Guadagno | Kristin Hendrix | | | |
| 17155 | Bullying Deep Dive 2/12 | Kristin Hendrix, Yoav Shapira, Sayed Otaru | | | |
| 17156 | PU & IG Background | | | | |
| 17157 | Trial Report of Arvind Narayanan | Arvind Narayanan | | | |
| 17158 | Trial Report of Bradley Zicherman, MD | Bradley Zicherman | | | |
| 17159 | Trial Report of Colin Gray | Colin Gray | | | |
| 17160 | Trial Report of Dr. Jean M. Twenge, Ph.D. San Fiego State University | Jean Twenge | | | |
| 17161 | Trial Report of Mitch Prinstein, Ph.D. | Mitch Prinstein | | | |
| 17162 | Rebuttal Trial Report of Bradley Zicherman, MD | Bradley Zicherman | | | |
| 17163 | Expert Report of Dr. Emilio Ferrara and Rebuttal to State Attorneys General Experts | Emilio Ferrara | | | |
| 17164 | Expert Report of Dr. Jeremy Birnholtz and Rebuttal to State Attorneys General Experts | Jeremy Birnholtz | | | |
| 17165 | Expert Report of Dr. Michael Baiocchi, PhD | Michael Baiocchi | | | |
| 17166 | Expert Report of Dr. Sarah Morsbach Honaker, PhD, HSPP, DBSM and Rebuttal to All State Attorney Generals' Experts | Sarah Honaker | | | |
| 17167 | Expert Report of Matthew J. Shear, MD, MPH and Rebuttal to Attorney General Plaintiffs' Experts | Matthew Shear | | | |
| 17168 | Rebuttal Report of Dr. Randy Auerbach to all State Attorney Generals' Experts | Randy Auerbach | | | |
| 17169 | Rebuttal Trial Report of Arvind Narayanan | Arvind Narayanan | | | |
| 17170 | Rebuttal Trial Report of Colin M. Gray | Colin Gray | | | |
| 17171 | Rebuttal Trial Report of Dr. Jean M. Twenge, Ph.D. | Jean Twenge | | | |
| 17172 | Rebuttal Trial Report of Dr. Lauren Hale, PhD | Lauren Hale | | | |
| 17173 | Rebuttal Trial Report of Mitch Prinstein, PhD | Mitch Prinstein | | | |
| 17174 | Trial Report of Adam L. Alter, Ph.D. | Adam Alter | | | |
| 17175 | Trial Report of Ravi Iyer, PhD | Ravi Iyer | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17176 | Expert Rebuttal Report of Dr. Emilio Ferrara to Report of Dr. Ravi Iyer | Emilio Ferrara | | | |
| 17177 | Expert Report of Dr. Jeremy Birnholtz and Rebuttal to State Attorneys General Expert Dr. Ravi Iyer | Jeremy Birnholtz | | | |
| 17178 | Expert Rebuttal Report of Kevin Lane Keller, Ph.D. | Kevin Keller | | | |
| 17179 | Expert Report of Dr. Bruce Isaacson | Bruce Isaacson | | | |
| 17180 | Trial Rebuttal Report of Sriraman Venkataraman, Ph.D. | Sriraman Venkataraman | | | |
| 17181 | Rebuttal Trial Report of Ravi Iyer, PhD | Ravi Iyer | | | |
| 17182 | Expert Report of Carl S. Saba, MBA, CVA, ASA, ABV | Carl Saba | | | |
| 17183 | Rebuttal Trial Report of Adam L. Alter, Ph.D. | Adam Alter | | | |
| 17184 | Expert Rebuttal Report of Dr. Bruce Isaacson in Response to the Expert Report of Carl S. Saba, MBA, CVA, ASA, ABV. | Bruce Isaacson | | | |
| 17185 | Expert Rebuttal Report of Justin McCrary, Ph.D. | Justin McCrary | | | |
| 17186 | Rebuttal Trial Report of Carl S. Saba, MBA, CVA, ASA, ABV | Carl Saba | | | |
| 17187 | First Supplement to Report of Ryan Sheatsley | Ryan Sheatsley | | | |
| 17188 | Trial Report of Tim Estes | Tim Estes | | | |
| 17189 | Supplemental Report of Carl S. Saba, MBA, CVA, ASA, ABV | Carl Saba | | | |
| 17190 | Expert Rebuttal Report of Mary Catherine Wirth | Mary Catherine Wirth | | | |
| 17191 | Expert Rebuttal Report of Nick Feamster, Ph.D. | Nick Feamster | | | |
| 17192 | Rebuttal Trial Report of Tim Estes | Tim Estes | | | |
| 17193 | Reply Report of Ryan Sheatsley | Ryan Sheatsley | | | |
| 17194 | Corrected Trial Report of Ryan Sheatsley | Ryan Sheatsley | | | |
| 17195 | Email thread between Wendy Gross, Divya Kunapuli and others discussing bi-weekly meetings with Adam Mosseri, Subject: Important outcomes from the bullying deep dive with leadership | Adam Mosseri | | | |
| 17196 | Document titled, "Social Comparison and Facebook: Feedback, Positivity, and Opportunities for Comparison" | Justin Cheng | | | |
| 17197 | Document titled, "Problematic use literature review" | Justin Cheng | | | |
| 17198 | Document titled "Social Comparison on IG (with Moira, Shruti, etc.)" | Justin Cheng | | | |
| 17199 | Document titled "PSC HC 2020" | Justin Cheng | | | |
| 17200 | Document titled "Justin/Moira for PSC H2 2021" | Justin Cheng | | | |
| 17201 | Document titled, "PSC 2022" | Justin Cheng | | | |
| 17202 | Email chain with Alex Dow and Moira Burke titled "Re: [Interaction Science] Alternative Topic Nudge launched this week" | Justin Cheng | | | |
| 17203 | Document titled "H2 2018 Progress" | Justin Cheng | | | |
| 17204 | Document titled, "H2/H1 2018 Youth Team Review" | Adam Alter | | | |
| 17205 | Message thread between Ryan Ritter, Alex Dow, Carlos Diuk, et al. | Justin Cheng | | | |
| 17206 | Quip titled "Youth Panel Privacy Approval Framework (w/ Discussion)" | Robert Chen | | | |
| 17207 | Email thread dated Jan. 18, 2019, Re: Market Strategy Youth Update - Jan 11, 2019 | Robert Chen | | | |
| 17208 | Post in Consumer Product Strategy & Insights FYI Group titled "Lifetime Value for our users in the Uited States (Phase 1)" | Robert Chen | | | |
| 17209 | PPT titled, "Hard Life Moments - Teen Mental Health Deep Dive," Shilpa Mody, Shruti Bhutada | Dr. Sarah Honaker | | | |
| 17210 | PPT titled, "Well-Being 10x" | Dr. Sarah Honaker | | | |
| 17211 | PPT beginning at slide titled, "What We Do and What We Do" | Dr. Sarah Honaker | | | |
| 17212 | PPT titled, "MWB: Late Night Use Insights" | Dr. Sarah Honaker | | | |
| 17213 | Document titled, "Hypotheses around FB use Mechanisms and Well-being" | Dr. Sarah Honaker | | | |
| 17214 | Document titled, "Overview" of a research project | Dr. Sarah Honaker | | | |
| 17215 | PPT titled, "Facebook "Addiction,"" Elena Davis | Dr. Sarah Honaker | | | |
| 17216 | PPT titled, "Frequent Use: IG Mental Well-being, Problematic Use \| Strategy and Design" | Dr. Sarah Honaker | | | |
| 17217 | Document titled, "Research on # of Sessions as an indicator of value" | Dr. Sarah Honaker | | | |
| 17218 | PPT titled, "UXR Shareout" | Dr. Sarah Honaker | | | |
| 17219 | Message thread between Mingliang Zhou, Gargi Apte, et al. re, "IG Mental Well-being XFN" | Dr. Sarah Honaker | | | |
| 17220 | PPT titled, "Problematic Users on Facebook" | Dr. Sarah Honaker | | | |
| 17221 | Spreadsheet with data | Dr. Sarah Honaker | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17222 | Spreadsheet with data | Dr. Sarah Honaker | | | |
| 17223 | Mental Well-being: Trends in Teen Late Night Usage | Dr. Sarah Honaker | | | |
| 17224 | Document titled, "Social Science Research at Facebook (Final)" | Dr. Sarah Honaker | | | |
| 17225 | Wang X, Perry AC. Metabolic and physiologic responses to video game play in 7-to 10- year-old boys. Arch Pediatr Adolesc Med. 2006;160(4):411-415. doi:10.1001/archpedi.160.4.411. | Dr. Sarah Honaker | | | |
| 17226 | Liu X, Buysse DJ, Gentzler AL, et al. Insomnia and Hypersomnia Associated with Depressive Phenomenology and Comorbidity in Childhood Depression. Sleep. 2007;30(1):83-90. doi:10.1093/sleep/30.1.83 | Dr. Sarah Honaker | | | |
| 17227 | Drake C, Roehrs T, Shambroom J, Roth T. Caffeine effects on sleep taken 0, 3, or 6 hours before going to bed. Journal of Clinical Sleep Medicine. 2013;9(11):1195-1200. | Dr. Sarah Honaker | | | |
| 17228 | Ebrahim IO, Shapiro CM, Williams AJ, Fenwick PB. Alcohol and Sleep I: Effects on Normal Sleep. Alcohol Clin Exp Res. 2013;37(4):539` - 549. doi:10.1111/ACER.12006;PAGE:STRING:ARTICLE/CHAPTER | Dr. Sarah Honaker | | | |
| 17229 | Hysing M, Pallesen S, Stormark KM, Lundervold AJ, Sivertsen B. Sleep patterns and insomnia among adolescents: a population-based study. J Sleep Res. 2013;22(5):549-556. doi:10.1111/JSR.12055 | Dr. Sarah Honaker | | | |
| 17230 | Bartel K, Williamson P, van Maanen A, et al. Protective and risk factors associated with adolescent sleep: findings from Australia, Canada, and The Netherlands. Sleep Medicine. 2016; 23:97-103. doi:10.1016/j.sleep.2016.07.007 | Dr. Sarah Honaker | | | |
| 17231 | Hisler G, Twenge JM, Krizan Z. Associations between screen time and short sleep duration among adolescents varies by media type: evidence from a cohort study. Sleep Med. 2020;66:92-102. doi:10.1016/j.sleep.2019.08.007. | Dr. Sarah Honaker | | | |
| 17232 | Werner-Seidler A, Wong Q, Johnston L, O'Dea B, Torok M, Christensen H. Pilot evaluation of the Sleep Ninja: a smartphone application for adolescent insomnia symptoms. BMJ Open. 2019;9(5):e026502. doi:10.1136/bmjopen-2018-026502. | Dr. Sarah Honaker | | | |
| 17233 | He J wen, Tu Z hao, Xiao L, Su T, Tang Y xiang. Effect of restricting bedtime mobile phone use on sleep, arousal, mood, and working memory: A randomized pilot trial. PLoS One. 2020;15(2). Doi:10.1371/Journal.Pone.0228756. | Dr. Sarah Honaker | | | |
| 17234 | Catoire S, Nourredine M, Lefebvre S, et al. Tobacco-induced sleep disturbances: A systematic review and meta-analysis. Sleep Med Rev. 2021;60:101544. doi:10.1016/J.SMRV.2021.101544 | Dr. Sarah Honaker | | | |
| 17235 | da Silva SS, da Silveira MAC, de Almeida HCR, do Nascimento MCP, dos Santos MAM, Heimer MV. Use of digital screens by adolescents and association on sleep quality: a systematic review. Cad Saude Publica. 2022;38(10). doi:10.1590/0102-311XEN300721. | Dr. Sarah Honaker | | | |
| 17236 | Brautsch LA, Lund L, Andersen MM, Jennum PJ, Folker AP, Andersen S. Digital media use and sleep in late adolescence and young adulthood: A systematic review. Sleep Medicine Reviews. 2023;68. doi:10.1016/j.smrv.2022.101742 | Dr. Sarah Honaker | | | |
| 17237 | Ahmed O, Walsh EI, Dawel A, Alateeq K, Espinoza Oyarce DA, Cherbuin N. Social media use, mental health and sleep: A systematic review with meta-analyses. J Affect Disord. 2024;367:701-712. doi:10.1016/j.jad.2024.08.193. | Dr. Sarah Honaker | | | |
| 17238 | Burnell K, Garrett SL, Nelson BW, Prinstein MJ, Telzer EH. Daily links between objective smartphone use and sleep among adolescents. J Adolesc. 2024;96(6):1171-1181. doi:10.1002/jad.12326 | Dr. Sarah Honaker | | | |
| 17239 | Han X, Zhou E, Liu D. Electronic Media Use and Sleep Quality: Updated Systematic Review and Meta-Analysis. J Med Internet Res. 2024;26(1). doi:10.2196/48356. | Dr. Sarah Honaker | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17240 | Reichenberger DA, Master L, Mathew GM, et al. Interactive Screen-Based Activities Predict Worse Actigraphic Sleep Health That Night Among Adolescents. J Adol Health. 2024;74(4):774-781. doi:10.1016/j.jadohealth.2023.10.027. | Dr. Sarah Honaker | | | |
| 17241 | Allcott H, et al. The Effect of Deactivating Facebook and Instagram on Users' Emotional State. NBER Working Paper No. 33697 (April 2025) | Dr. Sarah Honaker | | | |
| 17242 | Calvert E, Ciprani M, Dwyer B, Lisowski V, Mikkelson J, et al. Social Media Detox and Youth Mental Health JAMA Network Open. 2025; 2025;8(11). doi:10.1001/jamanetworkopen.2025.45245. | Dr. Sarah Honaker | | | |
| 17243 | Capraro V, Globig L, Rausch Z, et al. A Consensus Statement on Potential Negative Impacts of Smartphone and Social Media Use on Adolescent Mental Health. Published online May 16, 2025. doi:10.2139/ssrn.5256747 | Dr. Sarah Honaker | | | |
| 17244 | Castelo N, Kushlev K, Ward AF, Esterman M, Reiner PB. Blocking mobile internet on smartphones improves sustained attention, mental health, and subjective well-being. PNAS nexus. 2025;4(2). doi:10.1093/pnasnexus/pgaf017 | Dr. Sarah Honaker | | | |
| 17245 | Cheng, Q., Panayiotou, M., Reiten Finserås, T. Olesen Andersen, A.I., & Humphrey,<br>N. (2025). How do social media use, gaming frequency, and internalizing symptoms predict each other over time in early-to-middle adolescence? Journal of Public Health: 1-11. https://doi.org/10.1093/pubmed/fdaf150. | Dr. Sarah Honaker | | | |
| 17246 | Davis C., & Goldfield G. (2025). Limiting Social Media Use Decreases Depression, Anxiety, and Fear of Missing Out in Youth With Emotional Distress: A Randomized Controlled Trial, Psychology of Popular Media, 14(1): 1-11. | Dr. Sarah Honaker | | | |
| 17247 | Hale L, Hartstein L, Robbins R, Grandner M, LeBourgeois M, Garrision MM, Czeisler CA. What do we know about the link between screens and sleep health. In: Christakis DA & Hale L, ed. Handbook of Children and Screens. Springer, 2025. | Dr. Sarah Honaker | | | |
| 17248 | Martin JD, Song SW, Rote WR, et al. The Life in Media Survey: A baseline study of digital media use and well-being among 11-13-year-olds. Accessed September 21, 2025. Lifemediasurvey.org. | Dr. Sarah Honaker | | | |
| 17249 | Reichenberger DA, Mathew GM, Brombach RK, et al. Designing sleep disruption: The digital persuasion underlying screen use and sleep. Sleep Med Rev. 2025;79. doi:10.1016/j.smrv.2024.102026. | Dr. Sarah Honaker | | | |
| 17250 | Bommersbach TJ, Olfson M, Rhee TG. Insufficient Sleep Among US Adolescents Across Behavioral Risk Groups. JAMA. Published online March 02, 2026. doi:10.1001/jama.2026.1417 | Dr. Sarah Honaker | | | |
| 17251 | Lott, M., Koesterer, S., Mackellar, E., McCleery, A., Bardhoshi, G., Platt, J. M., & Baran, B. (2026). When "Time Online" Tells Us Little: Duration of Social Media Use does not Influence Sleep Disruption or Psychopathology in Adolescents Running title: Sleep, social media use and mental health in adolescents. University of Iowa. https://doi.org/10.17077/pp.006789. | Dr. Sarah Honaker | | | |
| 17252 | Masnick, M. (2026). Two Major Studies, 125,000 Kids: The Social Media Panic Doesn't Hold Up, Tech Dirt. https://www.techdirt.com/2026/01/21/two-major-studies-125000-kids-the-social-media-panic-doesnt-hold-up/. | Dr. Sarah Honaker | | | |
| 17253 | Singh, B. Zhou, M. Curtis, R., Maher, C., Dumuid. D. (2026). Social Media Use and Well-Being Across Adolescent Development. JAMA Pediatrics. doi:10.1001/jamapediatrics.2025.5619. | Dr. Sarah Honaker | | | |
| 17254 | Teague S, et al. Digital Media Use and Child Health and Development, A Systematic Review and Meta-Analysis, JAMA Pediatrics. Published online March 9, 2026. doi:10.1001/jamapediatrics.2026.0085. | Dr. Sarah Honaker | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17255 | Webpage titled, "Community Standards Enforcement Report, November 2019 Edition" | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17256 | CBS News interview titled, "Head of Instagram Adam Mosseri sits down for interview with Gayle King," https://youtu.be/E7j2izjmehk?si=TV4iBP68lMBwb2KE | | | | |
| 17257 | Transcript of CBS News interview titled, "Head of Instagram Adam Mosseri sits down for interview with Gayle King" | | | | |
| 17258 | Senate Judiciary hearing titled, "Breaking the News: Censorship, Suppression, and the 2020 Election," https://www.judiciary.senate.gov/committee-activity/hearings/breaking-the-news-censorship-suppression-and-the-2020-election | | | | |
| 17259 | Transcript of the Senate Judiciary hearing titled, "Breaking the News: Censorship, Suppression, and the 2020 Election" | | | | |
| 17260 | House & Energy Commerce Hearing titled, "Disinformation Nation: Social Media's Role in Promoting Extremism and Misinformation" | | | | |
| 17261 | House & Energy Commerce Hearing titled, "Disinformation Nation: Social Media's Role in Promoting Extremism and Misinformation," https://democrats-energycommerce.house.gov/committee-activity/hearings/hearing-on-disinformation-nation-social-medias-role-in-promoting | | | | |
| 17262 | Nick Clegg blog post titled, "You and the Algorithm: It Takes Two to Tango" | | | | |
| 17263 | Adam Mosseri interview titled, "Instagram changes its mind and starts showing 'likes' in the app again (but only if you want to)", https://www.estadao.com.br/link/empresas/instagram-muda-de-ideia-e-volta-a-mostrar-likes-no-app-mas-so-se-voce-quiser/?srsltid=AfmBOorMWxB8-RZrCkIIdE0kZlw-W1Uhjk2KyPCfyve74MNrf4no5Owb | | | | |
| 17264 | The Journal Podcast episode titled, "The Facebook Files, Part 2: 'We Make Body Image Issue Worse,'" https://open.spotify.com/episode/1kwcgm7SV9tQfZ7J2nRvSd | | | | |
| 17265 | Transcript of The Journal Podcast episode titled, "The Facebook Files, Part 2: 'We Make Body Image Issue Worse'" | | | | |
| 17266 | Senate Commerce, Science & Transportation Subcommittee Hearing titled, "Protecting Kids Online: Facebook, Instagram, and Mental Health Harms," https://www.commerce.senate.gov/meetings/subcommittee-protecting-kids-online-facebook-instagram-and-mental-health-harms/ | | | | |
| 17267 | Transcript of Senate Commerce, Science & Transportation Subcommittee Hearing titled, "Protecting Kids Online: Facebook, Instagram, and Mental Health Harms" | | | | |
| 17268 | Senate Commerce, Science & Transportation Subcommittee Hearing titled, "Protecting Kids Online: Instagram and Reforms for Young Users," https://www.commerce.senate.gov/meetings/subcommittee-protecting-kids-online-instagram-and-reforms-for-young-users/ | | | | |
| 17269 | Transcript of Senate Commerce, Science & Transportation Subcommittee Hearing titled, "Protecting Kids Online: Instagram and Reforms for Young Users" | | | | |
| 17270 | Rosenzweig, S. (1933). The experimental situation as a psychological problem. Psychological Review, 40(4), 337. | Michael Baiocchi | | | |
| 17271 | Bandura, A., Ross, D. & Ross, S.A. (1961). Transmission of aggression through imitation of aggressive models. Journal of Abnormal and Social Psychology, 63, 575-82. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17272 | Orne, MT (1962). On the social psychology of the psychological experiment: With particular reference to demand characteristics and their implications. American Psychologist, 17(11), 776–783. | Michael Baiocchi | | | |
| 17273 | Bandura, A, Ross, D, & Ross, SA (1963). Imitation of film-mediated aggressive models. The Journal of Abnormal and Social Psychology, 66(1), 3. | Michael Baiocchi | | | |
| 17274 | Hill AB. The Environment and Disease: Association or Causation? Proc R Soc Med. 1965;58(5):295-300. doi:10.1177/003591576505800503. | Michael Baiocchi | | | |
| 17275 | Rosen, N. A. (1970). Demand characteristics in a field experiment. Journal of Applied Psychology, 54(2), 163–168. https://doi.org/10.1037/h0029053 | Michael Baiocchi | | | |
| 17276 | Ellis GT, Sekyra III F. The effect of aggressive cartoons on the behavior of first grade children. The Journal of Psychology. 1972 May 1;81(1):37-43 | Michael Baiocchi | | | |
| 17277 | Paulson FL. Teaching cooperation on television: An evaluation of Sesame Street social goals programs. AV Communication Review. 1974 Sep;22(3):229-46. | Michael Baiocchi | | | |
| 17278 | Berman JS & Kenny DA. (1976). Correlational bias in observer ratings. Journal of Personality and Social Psychology, 34, 263–273. | Michael Baiocchi | | | |
| 17279 | Nisbett, R. E., & Wilson, T. D. (1977). The halo effect: Evidence for unconscious alteration of judgments. Journal of Personality and Social Psychology, 35(4), 250–256. https://doi.org/10.1037/0022-3514.35.4.250 | Michael Baiocchi | | | |
| 17280 | Salancik, G. R., & Pfeffer, J. (1977). An examination of the need-satisfaction models of job attitudes. Administrative Science Quarterly, 22, 427–456. | Michael Baiocchi | | | |
| 17281 | Ajzen, I. and Fishbein, M. (1980) Understanding Attitudes and Predicting Social Behavior. Prentice-Hall, Englewood Cliffs | Michael Baiocchi | | | |
| 17282 | Schuman, H., Presser, S., & Ludwig, J. (1981). Context effects on survey responses to questions about abortion. Public Opinion Quarterly, 45(2), 216-223. | Michael Baiocchi | | | |
| 17283 | Turner, C. F. (1981). Surveys of subjective phenomena. In Measurement of Subjective Phenomena. Washington, DC: Bureau of the Census, US Dept. of Commerce. | Michael Baiocchi | | | |
| 17284 | Bradburn N. "Question-Wording Effects in Surveys." In Question Framing and Response Consistency, ed. R. Hogarth, 65-76. San Francisco: Jossey-Bass. 1982. | Michael Baiocchi | | | |
| 17285 | Nederhof AJ. Methods of coping with social desirability bias: A review. European journal of social psychology. 1985; 15(3), 263-280. | Michael Baiocchi | | | |
| 17286 | Budd, R. J. (1987). Response bias and the theory of reasoned action. Social Cognition, 5(2), 95–107. https://doi.org/10.1521/soco.1987.5.2.95 | Michael Baiocchi | | | |
| 17287 | Goodman A. Addiction: definition and implications. British journal of addiction. 1990 Nov;85(11):1403-8 | Michael Baiocchi | | | |
| 17288 | Heide, Morten, and Kjell Grøhaug. "Respondents' Moods as a Biasing Factor in Surveys: An Experimental Study." Advances in Consumer Research 18, no. 1 (1991). | Michael Baiocchi | | | |
| 17289 | Tourangeau, R., Rasinski, K. A., & Bradburn, N. (1991). Measuring happiness in surveys: A test of the subtraction hypothesis. Public Opinion Quarterly, 55(2), 255-266. | Michael Baiocchi | | | |
| 17290 | Strack, F. “Order Effects” in Survey Research: Activation and Information Functions of Preceding Questions. In Context Effects in Social and Psychological Research. 1992 Norbert Schwarz and Seymour Sudman (Eds.). Springer New York, New York, NY, 23–34. | Michael Baiocchi | | | |
| 17291 | Lesieur HR, Blume SB. Pathological gambling, eating disorders, and the psychoactive substance use disorders. J Addict Dis. 1993; 12(3): 89-102. doi: 10.1300/J069v12n03_08. | Michael Baiocchi | | | |
| 17292 | Moser C. A response to Aviel Goodman's “Sexual addiction: Designation and treatment”. Journal of Sex & Marital Therapy. 1993 Sep 1;19(3):220-4. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17293 | Hoover, D. W., & Milich, R. (1994). Effects of sugar ingestion expectancies on mother-child interactions. Journal of Abnormal Child Psychology, 22(4), 501-515. | Michael Baiocchi | | | |
| 17294 | Volkow ND, Ding YS, Fowler JS, Wang GJ, Logan J, Gatley JS, Dewey S, Ashby C, Liebermann J, Hitzemann R, Wolf AP. Is methylphenidate like cocaine?: Studies on their pharmacokinetics and distribution in the human brain. Archives of general psychiatry. 1995 Jun 1;52(6):456-63. | Michael Baiocchi | | | |
| 17295 | Schuman, H., & Presser, S. (1996). Questions and answers in attitude surveys: Experiments on question form, wording, and context. Sage. | Michael Baiocchi | | | |
| 17296 | Griffiths, M. Nicotine, tobacco and addiction. Nature. 1996; 384: 18. https://doi.org/10.1038/384018a0. | Michael Baiocchi | | | |
| 17297 | Fisch SM, Truglio RT, Cole CF. The impact of Sesame Street on preschool children: A review and synthesis of 30 years' research. Media Psychology. 1999 Jun 1;1(2):165-90 | Michael Baiocchi | | | |
| 17298 | Diener, Ed et al. "Personality, culture, and subjective well-being: emotional and cognitive evaluations of life." Annual review of psychology vol. 54 (2003): 403-25. doi:10.1146/annurev.psych.54.101601.145056 | Michael Baiocchi | | | |
| 17299 | Podsakoff P, MacKenzie S, Lee J, and Podsakoff N. 2003. Common Method Biases in Behavioral Research: A Critical Review of the Literature and Recommended Remedies. Journal of Applied Psychology 88, 5 (2003), 879–903. | Michael Baiocchi | | | |
| 17300 | Barrett LF. Feelings or words? Understanding the content in self-report ratings of experienced emotion. J Pers Soc Psychol. 2004 Aug;87(2):266-81. doi: 10.1037/0022-3514.87.2.266 | Michael Baiocchi | | | |
| 17301 | Ajzen I & Fishbein M. The Influence of Attitudes on Behavior. In The Handbook Of Attitudes, Lawrence Erlbaum Associates, 2005; 173-221 | Michael Baiocchi | | | |
| 17302 | Griffiths MD. A 'components' model of addiction within a biopsychosocial framework. J. Subst Use 2005;10(4):191–7. | Michael Baiocchi | | | |
| 17303 | Bechara A. Decision making, impulse control and loss of willpower to resist drugs: a neurocognitive perspective. Nature neuroscience. 2005 Nov 1;8(11):1458-63. | Michael Baiocchi | | | |
| 17304 | Ross JS, Gross CP, Desai MM, Hong Y, Grant AO, Daniels SR, Hachinski VC, Gibbons RJ, Gardner TJ, Krumholz HM. Effect of blinded peer review on abstract acceptance. Jama. 2006 Apr 12;295(14):1675-80. | Michael Baiocchi | | | |
| 17305 | Kirsh SJ. Cartoon violence and aggression in youth. Aggression and violent behavior. 2006 Nov 1;11(6):547-57. | Michael Baiocchi | | | |
| 17306 | Price, D. D., Finniss, D. G., & Benedetti, F. (2008). A comprehensive review of the placebo effect: recent advances and current thought. Annu. Rev. Psychol., 59(1), 565-590 | Michael Baiocchi | | | |
| 17307 | Nichols AL & Maner JK. (2008). The good-subject effect: Investigating participant demand characteristics. The Journal of general psychology, 135(2), 151-166. | Michael Baiocchi | | | |
| 17308 | Meerkerk GJ, Van Den Eijnden RJ, Vermulst AA, Garretsen HF. The Compulsive Internet Use Scale (CIUS): some psychometric properties. Cyberpsychol Behav. 2009 Feb; 12(1): 1-6. doi: 10.1089/cpb.2008.0181. | Michael Baiocchi | | | |
| 17309 | Schisterman EF, Cole SR, Platt RW. Overadjustment bias and unnecessary adjustment in epidemiologic studies. Epidemiology. 2009;20(4):488-495. doi:10.1097/EDE.0b013e3181a819a1. | Michael Baiocchi | | | |
| 17310 | Gelman A, Park D, Shor B, Cortina J. Red State, Blue State, Rich State, Poor State: Why Americans Vote the Way They Do (Expanded Edition). Princeton University Press, 2010 | Michael Baiocchi | | | |
| 17311 | Kourosh AS, Harrington CR, Adinoff B. Tanning as a Behavioral Addiction (2010). The American Journal of Drug and Alcohol Abuse, 36(5), 284–290. https://doi.org/10.3109/00952990.2010.491883 | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17312 | Odlaug BL, Chamberlain SR, Grant JE. Motor inhibition and cognitive flexibility in pathologic skin picking, Prog Neuropsychopharmacol Biol Psychiatry. 2010 Feb 1;34(1):208-11. doi: 10.1016/j.pnpbp.2009.11.008. | Michael Baiocchi | | | |
| 17313 | Reynaud M, Karila L, Blecha L, Benyamina A. Is love passion an addictive disorder?. The American journal of drug and alcohol abuse. 2010 Aug 1;36(5):261-7. | Michael Baiocchi | | | |
| 17314 | Garcia F & Thibaut F. Sexual Addictions. The American Journal of Drug and Alcohol Abuse. 2010; 36(5): 254–260. DOI:10.3109/00952990.2010.503823 | Michael Baiocchi | | | |
| 17315 | Grant JE, Potenza MN, Weinstein A, Gorelick DA. Introduction to behavioral addictions. Am J Drug Alcohol Abuse. 2010 Sep;36(5):233-41. doi: 10.3109/00952990.2010.491884 | Michael Baiocchi | | | |
| 17316 | Van Rooij A. J., Schoenmakers T. M., Vermulst A. A., Van Den Eijnden R. J. J. M., Van De Mheen D. Online video game addiction: identification of addicted adolescent gamers. Addiction 2011; 106: 205–12 | Michael Baiocchi | | | |
| 17317 | Healy, GN, Clark, BK, Winkler, EAH, Gardiner, PA, Brown, WJ, & Matthews, CE. Measurement of adults' sedentary time in population based studies. American Journal of Preventive Medicine. 2011; 41, 216227. | Michael Baiocchi | | | |
| 17318 | Moreno, M. A., Jelenchick, L., Cox, E., Young, H., & Christakis, D. A. (2011). Problematic internet use among US youth: a systematic review. Archives of pediatrics & adolescent medicine, 165(9), 797–805. https://doi.org/10.1001/archpediatrics.2011.58. | Michael Baiocchi | | | |
| 17319 | Kuss D, Griffiths MD. Online gaming addiction in children and adolescents: a review of empirical research. J Behav Addict 2012;1(1):3–22 | Michael Baiocchi | | | |
| 17320 | Alavi SS, Ferdosi M, Jannatifard F, Eslami M, Alaghemandan H, Setare M. Behavioral addiction versus substance addiction: Correspondence of psychiatric and psychological views. International journal of preventive medicine. 2012 Apr;3(4):290 | Michael Baiocchi | | | |
| 17321 | Kuss D, Griffiths MD. Internet gaming addiction: a systematic review of empirical research. Int J Ment Health Addict 2012;10(2):278–96. | Michael Baiocchi | | | |
| 17322 | Kuss D, Griffiths MD. Internet and gaming addiction: a systematic literature review of neuroimaging studies. Brain Sci 2012;2(3):347–74 | Michael Baiocchi | | | |
| 17323 | Madden M, Lenhart A, Duggan M, Cortesi S, Gasser U. Teens and Technology 2013. Pew Research Center. 2013. https://www.pewresearch.org/internet/2013/03/13/teens-and-technology-2013/. | Michael Baiocchi | | | |
| 17324 | Schultz J, Cohen AM, Muschert GW, Flores de Apodaca R. Fatal school shootings and the epidemiological context of firearm mortality in the United States. Disaster Health. 2013; 1(2), 84–101. https://doi.org/10.4161/dish.26897. | Michael Baiocchi | | | |
| 17325 | Mares ML, Pan Z. Effects of Sesame Street: A meta-analysis of children's learning in 15 countries. Journal of Applied Developmental Psychology. 2013 May 1;34(3):140-51. | Michael Baiocchi | | | |
| 17326 | Meybohm P, Renner J, Broch O, Caliebe D, Albrecht M, Cremer J, Haake N, Scholz J, Zacharowski K, Bein B. Postoperative neurocognitive dysfunction in patients undergoing cardiac surgery after remote ischemic preconditioning: a double-blind randomized controlled pilot study. PloS one. 2013 May 31;8(5):e64743. | Michael Baiocchi | | | |
| 17327 | Noël X, Brevers D, Bechara A. A neurocognitive approach to understanding the neurobiology of addiction. Current opinion in neurobiology. 2013 Aug 1;23(4):632-8. | Michael Baiocchi | | | |
| 17328 | Kross E, Verduyn P, Demiralp E, et al. Facebook use predicts declines in subjective well-being in young adults. PLoS One. 2013;8(8):e69841. Published 2013 Aug 14. doi:10.1371/journal.pone.0069841. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17329 | Meshi D, Morawetz C, Heekeren HR. Nucleus accumbens response to gains in reputation for the self relative to gains for others predicts social media use. Front Hum Neurosci. 2013;7:439. Published 2013 Aug 29. doi:10.3389/fnhum.2013.00439. | Michael Baiocchi | | | |
| 17330 | Richardson MJ, Dale R, Marsh KL, Reis HT, Judd CM. Handbook of research methods in social and personality psychology | Michael Baiocchi | | | |
| 17331 | Veldhuis J, Konijn EA, Seidell JC. Negotiated media effects. Peer feedback modifies effects of media's thin-body ideal on adolescent girls. Appetite. 2014 Feb 1;73:172-82. | Michael Baiocchi | | | |
| 17332 | Murad MH, Montori VM, Ioannidis JP, Jaeschke R, Devereaux PJ, Prasad K, Neumann I, Carrasco-Labra A, Agoritsas T, Hatala R, Meade MO. How to read a systematic review and meta-analysis and apply the results to patient care: users' guides to the medical literature. Jama. 2014 Jul 9;312(2):171-9. | Michael Baiocchi | | | |
| 17333 | Williams S. (2014, August 25). "Electronic heroin" spawns Chinese internet addiction camps. VOA. https://www.voanews.com/a/electronic-heroin-spawns-chinese-internet-addiction-camps/2427495.html | Michael Baiocchi | | | |
| 17334 | Turel O, He Q, Xue G, Xiao L, Bechara A. Examination of neural systems sub-serving Facebook "addiction". Psychological reports. 2014 Dec;115(3):675-95. | Michael Baiocchi | | | |
| 17335 | Verduyn P, Lee DS, Park J, et al. Passive Facebook usage undermines affective well-being: Experimental and longitudinal evidence. J Exp Psychol Gen. 2015;144(2):480-488. doi:10.1037/xge0000057. | Michael Baiocchi | | | |
| 17336 | Han JW, Han DH, Bolo N, Kim B, Kim BN, & Renshaw PF. (2015). Differences in functional connectivity between alcohol dependence and internet gaming disorder. Addictive behaviors, 41, 12-19. | Michael Baiocchi | | | |
| 17337 | Lenhart A. Teens, Social Media & Technology Overview 2015. Pew Research Center. 2015. https://www.pewresearch.org/internet/2015/04/09/teens-social-media-technology-2015/. | Michael Baiocchi | | | |
| 17338 | Droutman, Vita et al. Revisiting the role of the insula in addiction. Trends in cognitive sciences, 2015; 19(7): 414-20. doi:10.1016/j.tics.2015.05.005 | Michael Baiocchi | | | |
| 17339 | Volkow ND, Morales M. The brain on drugs: from reward to addiction. Cell. 2015 Aug 13;162(4):712-25. | Michael Baiocchi | | | |
| 17340 | Billieux, Joel & Schimmenti, Adriano & Khazaal, Yasser & Maurage, Pierre & Heeren, Alexandre. (2015). Are We Overpathologizing Everyday Life? A Tenable Blueprint for Behavioral Addiction Research. Journal of Behavioural Addictions. 4. 119-123. 10.1556/2006.4.2015.009. | Michael Baiocchi | | | |
| 17341 | Huddleston B. (2016). Digital cocaine: A journey toward iBalance. | Michael Baiocchi | | | |
| 17342 | Kuru O & Pasek J. (2016). Improving social media measurement in surveys: Avoiding acquiescence bias in Facebook research. Computers in Human Behavior, 57, 82-92. | Michael Baiocchi | | | |
| 17343 | Galarraga V, Boffetta P. Coffee drinking and risk of lung cancer—a meta-analysis. Cancer Epidemiology, Biomarkers & Prevention. 2016 Jun 1;25(6):951-7 | Michael Baiocchi | | | |
| 17344 | Guertin KA, Freedman ND, Loftfield E, Graubard BI, Caporaso NE, Sinha R. Coffee consumption and incidence of lung cancer in the NIH-AARP Diet and Health Study. International journal of epidemiology. 2016 Jun 1;45(3):929-39. | Michael Baiocchi | | | |
| 17345 | Sherman LE, Payton AA, Hernandez LM, Greenfield PM, Dapretto M. The Power of the Like in Adolescence: Effects of Peer Influence on Neural and Behavioral Responses to Social Media. Psychol Sci. Jul 2016;27(7):1027-35. doi:10.1177/0956797616645673. | Michael Baiocchi | | | |
| 17346 | Grant JE, Chamberlain SR. Expanding the definition of addiction: DSM-5 vs. ICD-11. CNS spectrums. 2016 Aug;21(4):300-3 | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17347 | Mojtabai R, Olfson M, Han B. National Trends in the Prevalence and Treatment of Depression in Adolescents and Young Adults. Pediatrics. 2016;138(6):e20161878. doi:10.1542/peds.2016-1878 | Michael Baiocchi | | | |
| 17348 | Krosnick, J. A. Questionnaire design. In The Palgrave handbook of survey research (pp. 439-455). Cham: Springer International Publishing. 2017. | Michael Baiocchi | | | |
| 17349 | Reuben A, Caspi A, Belsky DW, et al. Association of Childhood Blood Lead Levels With Cognitive Function and Socioeconomic Status at Age 38 Years and With IQ Change and Socioeconomic Mobility Between Childhood and Adulthood. JAMA. 2017;317(12):1244-1251. doi:10.1001/jama.2017.1712. | Michael Baiocchi | | | |
| 17350 | Harsh A. (2017, April 22). Are digital devices the modern cocaine infecting our kids' lives—literally? Huffington Post . https://www.huffpost.com/entry/are-digital-devices-the-modern-cocaine-infecting-our_b_58fad72de4b0f02c3870ea56. | Michael Baiocchi | | | |
| 17351 | Rousseau, A., Eggermont, S. & Frison, E. The reciprocal and indirect relationships between passive Facebook use, comparison on Facebook, and adolescents' body dissatisfaction. Comput. Hum. Behav, 2017; 73, 336–344. | Michael Baiocchi | | | |
| 17352 | Phillips T. (2017, August 28). "Electronic heroin": China's boot camps get tough on internet addicts. The Guardian. Now found: https://www.theguardian.com/world/2017/aug/28/electronic-heroin-china-boot-camps-internet-addicts. | Michael Baiocchi | | | |
| 17353 | Kardaras N. (2017). Glow kids: How screen addiction is hijacking our kids - and how to break the trance (Reprint ed.). St. Martin's Griffin. | Michael Baiocchi | | | |
| 17354 | Twenge JM, Krizan Z, Hisler G. Decreases in self-reported sleep duration among US adolescents 2009–2015 and association with new media screen time. Sleep medicine. 2017 Nov 1;39:47-53. | Michael Baiocchi | | | |
| 17355 | Rodman AM, Powers KE, Somerville LH. Development of self-protective biases in response to social evaluative feedback, Proc. Natl. Acad. Sci. U.S.A. 2017 114;(50):13158-13163, doi:10.1073/pnas.1712398114 | Michael Baiocchi | | | |
| 17356 | Heffer T, Good M, Willoughy T, Daly O, MacDonell E. The Longitudinal Association Between Social-Media Use and Depressive Symptoms Among Adolescents and Young Adults: An Empirical Reply to Twenge et al. (2018). Clinical Psycholo. Science. 2019;7(3). doi:10.1177/2167702618812727. | Michael Baiocchi | | | |
| 17357 | Hunt M, et al., No More FOMO: Limiting Social Media Decreases Loneliness and Depression, Journal of Social and Clinical Psychology. 2018, 37(1): 751-768. | Michael Baiocchi | | | |
| 17358 | Kleemans, M., Daalmans, S., Carbaat, I., & Anschütz, D. (2018). Picture Perfect: The Direct Effect of Manipulated Instagram Photos on Body Image in Adolescent Girls. Media Psychology, 21(1), 93–110. https://doi.org/10.1080/15213269.2016.1257392. | Michael Baiocchi | | | |
| 17359 | Pera A. Psychopathological processes involved in social comparison, depression, and envy on Facebook. Frontiers in Psychology. 2018 Jan 23;9:22. | Michael Baiocchi | | | |
| 17360 | Rohrer JM. Thinking clearly about correlations and causation: Graphical causal models for observational data. Advances in methods and practices in psychological science. 2018 Mar;1(1):27-42. | Michael Baiocchi | | | |
| 17361 | Plemmons G, Hall M, Doupnik S, et al. Hospitalization for Suicide Ideation or Attempt: 2008-2015. Pediatrics. 2018;141(6):e20172426. doi:10.1542/peds.2017-2426. | Michael Baiocchi | | | |
| 17362 | Twenge JM, Martin GN, Campbell WK. Decreases in psychological well-being among American adolescents after 2012 and links to screen time during the rise of smartphone technology. Emotion. 2018 Sep;18(6):765. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17363 | Memon AM, Sharma SG, Mohite SS, Jain S. The role of online social networking on deliberate self-harm and suicidality in adolescents: A systematized review of literature. Indian journal of psychiatry. 2018 Oct 1;60(4):384-92. | Michael Baiocchi | | | |
| 17364 | Alanazi, A. S., Alotaibi, Y. M., Alojan, J. S., & Zaidi, U. (2019). Effects of social media contents on the perception of body image. International Journal of Innovation, Creativity and Change, 9(7), 179–196 | Michael Baiocchi | | | |
| 17365 | Orben A, Przybylski AK. The association between adolescent well-being and digital technology use. Nat Hum Behav. 2019;3(2):173-182. doi:10.1038/s41562-018-0506-1. | Michael Baiocchi | | | |
| 17366 | Cairns R, Karanges EA, Wong A, et al. Trends in self-poisoning and psychotropic drug use in people aged 5-19 years: a population-based retrospective cohort study in Australia. BMJ Open. 2019;9(2):e026001. Published 2019 Feb 20. doi:10.1136/bmjopen-2018-026001. | Michael Baiocchi | | | |
| 17367 | Twenge JM, Park H. The Decline in Adult Activities Among U.S. Adolescents, 1976-2016. Child Dev. 2019;90(2):638-654. doi:10.1111/cdev.12930. | Michael Baiocchi | | | |
| 17368 | Twenge JM, Cooper AB, Joiner TE, Duffy ME, Binau SG. Age, period, and cohort trends in mood disorder indicators and suicide-related outcomes in a nationally representative dataset, 2005-2017. J Abnorm Psychol. 2019;128(3):185-199. doi:10.1037/abn0000410. | Michael Baiocchi | | | |
| 17369 | Burstein B, Agostino H, Greenfield B. Suicidal Attempts and Ideation Among Children and Adolescents in US Emergency Departments, 2007-2015. JAMA Pediatr. 2019;173(6):598-600. doi:10.1001/jamapediatrics.2019.0464 | Michael Baiocchi | | | |
| 17370 | Twenge JM, Spitzberg BH, Campbell WK. Less in-person social interaction with peers among US adolescents in the 21st century and links to loneliness. Journal of social and personal relationships. 2019 Jun;36(6):1892-913. | Michael Baiocchi | | | |
| 17371 | Spiller HA, Ackerman JP, Spiller NE, Casavant MJ. Sex- and Age-specific Increases in Suicide Attempts by Self-Poisoning in the United States among Youth and Young Adults from 2000 to 2018. J Pediatr. 2019;210:201-208. doi:10.1016/j.jpeds.2019.02.045. | Michael Baiocchi | | | |
| 17372 | Boers E, Afzali MH, Newton N, Conrod P. Association of Screen Time and Depression in Adolescence. JAMA Pediatr. 2019;173(9):853-859. | Michael Baiocchi | | | |
| 17373 | Patalay P, Gage SH. Changes in millennial adolescent mental health and health-related behaviours over 10 years: a population cohort comparison study. Int J Epidemiol. 2019;48(5):1650-1664. doi:10.1093/ije/dyz006. | Michael Baiocchi | | | |
| 17374 | Twenge JM, Martin GN, Spitzberg BH. Trends in U.S. Adolescents' media use, 1976–2016: The rise of digital media, the decline of TV, and the (near) demise of print. Psychology of Popular Media Culture. 2019;8(4):329–345. doi:10.1037/ppm0000203. | Michael Baiocchi | | | |
| 17375 | Viner RM, Gireesh A, Stiglic N, et al. Roles of cyberbullying, sleep, and physical activity in mediating the effects of social media use on mental health and wellbeing among young people in England: a secondary analysis of longitudinal data. Lancet Child Adolesc Health. 2019;3(10):685-696. doi:10.1016/S2352-4642(19)30186-5. | Michael Baiocchi | | | |
| 17376 | Derevensky, Hayman, & Gilbeau (2019). Behavioral Addictions: Excessive gambling, gaming, internet, and smartphone use among children and adolescents. Pediatric Clinics of North America, 66, 1163-1182 | Michael Baiocchi | | | |
| 17377 | Riehm KE, Feder KA, Tormohlen KN, Crum RM, Young AS, Green KM, Pacek LR, La Flair LN, Mojtabai R. Associations between time spent using social media and internalizing and externalizing problems among US youth. JAMA psychiatry. 2019 Dec 1;76(12):1266-73. | Michael Baiocchi | | | |
| 17378 | Huppatz K. LibGuides: Evidence based practice: Evidence based practice. 2020 https://guides.mclibrary.duke.edu/ebm/studydesign. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17379 | Kiviniemi, MT, Ellis, EM, Orom, H, Waters, EA, & Hay, JL. 'Don't know'responding and estimates of perceived risk: failing to provide a 'don't know'response systematically biases laypeople's perceived risk estimates. Health, Risk & Society. 2020; 22(1), 69-85. | Michael Baiocchi | | | |
| 17380 | Twenge JM, Martin GN. Gender differences in associations between digital media use and psychological well-being: Evidence from three large datasets. J Adolesc. 2020;79:91-102. doi:10.1016/j.adolescence.2019.12.018. | Michael Baiocchi | | | |
| 17381 | Fioravanti G, Prostamo A, Casale S. Taking a short break from Instagram: The effects on subjective well-being. Cyberpsychology, Behavior, and Social Networking. 2020 Feb 1;23(2):107-12 | Michael Baiocchi | | | |
| 17382 | Allcott H, Braghieri L, Eichmeyer S, Gentzkow M. The welfare effects of social media. American economic review. 2020 Mar 1;110(3):629-76 | Michael Baiocchi | | | |
| 17383 | Orben A. Teenagers, screens and social media: a narrative review of reviews and key studies. Social psychiatry and psychiatric epidemiology. 2020 Apr;55(4):407-14. | Michael Baiocchi | | | |
| 17384 | Twenge JM, Haidt J, Joiner TE, Campbell WK. Underestimating digital media harm. Nat Hum Behav. 2020;4(4):346-348. doi:10.1038/s41562-020-0839-4. | Michael Baiocchi | | | |
| 17385 | "Patient Health Questionnaire (PHQ-9 & PHQ-2)," American Psychological Association, accessed June 3, 2025, https://www.apa.org/pi/about/publications/caregivers/practice-settings/assessment/tools/patient-health. | Michael Baiocchi | | | |
| 17386 | Bowers JM, Geller AC, Schofield E, Li Y, Hay JL. Indoor tanning trends among US adults, 2007–2018. American Journal of Public Health. 2020 Jun;110(6):823-8. | Michael Baiocchi | | | |
| 17387 | Brown Z, Tiggemann M. A picture is worth a thousand words: The effect of viewing celebrity Instagram images with disclaimer and body positive captions on women's body image. Body image. 2020 Jun 1;33:190-8. | Michael Baiocchi | | | |
| 17388 | Karim F, Oyewande AA, Abdalla LF, Ehsanullah RC, Khan S. Social media use and its connection to mental health: a systematic review. Cureus. 2020 Jun 15;12(6). | Michael Baiocchi | | | |
| 17389 | McCarthy PA & Morina N. Exploring the association of social comparison with depression and anxiety: A systematic review and meta-analysis. Clin Psychol Psychother. 2020 Sep;27(5):640-671. doi: 10.1002/cpp.2452. | Michael Baiocchi | | | |
| 17390 | Hisler GC, Hasler BP, Franzen PL, Clark DB, Twenge JM. Screen media use and sleep disturbance symptom severity in children. Sleep Health. 2020 Dec 1;6(6):731-42. | Michael Baiocchi | | | |
| 17391 | Verduyn P, Gugushvili N, Massar K, Täht K, Kross E. Social comparison on social networking sites. Current opinion in psychology. 2020 Dec 1;36:32-7. | Michael Baiocchi | | | |
| 17392 | Twenge JM, Farley E. Not all screen time is created equal: associations with mental health vary by activity and gender. Soc Psychiatry Psychiatr Epidemiol. 2021;56(2):207-217. doi:10.1007/s00127-020-01906-9. | Michael Baiocchi | | | |
| 17393 | Otto CM, Nishimura RA, Bonow RO, Carabello BA, Erwin III JP, Gentile F, Jneid H, Krieger EV, Mack M, McLeod C, O'Gara PT. 2020 ACC/AHA guideline for the management of patients with valvular heart disease: executive summary: a report of the American College of Cardiology/American Heart Association Joint Committee on Clinical Practice Guidelines. Journal of the American College of Cardiology. 2021 Feb 2;77(4):450-500. | Michael Baiocchi | | | |
| 17394 | Boer M, Stevens GWJM, Finkenauer C, de Looze, ME, van den Eijnden R. Social media use intensity, social media use problems, and mental health among adolescents: Investigating directionality and mediating processes, Computers in Human Behavior, 2021; 116: 106645. | Michael Baiocchi | | | |
| 17395 | Turel O, He Q, Wei L, Bechara A. The role of the insula in internet gaming disorder. Addiction biology. 2021 Mar;26(2):e12894. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17396 | Page MJ, McKenzie JE, Bossuyt PM, Boutron I, Hoffmann TC, Mulrow CD, Shamseer L, Tetzlaff JM, Akl EA, Brennan SE, Chou R. The PRISMA 2020 statement: an updated guideline for reporting systematic reviews. bmj. 2021 Mar 29;372. | Michael Baiocchi | | | |
| 17397 | Cybulski L, Ashcroft DM, Carr MJ, et al. Temporal trends in annual incidence rates for psychiatric disorders and self-harm among children and adolescents in the UK, 2003-2018. BMC Psychiatry. 2021;21(1):229. Published 2021 May 3. doi:10.1186/s12888-021-03235-w | Michael Baiocchi | | | |
| 17398 | Schenk S, Highgate Q. Methylenedioxymethamphetamine (MDMA): Serotonergic and dopaminergic mechanisms related to its use and misuse. Journal of neurochemistry. 2021 Jun;157(5):1714-24. | Michael Baiocchi | | | |
| 17399 | Turel O & Bechara A. A Triple-System Neural Model of Maladaptive Consumption. J. of the Association for Consumer Research, 2021, 6(3): 324–333. https://doi.org/10.1086/714366. | Michael Baiocchi | | | |
| 17400 | Midgley C, Thai S, Lockood P, Kovacheff C, Page-Gould E. When every day is a high school reunion: Social media comparisons and self-esteem, J Pers Soc Psychol. 2021 Aug;121(2):285-307. doi: 10.1037/pspi0000336. | Michael Baiocchi | | | |
| 17401 | Liu CH, Turk T, Fujiwara E, Straube S, Dennette L, Dytoc M. Epidemiologic characteristics of primary psychodermatologic conditions: A systematic review: 28421. Journal of the American Academy of Dermatology. 2021 Sep;85(3):AB187. | Michael Baiocchi | | | |
| 17402 | Twenge JM, Haidt J, Blake AB, McAllister C, Lemon H, Le Roy A. Worldwide increases in adolescent loneliness. J Adolesc. 2021;93:257-269. doi:10.1016/j.adolescence.2021.06.006. | Michael Baiocchi | | | |
| 17403 | Fioravanti G, Benucci SB, Ceragioli G, Casale S. How the Exposure to Beauty Ideals on Social Networking Sites Influences Body Image: A Systematic Review of Experimental Studies. Adolescent Research Review, 2022; 7(7). DOI:10.1007/s40894-022-00179-4 | Michael Baiocchi | | | |
| 17404 | Boer M, Stevens GWJM, Finkenauer C, van den EijndenRJJM. The course of problematic social media use in youngadolescents: A latent class growth analysis. Child Dev.2022;93(2):e168-e187. doi:10.1111/cdev.13712 | Michael Baiocchi | | | |
| 17405 | American Psychiatric Association, APA Releases Diagnostic and Statistical Manual of Mental Disorders, Fifth Edition, Text Revision (DSM-5-TR), Psychiatry (March 18, 2022), https://www.psychiatry.org/News-room/News-Releases/APA-Releases-Diagnostic-and-Statistical-Manual-of | Michael Baiocchi | | | |
| 17406 | Orben A, Przybylski AK, Blakemore SJ, Kievit RA. Windows of developmental sensitivity to social media. Nat Commun. 2022;13(1):1649. Published 2022 Mar 28. doi:10.1038/s41467-022-29296-3. | Michael Baiocchi | | | |
| 17407 | Twenge JM, Haidt J, Lozano J, Cummins KM. Specification curve analysis shows that social media use is linked to poor mental health, especially among girls. Acta Psychologica. 2022;224(1):103512. doi:10.1016/j.actpsy.2022.103512. | Michael Baiocchi | | | |
| 17408 | Valkenburg PM. Social media use and well-being: What we know and what we need to know. Current opinion in psychology. 2022 Apr.; 44:58-68. Doi: 10.1016/j.copsyc.2021.09.017. | Michael Baiocchi | | | |
| 17409 | Krokstad S, Weiss DA, Krokstad MA, et al. Divergent decennial trends in mental health according to age reveal poorer mental health for young people: repeated cross-sectional population-based surveys from the HUNT Study, Norway. BMJ Open. 2022;12(5):e057654. Published 2022 May 18. doi:10.1136/bmjopen-2021-057654. | Michael Baiocchi | | | |
| 17410 | Roberts SR, Maheux AJ, Hunt RA, Ladd BA, Choukas-Bradley S. Incorporating social media and muscular ideal internalization into the tripartite influence model of body image: Towards a modern understanding of adolescent girls' body dissatisfaction. Body image. 2022 Jun 1;41:239-47. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17411 | Nagata, J. M., Singh, G., Sajjad, O. M., Ganson, K. T., Testa, A., Jackson, D. B., Assari, S., Murray, S. B., Bibbins-Domingo, K., & Baker, F. C. (2022). Social epidemiology of early adolescent problematic screen use in the United States. Pediatric research, 92(5), 1443–1449. https://doi.org/10.1038/s41390-022-02176-8. | Michael Baiocchi | | | |
| 17412 | Zhao Y, Paulus M, Bagot KS, et al. Brain structural covariation linked to screen media activity and externalizing behaviors in children. J Behav Addict. 2022;11(2):417-426. Published 2022 Jun 30. doi:10.1556/2006.2022.00044. | Michael Baiocchi | | | |
| 17413 | Twenge JM, Hamilton JL. Linear correlation is insufficient as the sole measure of associations: The case of technology use and mental health. Acta Psychol (Amst). 2022;229:103696. doi:10.1016/j.actpsy.2022.103696. | Michael Baiocchi | | | |
| 17414 | Vuorre M, Przybylski AK. Estimating the association between Facebook adoption and well-being in 72 countries. R Soc Open Sci. 2023;10(8):221451. Published 2023 Aug 9. doi:10.1098/rsos.221451. | Michael Baiocchi | | | |
| 17415 | Schreurs L, Vandenbosch L. Different interactions with appearance-focused social media content and adolescents' body dissatisfaction: A within-person perspective. Computers in human behavior. 2022 Oct 1;135:107364. | Michael Baiocchi | | | |
| 17416 | Braghieri L, Levy, R, & Makarin, A. Social Media and Mental Health. American Economic Review, 2022; 112, 3660–3693. | Michael Baiocchi | | | |
| 17417 | Semken C, Rossell D. Specification Analysis for Technology Use and Teenager Well-Being: Statistical Validity and a Bayesian Proposal. Journal of the Royal Statistical Society. 2022;71(5):1330-1355. doi:10.1111/rssc.12578. | Michael Baiocchi | | | |
| 17418 | Kannan VD, Veazie PJ. US trends in social isolation, social engagement, and companionship – nationally and by age, sex, race/ethnicity, family income, and work hours, 2003-2020. SSM Popul Health. 2022;21:101331. Published 2022 Dec 25. doi:10.1016/j.ssmph.2022.101331. | Michael Baiocchi | | | |
| 17419 | Office of the Surgeon General. 2023. https://www.hhs.gov/sites/default/files/sg-youth-mental-health-social-media-advisory.pdf | Michael Baiocchi | | | |
| 17420 | Pekmic A. (2023). https://www.sportskeeda.com/basketball/what-average-points-per-game-ppg-nba-year-looking-last-decade-evolution-scoring. | Michael Baiocchi | | | |
| 17421 | Vall-Roqué H, Andres A, Gonzalez-Pacheco H, Saldaña C. Women's body dissatisfaction, physical appearance comparisons, and Instagram use throughout the COVID-19 pandemic: A longitudinal study. International Journal of Eating Disorders, 56, 118-131. 2023. | Michael Baiocchi | | | |
| 17422 | So B, Kwon KH. The impact of thin-ideal internalization, appearance comparison, social media use on body image and eating disorders: A literature review. Journal of Evidence-Based Social Work. 2023 Jan 2;20(1):55-71. | Michael Baiocchi | | | |
| 17423 | Corneille, O., & Lush, P. Sixty years after Orne's American psychologist article: A conceptual framework for subjective experiences elicited by demand characteristics. Personality and Social Psychology Review, 27(1), 83-101. 2023 | Michael Baiocchi | | | |
| 17424 | Maza MT, Fox KA, Kwon SJ, et al. Association of Habitual Checking Behaviors on Social Media With Longitudinal Functional Brain Development. JAMA Pediatr. 2023;177(2):160-167. doi:10.1001/jamapediatrics.2022.4924. | Michael Baiocchi | | | |
| 17425 | Zhao Y, Paulus MP, Potenza MN. Brain structural co-development is associated with internalizing symptoms two years later in the ABCD cohort. J Behav Addict. 2023;12(1):80-93. Published 2023 Mar 20. doi:10.1556/2006.2023.00006. | Michael Baiocchi | | | |
| 17426 | American Psychological Association. Health advisory on social media use in adolescence [Internet]. 2023 May. https://www.apa.org/topics/social-media-internet/health-advisory-adolescent-social-media-use | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17427 | Volkow ND, Blanco C. Substance use disorders: a comprehensive update of classification, epidemiology, neurobiology, clinical aspects, treatment and prevention. World Psychiatry. 2023 Jun;22(2):203-29. | Michael Baiocchi | | | |
| 17428 | First MB, Clarke DE, Yousif L, Eng AM, Gogtay N, Appelbaum PS. DSM-5-TR: Rationale, Process, and Overview of Changes, Psychiatric Services, 2022; 1:74(8):869-75. https://doi.org/10.1176/appi.ps.20220334 | Michael Baiocchi | | | |
| 17429 | Hartogsohn I, Vudka A. Technology and addiction: what drugs can teach us about digital media. Transcultural Psychiatry. 2023 Aug;60(4):651-61. | Michael Baiocchi | | | |
| 17430 | Irmer A, Schmiedek F. Associations between youth's daily social media use and well-being are mediated by upward comparisons. Communications Psychology. 2023 Aug 22;1(1):12. | Michael Baiocchi | | | |
| 17431 | Gray P, Lancy DF, Bjorklund DF. Decline in Independent Activity as a Cause of Decline in Children's Mental Well-being: Summary of the Evidence. J Pediatr. 2023;260:113352. doi:10.1016/j.jpeds.2023.02.004. | Michael Baiocchi | | | |
| 17432 | Knox L. Rankled by Rankings. 2023 September 22. https://www.insidehighered.com/news/admissions/traditional-age/2023/09/22/us-news-rankings-changes-spur-complaints-and-apologies. | Michael Baiocchi | | | |
| 17433 | Boer M, Cosma A, Twenge JM, Inchley J, Jeriček Klanšček H, Stevens GWJM. National-Level Schoolwork Pressure, Family Structure, Internet Use, and Obesity as Drivers of Time Trends in Adolescent Psychological Complaints Between 2002 and 2018. J Youth Adolesc. 2023;52(10):2061-2077. doi:10.1007/s10964-023-01800-y. | Michael Baiocchi | | | |
| 17434 | Rothwell, J. Teens spend average of 4.8 hours on social media per day. Gallup. 2023, October 13. | Michael Baiocchi | | | |
| 17435 | Klemko R & Kaur A. Louisville bank shooter killed 5 people to highlight gun laws, police report shows. The Washington Post. Nov 21, 2023. | Michael Baiocchi | | | |
| 17436 | Seo B, Yang S, Cho E, Qureshi AA, Han J. Association of sun-seeking behaviors with indoor tanning behavior in US white females during high school/college in Nurses' Health Study II. BMC Public Health. 2024 Jan 11;24(1):162. | Michael Baiocchi | | | |
| 17437 | Galea S, Buckley GJ. Social media and adolescent mental health: A consensus report of the National Academies of Sciences, Engineering, and Medicine. PNAS nexus. 2024 Feb;3(2):pgae037 | Michael Baiocchi | | | |
| 17438 | Karnick, A. T., Bauer, B. W., & Capron, D. W. Negative mood and optimism bias: An experimental investigation of sadness and belief updating. Journal of Behavior Therapy and Experimental Psychiatry, 82, 101910. 2024. | Michael Baiocchi | | | |
| 17439 | Haidt, J. (2024). The anxious generation: How the great rewiring of childhood is causing an epidemic of mental illness. Penguin Press. | Michael Baiocchi | | | |
| 17440 | Corredor-Waldron A, Currie J. To What Extent Are Trends in Teen Mental Health Driven by Changes in Reporting? The Example of Suicide-Related Hospital Visits. J of Human Resources. 2024;59(2):S14-S40. doi:10.3368/jhr.0423-12854R1 | Michael Baiocchi | | | |
| 17441 | Davis CG, Goldfield GS. Limiting social media use decreases depression, anxiety, and fear of missing out in youth with emotional distress: A randomized controlled trial. Psychology of Popular Media. 2024 Apr 22 | Michael Baiocchi | | | |
| 17442 | Han X, Zhou E, Liu D. Electronic media use and sleep quality: updated systematic review and meta-analysis. Journal of Medical Internet Research. 2024 Apr 23;26:e48356 | Michael Baiocchi | | | |
| 17443 | Vuorre M, Przybylski AK. A multiverse analysis of the associations between internet use and well-being. Technology, Mind, and Behavior. 2024;5(2). doi:10.1037/tmb0000127. | Michael Baiocchi | | | |
| 17444 | Burnell et al. Adolescents' social comparison on social media: Links with momentary self-evaluations. Affect Sci, 2024; 30;5(4), 295-299. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17445 | Schmidt-Persson J, Rasmussen MGB, Sørensen SO, et al. Screen Media Use and Mental Health of Children and Adolescents: A Secondary Analysis of a Randomized Clinical Trial. JAMA Netw Open. 2024;7(7):e2419881. Published 2024 Jul 1. doi:10.1001/jamanetworkopen.2024.19881. | Michael Baiocchi | | | |
| 17446 | Vuorre M, Przybylski AK. Global Well-Being and Mental Health in the Internet Age. Clinical Psychological Science. 2023;12(5):917-935. doi:10.1177/21677026231207791. | Michael Baiocchi | | | |
| 17447 | Chu J, Ganson KT, Testa A, Al-Shoaibi AA, Jackson DB, Rodgers RF, He J, Baker FC, Nagata JM. Screen time, problematic screen use, and eating disorder symptoms among early adolescents: findings from the Adolescent Brain Cognitive Development (ABCD) Study. Eating and Weight Disorders-Studies on Anorexia, Bulimia and Obesity. 2024 Sep 4;29(1):57 | Michael Baiocchi | | | |
| 17448 | Youth Risk Behavior Surveillance System (YRBSS). October 2024. https://www.cdc.gov/yrbs/data/index.html | Michael Baiocchi | | | |
| 17449 | Schrijvers K, Cosma A, Potrebny T, et al. Three Decades of Adolescent Health: Unveiling Global Trends Across 41 Countries in Psychological and Somatic Complaints (1994-2022). Int J Public Health. 2024;69:1607774. Published 2024 Dec 2. doi:10.3389/ijph.2024.1607774. | Michael Baiocchi | | | |
| 17450 | Retraction Watch . 2024. Finland Publication Forum will downgrade hundreds of Frontiers and MDPI journals. https://retractionwatch.com/2024/12/24/finland-publication-forum-will-downgrade-hundreds-of-frontiers-and-mdpi-journals/ | Michael Baiocchi | | | |
| 17451 | Gumas E. U.S. Overdose Deaths Remain Higher Than in Other Countries — How Harm Reduction Programs Could Help. Commonwealth Fund. 2025. https://www.commonwealthfund.org/blog/2025/us-overdose-deaths-remain-higher-other-countries-trend-tracking-and-harm-reduction. | Michael Baiocchi | | | |
| 17452 | Nagata JM, Otmar CD, Shim J, Balasubramanian P, Cheng CM, Li EJ, Baker, F. C. Social Media Use and Depressive Symptoms During Early Adolescence. JAMA Network Open. 2025; 8(5), e2511704-e2511704. | Michael Baiocchi | | | |
| 17453 | Nima R, Yazdanpanah N. PsychoNeuroImmunology: Volume 2: Interdisciplinary Approaches to Diseases 2025 Jan 10 (pp. 917-931). Cham: Springer Nature Switzerland. | Michael Baiocchi | | | |
| 17454 | Ward JL, Vázquez-Vázquez A, Phillips K, et al. Admission to acute medical wards for mental health concerns among children and young people in England from 2012 to 2022: a cohort study. Lancet Child Adolesc Health. 2025;9(2):112-120. doi:10.1016/S2352-4642(24)00333-X. | Michael Baiocchi | | | |
| 17455 | Bonfanti RC, Melchiori F, Teti A, Albano G, Raffard S, Rodgers R, Lo Coco G. The association between social comparison in social media, body image concerns and eating disorder symptoms: A systematic review and meta-analysis. Body Image. 2025 Mar;52:101841. doi: 10.1016/j.bodyim.2024.101841. | Michael Baiocchi | | | |
| 17456 | Hlynsson JI, Sjöberg A, Ström L, Carlbring P. Evaluating the reliability and validity of the Questionnaire on Well-Being: a validation study for a clinically informed measurement of subjective well-being. Cognitive Behaviour Therapy. 2025 Mar 4;54(2):208-30. | Michael Baiocchi | | | |
| 17457 | Lemahieu L, Vander Zwalmen Y, Mennes M, et al. The effects of social media abstinence on affective well-being and life satisfaction: a systematic review and meta-analysis. Sci Rep 15, 7581 (2025). https://doi.org/10.1038/s41598-025-90984-3. | Michael Baiocchi | | | |
| 17458 | Allcott H, Gentzkow M, Wittenbrink B, Cisneros JC, Crespo-Tenorio A, Dimmery D, Freelon D, González-Bailón S, Guess AM, Kim YM, Lazer D. The Effect of Deactivating Facebook and Instagram on Users' Emotional State. National Bureau of Economic Research; 2025 Apr | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17459 | Thrul J, Devkota J, AlJuboori D, Regan T, Alomairah S, Vidal C. Social media reduction or abstinence interventions are providing mental health benefits—Reanalysis of a published meta-analysis. Psychology of Popular Media. 2025;14(2):207–209. doi:10.1037/ppm0000574. | Michael Baiocchi | | | |
| 17460 | Agyapong-Opoku, N., Agyapong-Opoku, F., & Greenshaw, A. J. (2025). Effects of Social Media Use on Youth and Adolescent Mental Health: A Scoping Review of Reviews. Behavioral sciences (Basel, Switzerland), 15(5), 574. https://doi.org/10.3390/bs15050574 | Michael Baiocchi | | | |
| 17461 | Burgess K. The Decline in Adolescents' Mental Health with the Rise of Social Media: A Narrative Review. Creative Nursing. 2025; 31(2):119-126. doi:10.1177/10784535251328925 | Michael Baiocchi | | | |
| 17462 | LaMonte OC, Feldman SR. Indoor Tanning Addiction: Biological Mechanisms and Association with Other Disorders. Journal of Cutaneous Medicine and Surgery. 2025 May;29(3):282-9. | Michael Baiocchi | | | |
| 17463 | Li Q, Yu Y, Wang X, Wong SY, Yang X. The relationship between parental affective disorders and digital addiction in children and adolescents: A systematic review and meta-analysis. Addict Behav. 2025 May; 164:108282. https://doi.org/10.1016/j.addbeh.2025.108282. | Michael Baiocchi | | | |
| 17464 | Liu X, Gui Z, Chen ZM, Feng Y, Wu XD, Su Z, Cheung T, Ungvari GS, Liu XC, Yan YR, Ng CH, Xiang YT. Global prevalence of internet addiction among university students: a systematic review and meta-analysis. Curr Opin Psychiatry. 2025 May; 38(3): 182-199. doi: 10.1097/YCO.0000000000000994. | Michael Baiocchi | | | |
| 17465 | Nagata, J. M., Memon, Z., Talebloo, J., Li, K., Low, P., Shao, I. Y., Ganson, K. T., Testa, A., He, J., Brindis, C. D., & Baker, F. C. (2025). Prevalence and Patterns of Social Media Use in Early Adolescents. Academic pediatrics, 25(4), 102784. https://doi.org/10.1016/j.acap.2025.102784. | Michael Baiocchi | | | |
| 17466 | Capraro V, Globig L, Rausch Z, Rathje S, Wormley A, Olson J, Ross R, Aşçı S, Bouguettaya A, Burnell K, Choukas-Bradley S. A consensus statement on potential negative impacts of smartphone and social media use on adolescent mental health | Michael Baiocchi | | | |
| 17467 | O'Grady C, Social media consensus paper causes social media uproar, Science (May 22, 2025). https://www.science.org/content/article/social-media-consensus-paper-causes-social-media-uproar. | Michael Baiocchi | | | |
| 17468 | Pazdur M, Tutus D, Haag AC. Risk Factors for Problematic Social Media Use in Youth: A Systematic Review of Longitudinal Studies. Adolescent Res Rev 10, 237–253 (2025). https://doi.org/10.1007/s40894-025-00264-4. | Michael Baiocchi | | | |
| 17469 | Yusuf NA, Astuti RT. The impact of Facebook content on mental health status among Generation Z: A literature review. Innovation in Health for Society, 2025; 5(2): 70-78. https://doi.org/10.31603/ihs.13301. | Michael Baiocchi | | | |
| 17470 | Xiao et al. Addictive Screen Use Trajectories and Suicidal Behaviors, Suicidal Ideation, and Mental Health in US Youths. JAMA. 2025 | Michael Baiocchi | | | |
| 17471 | Rodríguez-Castaño A, Fernández-Sánchez J, Trujillo-Colmena D, Lavín-Pérez AM, García-Ortiz C, Collado-Mateo D. Is physical activity associated with lower risk of social network problematic use or addiction? A systematic review and meta-analysis. Complementary Therapies in Clinical Practice, 2025 Aug; 60:101995. https://doi.org/10.1016/j.ctcp.2025.101995. | Michael Baiocchi | | | |
| 17472 | Zhang Q, Huang Z, Sui Y, Lin FH, Guan H, Li L, Wang K, Neitzel A. Social-Media-Based Mental Health Interventions: Meta-Analysis of Randomized Controlled Trials. J Med Internet Res. 2025 Aug 14; 27: e67953. doi: 10.2196/67953. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17473 | Jing Z, Yang W, Lei Z, Junmei W, Hui L, Tianmin Z. Correlations between social media addiction and anxiety, depression, FoMO, loneliness and self-esteem among students: A systematic review and meta-analysis. PLoS One. 2025 Sep; 20(9): e0329466. doi: 10.1371/journal.pone.0329466. | Michael Baiocchi | | | |
| 17474 | Pérez-Wiesner M, Bühler K-M, López-Moreno JA, López-Salmerón MD. Effectiveness of Psychological Treatments for Problematic Use of Internet, Video Games, Social Media and Instant Messaging: A Systematic Review and Meta-Analysis. Int. J. Environ. Res. Public Health, 2025; 22(10), 1598; https://doi.org/10.3390/ijerph22101598 | Michael Baiocchi | | | |
| 17475 | Cabezas-Klinger H, Fernandez-Daza HH, Mina-Paz Y. Associations Between Social Media Use and Mental Disorders in Adolescents and Young Adults: A Systematic Review and Meta-Analysis of Recent Evidence, Behav. Sci., 2025; 15(11): 1450; https://doi.org/10.3390/bs15111450 | Michael Baiocchi | | | |
| 17476 | Cal-Herrera A, Corbella-González A, Climent-Llinares S, Fernández-Rodríguez OI. The Impact of Social Media on Adolescents' Eating and Sleeping Habits: A Systematic Review and Meta-Analysis. Healthcare (Basel). 2025 Nov 8;13(22):2962. doi: 10.3390/healthcare13222962 | Michael Baiocchi | | | |
| 17477 | Anderson IA & Wood W. Overestimates of social media addiction are common but costly. Scientific Reports, 2025; 15: 39388. https://doi.org/10.1038/s41598-025-27053-2 | Michael Baiocchi | | | |
| 17478 | Leip A, Heckman CJ, Stapleton JL. Building evidence for indoor tanning as a behavioral addiction: concerns, problems, and change perceptions are associated with addictive symptoms. BMC psychology. 2025 Dec;13(1):1-1. | Michael Baiocchi | | | |
| 17479 | Arana-Rodríguez A, Garrido-Fernández A, Sánchez-Alcón M, Sánchez-Galloso J, Rodríguez-Domínguez ÁJ, García-Padilla FM. Impact of health education on internet addiction, internet use time, and social media addiction in adolescents: a systematic review and meta-analysis. BMC Public Health. 2025 Dec. doi: 10.1186/s12889-025-25793-4. | Michael Baiocchi | | | |
| 17480 | Dreier, M. J., Horne, S. J., Kleiman, E. M., & Hamilton, J. L. (2025). Social Media as a Behavioral Activation Tool, Conferring Possible Protection Against Suicidal Thoughts Among Adolescents. Journal of Clinical Child & Adolescent Psychology, 1-15 | Michael Baiocchi | | | |
| 17481 | Kang, C., Hwang, G., Lee, H., Lee, J., Lee, H., Sun, H., & Ibrahim, Z. A. (2026). Research trends in unhealthy weight management behavior and social media influence among women in emerging adulthood: Systematic review. Digital health, 12, 20552076261419232. https://doi.org/10.1177/20552076261419232. | Michael Baiocchi | | | |
| 17482 | Silva, R. L., Gonçalves, B. P. C., Ferreira, M. H. L., & Junior, N. C. (2026). Consequences of Screen Time on Sleep Quality in Children and Adolescents: A Scoping Review. Journal of pediatric health care : official publication of National Association of Pediatric Nurse Associates & Practitioners, 40(1), 79–97. https://doi.org/10.1016/j.pedhc.2025.08.005. | Michael Baiocchi | | | |
| 17483 | U.S. Surgeon General's Advisory, Warning on the Harms of Screen Use (2026). | Michael Baiocchi | | | |
| 17484 | van der Wal A, Beyens I, Janssen LHC, Valkenburg PM. Diverse Platforms, Diverse Effects: Evidence From a 100-Day Study on Social Media and Adolescent Mental Health. Amsterdam School of Communication Research. doi:10.31234/osf.io/qe9rn. | Michael Baiocchi | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17485 | Bozzola, E., Irrera, M., Barni, S., Caruso, C., Leccese, B., Franzese, E., Fioretti, L., Bernardelli, L., Scarpato, E., Cupertino, V., Mazzone, T., Russo, R., Benevento, A., Strappato, B., Cervellini, M., Ferrara, P., & Agostiniani, R. (2026). Digital media exposure and pediatric health: the recommendations from the Italian Society of Pediatrics Digital Dependency Commission. Italian journal of pediatrics, 52(1), 30. https://doi.org/10.1186/s13052-026-02198-6. | Michael Baiocchi | | | |
| 17486 | Fabio RA, & Picciotto G. (2026). The relationship between social media use and adolescent inattention and impulsivity: A systematic review. Research in developmental disabilities, 169, 105237. https://doi.org/10.1016/j.ridd.2026.105237 | Michael Baiocchi | | | |
| 17487 | Ferguson CJ. Links between social media use and mental wellness in youth are an artifact of other factors: implications for public policy and meta-analysis. Current Psychology, 2026; 45: 573. https://doi.org/10.1007/s12144-026-09205-3 | Michael Baiocchi | | | |
| 17488 | Copez-Lonzoy, A., Bazalar-Palacios, J., Mayo-Puchoc, N., Calderon de la Cruz, G., Cruz-Ausejo, L., Goicochea-Ríos, E., & Bazo-Alvarez, J. C. (2026). Interventions That Use Highly Visual Social Media Platforms to Tackle Unhealthy Body Image in Adolescents and Young Adults: Systematic Review of Randomized Controlled Trials and Quasi-Experimental Studies. Journal of Medical Internet Research, 28, e80141. https://doi.org/10.2196/80141 | Michael Baiocchi | | | |
| 17489 | Cheng, Q., Panayiotou, M., Reiten Finserås, T. Olesen Andersen, A.I., & Humphrey, N. (2025). How do social media use, gaming frequency, and internalizing symptoms predict each other over time in early-to-middle adolescence? Journal of Public Health: 1-11. https://doi.org/10.1093/pubmed/fdaf150 | Michael Baiocchi | | | |
| 17490 | Bommersbach TJ, Olfson M, Rhee TG. Insufficient Sleep Among US Adolescents Across Behavioral Risk Groups. JAMA. Published online March 02, 2026. doi:10.1001/jama.2026.1417. | Michael Baiocchi | | | |
| 17491 | Lasker J, Social Scientists Are Lazy, Cremieux Recueil (Mar. 24, 2026), https://www.cremieux.xyz/p/social-scientists-are-lazy. | Michael Baiocchi | | | |
| 17492 | Lee, J., Choo, H., Zhang, Y., Cheung, H. S., Zhang, Q., & Ang, R. P. (2026). Cyberbullying Victimization and Mental Health Symptoms Among Children and Adolescents: A Meta-Analysis of Longitudinal Studies. Trauma, violence & abuse, 27(2), 391–406. https://doi.org/10.1177/15248380241313051. | Michael Baiocchi | | | |
| 17493 | Shannon H, Montgomerg M, Cassidy C, Lemiuex M, Yee JA, Brunier L-S, Hellemans K & Guimond S. Testing dopaminergic markers of problematic social media use using neuromelanin-sensitive MRI. Psychiatry Research: Neuroimaging, 2026; 357: 112144. https://doi.org/10.1016/j.pscychresns.2026.112144. | Michael Baiocchi | | | |
| 17494 | Lind MN, Schueller SM and Odgers CL (2026) We don't know how social media bans will affect youth but we're doing it anyway!. Front. Dev. Psychol. 4:1805989. doi: 10.3389/fdpys.2026.1805989. | Michael Baiocchi | | | |
| 17495 | Goldfield GS, Lopes MVV, Mahboob W, Perry S, Davis CG, Reducing social media use decreases loneliness regardless of gender or level of social comparisons in youth with anxiety and depression: A randomized controlled trial. Journal of Affective Disorders, 2026: 403:121331, https://doi.org/10.1016/j.jad.2026.121331. | Michael Baiocchi | | | |
| 17496 | "Addiction Center." Addiction Center. Accessed 15 May 2026. https://www.addictioncenter.com/. | Michael Baiocchi | | | |
| 17497 | Email thread between Melissa Waters, Adam Mosseri and others, Subject: FWD: TIMELY REVIEW: New York Times Story on Instagram + Teen Marketing | Adam Mosseri | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17498 | Meta Newsroom post, "Pausing ‘Instagram Kids’ and Building Parental Supervision Tools" | Adam Mosseri | | | |
| 17499 | Meta Newsroom post, "What the Wall Street Journal Got Wrong" by Nick Clegg | Adam Mosseri | | | |
| 17500 | The Scientific Debate Over Teens, Screens And Mental Health, NPR | Jean Twenge | | | |
| 17501 | Adam Mosseri, Armchair Expert with Dax Shepard (transcript) | Adam Mosseri | | | |
| 17502 | Adam Mosseri, Armchair Expert with Dax Shepard | Adam Mosseri | | | |
| 17503 | Instagram chief says it will roll out 'take a break' feature, is pausing Instagram for kids project (transcript) | Adam Mosseri | | | |
| 17504 | Instagram chief says it will roll out 'take a break' feature, is pausing Instagram for kids project | Adam Mosseri, Sayed Otaru, Allison Hartnett | | | |
| 17505 | Head of Instagram Adam Mosseri on new parental control options, CBS Mornings (transcript) | Adam Mosseri, Sayed Otaru | | | |
| 17506 | Head of Instagram Adam Mosseri on new parental control options, CBS Mornings | Adam Mosseri, Sayed Otaru | | | |
| 17507 | Colin & Samir, An honest conversation with the CEO of Instagram | Adam Mosseri | | | |
| 17508 | Here are 13 other explanations for the adolescent mental health crisis. None of them work. Substack by Jean Twenge. | Jean Twenge | | | |
| 17509 | The pandemic was bad for teen mental health. The smartphone and social media were worse. Substack by Jean Twenge. | Jean Twenge | | | |
| 17510 | SDSU Newsletter, Social Media and Kids Mental Health: Q&A with Jean Twenge. | Jean Twenge | | | |
| 17511 | High School Students Who Seriously Considered Attempting Suicide, Patterns Over Time, YRBS Explorerer, https://yrbs-explorer.services.cdc.gov/#/graphs?questionCode=H27&topicCode=C01&location=XX&year=2023 | Jean Twenge | | | |
| 17512 | Central Product Reviews: Growth 2019.09.24 | Allison Hartnett, Sayed Otaru | | | |
| 17513 | Email chain titled, "Questions: Re: Upcoming Brand Lift Study Plans" | Allison Hartnett, Antigone Davis | | | |
| 17514 | Document | Allison Hartnett | | | |
| 17515 | "Current State => Birthday in Reg | Allison Hartnett | | | |
| 17516 | Core Growth HPMs [Feb 2017-] | Allison Hartnett | | | |
| 17517 | Excel titled, "Mickey Mouse Funhouse - Pirate Adventure" | Allison Hartnett | | | |
| 17518 | Email from Kerry Meisner to Katie Buckner re: "DBT \| Spring 21 Multi IP \| Meta RFP" | Allison Hartnett | | | |
| 17519 | Email from Melissa Navoa to Brooke Snell and Alissa Herro titled "re: DC B Coupons" | Allison Hartnett | | | |
| 17520 | Email from Lisee Pullara to Gabrielle Gresge re: "Meta \| U3C (Mattel) Follow-Ups" | Allison Hartnett | | | |
| 17521 | Powerpoint titled, "Brand Lift Study Planning Guide" | Allison Hartnett | | | |
| 17522 | Powerpoint titled, "Barbie Monster High Q4 2022 Brand Lift Study Results" | Allison Hartnett | | | |
| 17523 | Email from Joely Tenenbaum to Katherine Verhoff re: "Play-Doh 2024 Strategy" | Allison Hartnett | | | |
| 17524 | Email from Joely Tenenbaum to Nicole Ficco re: "Meta x Peppa H1 Activation" | Allison Hartnett | | | |
| 17525 | Email from Nicole Ficco to Joely Tenenbaum re: "Play-Doh 2024 Strategy" | Allison Hartnett | | | |
| 17526 | Email from Christian Mastroglovanni to Georgina Goodwin and Diana Sulleman re: "Dragon Ball \| Facebook\| RFP" | Allison Hartnett | | | |
| 17527 | Document titled, "RFP Proposal: Dragon Ball Super: Super Hero" | Allison Hartnett | | | |
| 17528 | Email from Arlo Furst to Courtney Hindle re: "Sesame x META: Oscar+Cookie Connect" | Allison Hartnett | | | |
| 17529 | Email from Andrew Bocking to Rob Sherman, Cuillermo Spiller, et al. re, "Age in Registration UX Review w/ Policy" | Allison Hartnett | | | |
| 17530 | Data responsive to Plaintiffs' RFP No. 150 related to DAU & MAU on Facebook and Instagram | Sriraman Venkataraman | | | |
| 17531 | Data responsive to Plaintiffs' RFP No. 150 related to DAU & MAU on Facebook and Instagram | Sriraman Venkataraman | | | |
| 17532 | 2015 12 28 Email from Mark Zuckerberg to Susan Li Re: H1'16 Company Goals: Feedback required | Mark Zuckerberg | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17533 | 2016 02 01 Email from Mike Hudack to Mark Zuckerberg Re: Opportunities for Teens and Sharing | Mark Zuckerberg | | | |
| 17534 | Document "Integrity 2017 - H2/ 2018-H1" | Mark Zuckerberg | | | |
| 17535 | 2019 04 16 Email from Adam Mosseri to Susan Li et al Re: Background on Well-Being Contingency HC Ask | Mark Zuckerberg | | | |
| 17536 | Email from Adam Mosseri to Mark Zuckerberg re: Instagram R&D April 2019 | Mark Zuckerberg | | | |
| 17537 | Email re well-being product strategy + headcount | Mark Zuckerberg | | | |
| 17538 | 2021 11 14 Email from Susan Li to Naomi Gleit et al RE: Well-being product strategy + headcount | Mark Zuckerberg | | | |
| 17539 | Email chain between Susan Li and Nick Clegg | Mark Zuckerberg | | | |
| 17540 | Email re Well-being roadmap documentation | Mark Zuckerberg | | | |
| 17541 | Deck "Depressurizing Instagram Well-Being H1 Plan." | Mark Zuckerberg | | | |
| 17542 | Well-Being 10x Mar 8, 2019 facebook, | Mark Zuckerberg | | | |
| 17543 | Document titled "Problematic Facebook use: When people feel like Facebook negatively affects their life," Moira Burke and Justin Cheng | Mark Zuckerberg | | | |
| 17544 | A/C Priv - Well-being Canonical Research Plan | Mark Zuckerberg | | | |
| 17545 | Document "Justin Cheng." | Mark Zuckerberg | | | |
| 17546 | Youth Well-being June 14, 2023 Onsite Research Presentation | Mark Zuckerberg | | | |
| 17547 | Draft Document titled "Quarterly Meta Capacity Planning - Q1 2023 - Review and Decisions" | Mark Zuckerberg | | | |
| 17548 | Proactive Youth US Leg Strategy - March 2023 | Mark Zuckerberg | | | |
| 17549 | October 2021 Post With Comments | Mark Zuckerberg | | | |
| 17550 | Document "Employee FYI" post by Mark Zuckerberg. | Mark Zuckerberg | | | |
| 17551 | Email from Melissa Waters to Jasmine Probat, Bex Wicks, et al. re, "Topline IG Objective & Measurement" | Mark Zuckerberg | | | |
| 17552 | Document titled, "ML \| Guy \| Nell \| Antigone \| Nicole Brief: October WFA Meeting" | Mark Zuckerberg | | | |
| 17553 | Email from Schuyler Milender to Mike Winters and Ronan Bradley re, "core app metrics" | Mark Zuckerberg | | | |
| 17554 | Document titled, "IG Explore Integrity Measurement and Tradeoffs" | Mark Zuckerberg | | | |
| 17555 | Document titled, "News Feed Growth H1 2018 Roadmap" | Mark Zuckerberg | | | |
| 17556 | Document titled, "2019 H2/H1 Review [Analytics]" | Mark Zuckerberg | | | |
| 17557 | Message thread between Brett Westervelt, Jamie Myles, Sal Becerra, Max Eulenstein, Betty Li, Samir Patel, and Katie Benham | Mark Zuckerberg | | | |
| 17558 | Email from Fidji Simo to Facebook App FYI re, "[Facebook App FYI] Hello everyone," | Mark Zuckerberg | | | |
| 17559 | Document titled, "H2 2018 Home HPM [Final]" | Mark Zuckerberg | | | |
| 17560 | Email from John Hegeman to Ramya Sethuraman, Cam Mence, et al. re, "Clarification about Worthwhile Time Spent for Upcoming Review" | Mark Zuckerberg | | | |
| 17561 | Email from Betty Li to Tomas Kabbabe, Youssef Ahres, Darius Kilstein, and Nino Sitchinava re, "US engagement metric declines - 3/20 update" | Mark Zuckerberg | | | |
| 17562 | Document titled, "Third Quarter 2019 Earnings Conference Call" | Mark Zuckerberg | | | |
| 17563 | Document titled, "Quarterly Meta Capacity Planning - Q1 2023 - Review and Decisions" | Mark Zuckerberg | | | |
| 17564 | Presentation, 3 Things to Keep in Mind as we Build Family Identity Model | Kristin Hendrix | | | |
| 17565 | Email re: "[Feedback needed] Plastic Surgery AR Effects + Camera Settings Policies" | Margaret Gould Stewart | | | |
| 17566 | Email re: "Follow-up on Cosmetic Effects" | Margaret Gould Stewart | | | |
| 17567 | Email re: "Spark AR policy reversal: 8/6" | Margaret Gould Stewart | | | |
| 17568 | Chat re: false positive rate of U13 reports | Allison Hartnet | | | |
| 17569 | PPT Titled "Project Nido: Initial Resonance & Messaging Research" | Allison Hartnett, Kristin Hendrix, Francesco Fogu | | | |
| 17570 | Chat re: Teen accounts rollout | Allison Hartnett | | | |
| 17571 | Chat re: performance of IG project Nido | Allison Hartnett, Sayed Otaru | | | |
| 17572 | Ongoing (daily) notes by Jason Sattizahn during his employment at Reality Labs [redacted for privilege] | Jason Sattizahn | | | |
| 17573 | Demonstrative titled "Timeline at Meta" | Margaret Gould Stewart | | | |
| 17574 | Image titled "Responsible Innovation Dimensions" | Margaret Gould Stewart | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17575 | Federal Trade Commission webpage titled "Children's Privacy, accessed July 22, 2026 https://www.ftc.gov/business-guidance/privacy-security/childrens-privacy. | Tim Estes, Allison Hartnett, Antigone Davis | | | |
| 17576 | Screengrab of the homepage of MessengerKids.com, accessed July 23, 2026. https://messengerkids.com/ | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17577 | PBS article titled "WATCH: Congress press Big Tech CEOs over speech, misinformation", published March 25, 2021 | | | | |
| 17578 | Wall Street Journal expose titled "appearance-based social comparison on Instagram", published September 29, 2021. https://s.wsj.net/public/resources/documents/appearance-based-social-comparison-on-instagram.pdf | | | | |
| 17579 | Mark Zuckerberg Facebook post form January 11, 2018, speaking on time spent on Facebook | Mark Zuckerberg | | | |
| 17580 | Screengrab of the Instagram Terms of Use in effect prior to January 13, 2013. Screengrab taken from Internet Archive | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17581 | Research paper by Robert Kraut and Moira Burke titled "Internet Use and Psychological Well-Being: Effects of Activity and Audience" | | | | |
| 17582 | Research paper by Steven A Sumner, Moira Burke, and Farshad Kooti titled "Adherence to suicide reporting guidelines by newsshared on a social networking platform", PNAS Vol. 117, No. 28, July 14, 2020 | | | | |
| 17583 | Research paper by Sindhu Kiranmai et al. titled "How Well Do People Report Time Spent on Facebook? An Evaluation of Established Survey Questions with Recommendations", published on the Meta Research webpage on April 25, 2020 | | | | |
| 17584 | PPT titled, "Talking About Safety on Instagram" | Wendy Gross, Bryce Bartlett, Sayed Otaru, Ravi Sinha | | | |
| 17585 | Email from Chris Cox to Mark Zuckerberg re, "analysis of teen usage across FB family" | | | | |
| 17586 | PPT titled, "Integrity Update" | Yoav Shapira, Sayed Otaru | | | |
| 17587 | Email from Kathryn Van Duyne to igcomms re, "INSTAGRAM CLIPS - 09.16.2021" | Kristin Hendrix; Yoav Shapira | | | |
| 17588 | PPT titled, "Project Daisy Launch Discussion" | | | | |
| 17589 | Document titled, "Daisy Global Network Test Survey Report" | | | | |
| 17590 | Email from Naomi Gleit to Pavni Diwanji and Adam Mosseri re, "Well-being product strategy + tech headcount" | Adam Mosseri | | | |
| 17591 | Email from Monika Bickert to Nick Clegg and Sheryl Sandberg re, "Cosmetic Surgery Filters" | | | | |
| 17592 | PPT titled, "Facebook U13 Risk and Vulnerabilities Assessment" | | | | |
| 17593 | Email from Monika Bickert to Antigone Davis and Nell McCarthy re, "URGENT: Ian Russell - right of reply - ITV This Morning" | | | | |
| 17594 | Email from Mike Schroepfer to Margaret Stewart re, "Meeting on cosmetic surgery effects" | | | | |
| 17595 | Email from Mark Zuckerberg to Kyle O'Connor re, "Teens All Hands" | | | | |
| 17596 | PPT titled, "Instagram Bad Experiences" | | | | |
| 17597 | Email from Vaishnavi J to Pattie Gonsalves re, "WSJ article on IG internal research around young people's experiences" | | | | |
| 17598 | Document titled, "<A/C Priv> Youth H2 2021 - 1-Page Planning" | Kristin Hendrix; Shayli Jimenez | | | |
| 17599 | PPT titled, "Project Daisy Evaluation Survey" | Justin Cheng; Kyle Andrews | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17600 | Document titled, "Long Term Retention: The Young Ones are the Best Ones and Other Learnings," Santosh Kumar Panda and Robert Chen | | | | |
| 17601 | Message thread between Haria Gori and Jamie Wright re, "[A/C Priv] Age Misrepresentation Working Group" | Karina Newton, Allison Hartnett | | | |
| 17602 | PPT titled, "Mental Well-Being Strategy" | Justin Cheng; Kristin Hendrix; Shayli Jimenez; Sayed Otaru | | | |
| 17603 | Email from Michelle Wilson to Jesper Brunhoj Olsen re, "Instagram x LEGO AMS session" | Allison Hartnett | | | |
| 17604 | Document titled, "Mark - intro" for an All-Hands | | | | |
| 17605 | Webpage titled, "Report an Underage User on Instagram" | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17606 | Email from Bhargav Bhat to IG Product Growth Team re, "Instagram Product Growth HPM" | | | | |
| 17607 | PPT titled, "Project Daisy Launch Discussion" | Justin Cheng, Kyle Andrews, Adam Mosseri | | | |
| 17608 | Document titled, "Research on Facebook "Addiction," Elena Davis, Jennifer Guadagno | | | | |
| 17609 | Webpage titled, "Report an Underage Child" | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17610 | Webpage titled, "Measuring Prevalence of Violating Content on Facebook" | Guy Rosen, Sayed Otaru, Antigone Davis, Kristin Hendrix | | | |
| 17611 | Webpage titled, "New Tools and Resources for Parents and Teens in VR and on Instagram" https://about.fb.com/news/2022/06/tools-for-parents-teens-vr-and-instagram/ | | | | |
| 17612 | Webpage titled, "Safety on Instagram" | | | | |
| 17613 | Webpage titled, "Prevalence" | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17614 | Internal document titled, "Mental Health and Wellbeing Fact Sheet" | | | | |
| 17615 | Email from Jason Barry to Steve Grocki and Damon King re, "Stricter Teen Message Settings and New Parental Controls" | | | | |
| 17616 | Document titled, "Instagram FYI" | | | | |
| 17617 | Webpage titled, "How Meta Is Working to Provide Safe, Age-Appropriate Experiences for Teens" https://about.fb.com/news/2023/01/providing-safe-experiences-for-teens/ | | | | |
| 17618 | Webpage titled, "Control your Instagram Feed with Favorites and Following" https://about.instagram.com/blog/announcements/favorites-and-following | | | | |
| 17619 | Webpage titled, "New Protections to Give Teens More Age-Appropriate Experiences on Our Apps" https://about.fb.com/news/2024/01/teen-protections-age-appropriate-experiences-on-our-apps/ | | | | |
| 17620 | Webpage titled, "Introducing Stricter Message Settings for Teens on Instagram and Facebook" https://about.fb.com/news/2024/01/introducing-stricter-message-settings-for-teens-on-instagram-and-facebook/ | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17621 | Webpage titled, "Making Instagram Safer for the Youngest Members of Our Community" https://about.instagram.com/blog/announcements/making-instagram-safer-for-the-youngest-members-of-our-community | | | | |
| 17622 | Webpage titled, "Our Commitment to Lead the Fight Against Online Bullying" https://about.instagram.com/blog/announcements/instagrams-commitment-to-lead-fight-against-online-bullying | | | | |
| 17623 | Instagram blog titled, "Introducing Sensitive Content Control" https://about.instagram.com/blog/announcements/introducing-sensitive-content-control | | | | |
| 17624 | Webpage titled, "Safer Internet Day: Teaching Children to Safely Engage Online and Supporting Parent Conversations" https://about.fb.com/news/2017/12/new-tools-to-prevent-harassment/ | | | | |
| 17625 | Newsroom post "Is Young People's Time on Social Media Misspent?" | Antigone Davis | | | |
| 17626 | PPT titled, "Part 1: Parents - What do they want for their teens?" | Sayed Otaru; Wendy Gross | | | |
| 17627 | Webpage titled, "Introducing Sensitive Content Control" | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17628 | Webpage titled, "Introducing Lantern: Protecting Children Online" | | | | |
| 17629 | Webpage titled, "New Tools to Help Protect Against Sextortion and Intimate Image Abuse" | | | | |
| 17630 | Webpage titled, "Youth wellbeing" | | | | |
| 17631 | Webpage titled, "Online child protection" | | | | |
| 17632 | Webpage titled, "Analyzing the intention behind harm in order to prevent it" | | | | |
| 17633 | Webpage titled, "Building the child protection ecosystem" | | | | |
| 17634 | Webpage titled, "Help protect children campaign" | | | | |
| 17635 | Webpage titled, "Prevent bullying and harassment" | | | | |
| 17636 | Webpage titled, "Combating sextortion and intimate image abuse" | | | | |
| 17637 | Webpage titled, "Stop sextortion" | | | | |
| 17638 | Webpage titled, "Stop sextortion - teens" | | | | |
| 17639 | Webpage titled, "Safety policies" | | | | |
| 17640 | Webpage titled, "Stay safe" | | | | |
| 17641 | Webpage titled, "Well-being tools" | | | | |
| 17642 | Webpage titled, "Mental health & well-being" | | | | |
| 17643 | Webpage titled, "Mental health & well-being" | | | | |
| 17644 | Webpage titled, "Suicide prevention" | | | | |
| 17645 | Webpage titled, "Suicide prevention" | | | | |
| 17646 | Webpage titled, "Working with experts around the world to support our global community" | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17647 | Webpage titled, "Suicide prevention - help" | | | | |
| 17648 | Webpage titled, "Suicide prevention - help for me" | | | | |
| 17649 | Webpage titled, "Safety at Facebook" | | | | |
| 17650 | Webpage titled, "How to Help a Friend in Need" | | | | |
| 17651 | Webpage titled, "Protect your mental health and well-being online" | | | | |
| 17652 | Webpage titled, "Social media & eating disorders" | | | | |
| 17653 | Webpage titled, "Managing Bullying and Harassment in Facebook Communities" | | | | |
| 17654 | Webpage titled, "A Guide to Staying Safe on Facebook" | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17655 | Webpage titled, "Take Back control of your online experience" | | | | |
| 17656 | Webpage titled, "A Toolkit Addressing the Pressure to be Perfect" | | | | |
| 17657 | Webpage titled, "How to create a safe and positive experience online" | | | | |
| 17658 | Webpage titled, "How Meta products and tools support age appropriate experiences" | | | | |
| 17659 | Webpage titled, "A young person's guide for communicating safely online about suicide" | | | | |
| 17660 | Webpage titled, "Knowledge builders for the tech part of parenting - Instagram" | | | | |
| 17661 | Webpage titled, "At Meta, we're committed to give people a voice and keeping them safe" | | | | |
| 17662 | Webpage titled, "How Meta enforces its policies" | | | | |
| 17663 | Webpage titled, "Providing context on sensitive or misleading content: How we provide context on content" | | | | |
| 17664 | Webpage titled, "Providing context on sensitive or misleading content: How we provide context on content" | | | | |
| 17665 | Webpage titled, "Providing context on sensitive or misleading content: How we provide context on content" | | | | |
| 17666 | Webpage titled, "Reducing the distribution of problematic content" | | | | |
| 17667 | Webpage titled, "Reducing the distribution of problematic content" | | | | |
| 17668 | Webpage titled, "Removing Pages and Groups" | | | | |
| 17669 | Webpage titled, "Integrity Holdouts" | | | | |
| 17670 | Webpage titled, "How Meta reviews content enforcement issues" | | | | |
| 17671 | Webpage titled, "Types of Content we Demote" | | | | |
| 17672 | Webpage titled, "Limiting Your Child's Exposure to Potentially Sensitive Content" | | | | |
| 17673 | Webpage titled, "Age-Appropriate content online: What it means for parents" | | | | |
| 17674 | Webpage titled, "The Importance of Your Teen's Digital Reputation" | | | | |
| 17675 | Webpage titled, "What to do When your Teen Cyberbullies Others" | | | | |
| 17676 | Webpage titled, "Helping teens have positive connections" | | | | |
| 17677 | Webpage titled, "Helping teens have positive connections" | | | | |
| 17678 | Webpage titled, "Helping teens have positive connections" | | | | |
| 17679 | Webpage titled, "Helping teens have positive connections" | | | | |
| 17680 | Webpage titled, "Helping teens have positive connections" | | | | |
| 17681 | Webpage titled, "Helping teens have positive connections" | | | | |
| 17682 | Webpage titled, "Helping teens have positive connections" | | | | |
| 17683 | Webpage titled, "Helping teens have positive connections" | | | | |
| 17684 | Webpage titled, "How services and tools from Meta support age-appropriate experiences" | | | | |
| 17685 | PPT titled, "Project Nido Canonical overview" | Kristin Hendrix; Sayed Otaru; Allison Hartnett | | | |
| 17686 | Internal document titled, "Project Nido: Product Resonance and Mitigating Risks" | | | | |
| 17687 | Draft blog post from M. Zuckerberg | | | | |
| 17688 | Email from A. Savins to J. Hegeman et al. re: Youth Well-Being | | | | |
| 17689 | NCMEC CyberTipline Report | | | | |
| 17690 | Webpage titled "Expanding Teen Account Protections and Child Safety Features" | | | | |
| 17691 | Social Media and Adolescent Health (2024) Consensus Study Report | | | | |
| 17692 | Webpage titled "Partnering directly with schools and teachers to address bullying" | | | | |
| 17693 | Statistical Report Excerpt from Ipsos Observer re: Teen Accounts | | | | |
| 17694 | Letter from Senators Blumenthal and Blackburn to Mark Zuckerberg re: Instagram and Youth Safety | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17695 | Congressional Testimony of Adam Mosseri before the Senate Subcommittee on Consumer Protection, Product Safety, and Data Security | Adam Mosseri | | | |
| 17696 | Webpage titled, "Working to Keep Facebook Safe" | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17697 | Webpage titled, "Making Instagram Safer for the Youngest Members of Our Community" | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17698 | Letter to The Honorable Maria Cantwell re answers for the record to the questioned from the Committee on Commerce, Science, & Transportation Subcommittee" | Antigone Davis | | | |
| 17699 | Email from A. Schumer to N. Jackson Colaco et al. | | | | |
| 17700 | Internal Meta Document titled "Collection, Use, and Disclosure of User Data" | | | | |
| 17701 | PPT titled, "Board Meeting, Health of Facebook Core" | Adam Mosseri | | | |
| 17702 | Webpage titled, "Parenting in a Digital World Is Hard. Congress Can Make It Easier." | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17703 | Document titled, "Complying with COPPA: Frequently Asked Questions" | Antigone Davis | | | |
| 17704 | PPT titled, "2017 Teens Strategic Focus" | Antigone Davis | | | |
| 17705 | Email from S. Jimenez to V. Shal et al. re: Teen Fundamentals and Next Steps | | | | |
| 17706 | Wall Street Journal Article, "Facebook's Effort to Attract Preteens Goes Beyond Instagram Kids, Documents Show" | | | | |
| 17707 | Internal Meta Document titled "Cosmetic Surgery Effects" | | | | |
| 17708 | Email from D. Lever re: Missing Facts from Tonight's 60 Minutes Segment | | | | |
| 17709 | Congressional Hearing Transcript, Senate Committee on Commerce, Science, and Transportation, "Protecting Kids Online: Facebook, Instagram, and Mental Health Harms" (Excerpt) | | | | |
| 17710 | Meta Webpage, "Our Commitment to Safety" | | | | |
| 17711 | Meta Webpage, "Hard Questions: How Do We Measure Our Efforts to Keep Bad Content off Facebook?" | | | | |
| 17712 | Meta Webpage, "How Do We Know Someone Is Old Enough to Use Our Apps?" | | | | |
| 17713 | Facebook Post by Mark Zuckerberg, "I Wanted to Share a Note I Wrote..." | | | | |
| 17714 | Facebook Post by Mark Zuckerberg, "We Just Announced Our Quarterly..." | | | | |
| 17715 | Instagram Webpage, "Recommendations on Instagram" | | | | |
| 17716 | Instagram Webpage, "Continuing to Keep Instagram Safe and Secure" | | | | |
| 17717 | Facebook, Inc. Fourth Quarter 2019 Results Conference Call (Excerpt) | | | | |
| 17718 | BBC Article, "Social Media Apps Are 'Deliberately' Addictive to Users" | | | | |
| 17719 | Web Article, "9 Horrifying Facts from the Facebook Whistleblower's New 60 Minutes Interview" | | | | |
| 17720 | CBS News Transcript, "Instagram Is Experimenting With Way to Fight Online Bullying" | | | | |
| 17721 | CNBC Article, "Attorneys General Ask Facebook to Abandon Instagram for Kids Plan" | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17722 | Instagram Help Center, "Data Policy" | | | | |
| 17723 | Good Morning America Article, "Instagram Introduces Mandatory Teen Accounts with Built-In Limits and Parental Controls" | | | | |
| 17724 | New York Times Article, "This Is the Guy Who's Taking Away the Likes" | | | | |
| 17725 | BBC Article, "Instagram Bans 'Cosmetic Surgery' Filters" | | | | |
| 17726 | Wall Street Journal Article, "The Facebook Files, Part 2: We Make Body Image Issues Worse" | | | | |
| 17727 | Meta Responsible Business Practices Report (2024) | | | | |
| 17728 | Facebook Webpage, "Responsible Innovation: Why I'm Optimistic About Facebook's Approach" | | | | |
| 17729 | Meta Webpage, "Our Progress Addressing Challenges and Innovating Responsibly" | | | | |
| 17730 | Facebook Post by Mark Zuckerberg, "Fifteen Years Ago Today..." | | | | |
| 17731 | Instagram Webpage, "New Time Management Tools on Instagram and Facebook" | | | | |
| 17732 | Instagram Webpage, "Shedding More Light on How Instagram Works" | | | | |
| 17733 | Instagram Publication, "Everyone Is Welcome in Our Community" | | | | |
| 17734 | Instagram Webpage, "Raising the Standard for Protecting Teens and Supporting Parents Online" | | | | |
| 17735 | TechCrunch Article, "Instagram to Test Hiding Like Counts in the U.S." | | | | |
| 17736 | Quartz Article, "Instagram Is Building a Team to Stop People..." | | | | |
| 17737 | Facebook Q3 2020 Earnings Conference Call (Excerpt) | | | | |
| 17738 | Guardian Article, "'The Bleakest of Worlds': How Molly Russell..." | | | | |
| 17739 | Congressional Hearing Transcript, Senate Subcommittee on Consumer Protection, Product Safety, and Data Security, "Protecting Kids Online: Instagram and Reforms for Young Users" (Excerpt) | | | | |
| 17740 | Congressional Hearing Transcript, House Energy and Commerce Committee, "Disinformation Nation: Social Media's Role in Promoting Extremism and Misinformation" (Excerpt) | | | | |
| 17741 | Instagram Help Center, "Report a Child Under 13 on Instagram" | | | | |
| 17742 | National Academies Press Publication, "Social Media and Adolescent Health" | | | | |
| 17743 | Meta Newsroom Post, "How Meta Is Working to Provide Safe, Age-Appropriate Experiences for Teens" | | | | |
| 17744 | Workplace Post by Mark Zuckerberg in All FYI | | | | |
| 17745 | Burke, M. and R. Kraut, Predictions About Online Interactions and Well-Being Made by Theories of Belongingness, Relationship Maintenance, Relational Investment, Social Support, and Social Comparison. | | | | |
| 17746 | Sumner, Burke & Kooti, "Adherence to Suicide Reporting Guidelines by News Shared on a Social Networking Platform" | | | | |
| 17747 | Email from Liza Crenshaw to Adam Mosseri, Vishal Shah, et al. re, "Instagram/Facebook Daisy Announcement: Coverage Report" | Adam Mosseri | | | |
| 17748 | CBS News Article, "Instagram Head Says They're Rethinking the Whole Experience on the Platform" | | | | |
| 17749 | Facebook, Inc. Fourth Quarter 2019 Results Conference Call | | | | |
| 17750 | Webpage titled, "Protecting Teens and Their Privacy on Facebook and Instagram" | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17751 | Congressional Hearing Transcript, Senate Subcommittee on Consumer Protection, Product Safety, and Data Security, "Protecting Kids Online: Instagram and Reforms for Young Users" | | | | |
| 17752 | Congressional Hearing Transcript, Senate Committee on Commerce, Science, and Transportation, "Protecting Kids Online: Facebook, Instagram, and Mental Health Harms" | | | | |
| 17753 | Congressional Hearing Transcript, House Energy and Commerce Committee, "Disinformation Nation: Social Media's Role in Promoting Extremism and Misinformation" | | | | |
| 17754 | TTCLabs Webpage, "How Research and Consultation Informed Instagram Teen Accounts" | | | | |
| 17755 | TTCLabs Report, "How Research and Consultation Informed Instagram Teen Accounts" | | | | |
| 17756 | Meta Webpage, "Understanding the Lawsuits Regarding Social Media and Teen Mental Health" | | | | |
| 17757 | Burke, M. and R. Kraut, "Internet Use and Psychological Well-Being: Effects of Activity and Audience." | | | | |
| 17758 | TechCrunch Article, "Facebook Knows Instagram Harms Teens. Now, Its Plan to Open the App to Kids Looks Worse Than Ever" | | | | |
| 17759 | PPT titled "Understanding the Negative Social Comparison Spiral," Meta | | | | |
| 17760 | PPT titled, "Ramp Readiness Assessment, 10/8" | Sayed Otaru | | | |
| 17761 | Document titled, "Instagram 2021 H1 / H2" | Adam Mosseri | | | |
| 17762 | Email from Sayed Otaru to Youth-Leadership and IG Priorities re, "[A/C Priv] Daily Teen Accounts Product Launch Updates, September 27th" | Sayed Otaru | | | |
| 17763 | Email from S. Becerra to S. Parker et al. re: Instagram Safety Initiatives | | | | |
| 17764 | Meta Webpage, "Safety Partners" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17765 | Meta Webpage, "Take It Down" | | | | |
| 17766 | Webpage titled, "Giving People More Control on Instagram and Facebook" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17767 | Document titled, "CONTENT REVIEW: Understanding the CI Transparency Report: Methodology and Tutorial White Paper" | Antigone Davis | | | |
| 17768 | Email from Vishwanath Sarang to Mark Zuckerberg re, "Content Governance and Enforcement: Transparency" | Monika Bickert | | | |
| 17769 | Document titled, "Daisy Global Network Test Survey Report" | Justin Cheng, Kyle Andrews | | | |
| 17770 | Document titled, "Content Governance and Enforcement: Transparency" | | | | |
| 17771 | Document titled, "Report of Management on the Internal Controls Over the Calculation and Reporting of the Facebook and Instagram Community Standards Enforcement Report" | Adam Mosseri, Bryce Bartlett, Ravi Sinha, Antigone Davis | | | |
| 17772 | Webpage titled, "Transparency reports" | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17773 | Internal Meta Document titled "CSER Launch Plan and Messaging" | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17774 | Document titled, "Social Media "Problematic Use" by Safaa Amer et al. | | | | |
| 17775 | Instagram Help Center, "How Suggested Posts Are Curated" | | | | |
| 17776 | Document titled, "Instagram Well-being Research October HPM" | Justin Cheng, Kristin Hendrix | | | |
| 17777 | Internal Meta White Paper by M. Burke | Justin Cheng | | | |
| 17778 | Document titled, "Community Standards Enforcement Report December 2020" | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17779 | PPT titled "Instagram Usage, Features, and Well-Being Support," Instagram | | | | |
| 17780 | Document titled, "Community Standards Enforcement Report September 2020" | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17781 | Webpage titled, "Hard Questions: Is Spending Time on Social Media Bad for Us?" | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17782 | Analytics at Meta Article, "Measuring Our Progress in Tackling Violating Content" | | | | |
| 17783 | Declaration of Antigone Davis in Support of Meta's Opposition to the State's Motion for a Preliminary Injunction | | | | |
| 17784 | PPT titled "Instagram's Positioning With Young People," Instagram | | | | |
| 17785 | Community Standards Enforcement Report September 2020 | | | | |
| 17786 | Community Standards Enforcement Report May 2020 | | | | |
| 17787 | Community Standards Enforcement Report August 2020 | | | | |
| 17788 | Community Standards Enforcement Report Q2 2021 | | | | |
| 17789 | Community Standards Enforcement Report Q4 2022 | | | | |
| 17790 | Community Standards Enforcement Report Q3 2022 | | | | |
| 17791 | Webpage titled, "Community Standards Enforcement Report, Fourth Quarter Edition" | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17792 | Community Standards Enforcement Report, First Quarter 2021 | | | | |
| 17793 | Webpage titled, "Community Standards Enforcement Report, Third Quarter 2021" | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17794 | Community Standards Enforcement Report, May 2020 Edition | | | | |
| 17795 | Community Standards Enforcement Report, August 2020 | | | | |
| 17796 | Community Standards Enforcement Report, November 2020 | | | | |
| 17797 | Community Standards Enforcement Report, Fourth Quarter 2021 | | | | |
| 17798 | Community Standards Enforcement Report, First Quarter 2022 | | | | |
| 17799 | Community Standards Enforcement Report, September 2019 | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17800 | Community Standards Enforcement Report, Q4 2017 - Q1 2018 | | | | |
| 17801 | Community Standards Enforcement Report, May 2018 | | | | |
| 17802 | Community Standards Enforcement Report Q1 2022 | | | | |
| 17803 | Community Standards Enforcement Report Q2 2022 | | | | |
| 17804 | Meta Transparency Center Webpage titled, "Suicide, Self-Injury, and Eating Disorders" containing the policy rationale for the policy. | | | | |
| 17805 | 2025.06.05 E. Ferrara CV / Resume | | | | |
| 17806 | Email from Vishal Shah to various Meta employees Re: Weekly Instagram updates | | | | |
| 17807 | Messages from Pavni Diwanji to various Meta employees Re: Parents response to content moderation features | | | | |
| 17808 | Email from Simon Cross to various Meta Employees Re:highlights from social media conference | | | | |
| 17809 | Email from Karuna Nain to Jhanley Fosiorg and Antigone Davis Re: Cybullying resources | | | | |
| 17810 | Email from Guy Rosen to various Meta employees re proposed strategy for mental health at Facebook | | | | |
| 17811 | PPT titled "Policy @Instagram," Policy Team | | | | |
| 17812 | Workplace Post titled "Instagram Well-Being Pillar - H1 2020 Plan" | | | | |
| 17813 | Email from Yoav Shapira to various Meta employees Re: CIPCO Problems | | | | |
| 17814 | Email from Betty Li to Miki Rothschild and Nino Sitchinava Re: Measurement Labeling Estimate | | | | |
| 17815 | PPT titled "Public Figure and Creator Harassment,: Andrei Santalo and Bobby Marshall | | | | |
| 17816 | PPT titled "Review/ Rating Process," Unknown Author | | | | |
| 17817 | Email from Stephanie Otway to Sam Parker, Yoav Shapira, and Divya Kunapuli Re: Bullying email | | | | |
| 17818 | Email from Sam Parker to various Meta employees re: async review: Keep Instagram Integrity Running (KIIR) One-pager | | | | |
| 17819 | Workplace Chat between Sam Parker and Charles Sismondo re: content moderation policies | | | | |
| 17820 | Email from Satish Mummareddy to various Meta Employees re: IG Community Reviews and HPMs | | | | |
| 17821 | Email from Marni Tomljanovic to Carolyn Merrell, Nicky Jackson Colaco, and Karina Newton re: Duke blog post on eating disorders initative | | | | |
| 17822 | Document titled "Duke Blog Post for Eating Disorders Resources" | | | | |
| 17823 | Email from Karina Newton to various Meta employees re: IG community member petition to parliament | | | | |
| 17824 | Email from Bruno Magrani to various Meta employees re: "Blue Whale" on Instagram | | | | |
| 17825 | Email from Karina Newton to various Meta employees re: Contact a Helpline -> additions | | | | |
| 17826 | Email from Tyler Kieft to Kevin Systrom Re: Instagram HPM | | | | |
| 17827 | Email from Adam Mosseri to various Meta employees re: Instagram Weekly Update - 8/16/21 | | | | |
| 17828 | Email from Jeff King to various Meta employees re: Community Integirty HPM - April 29, 2019 | | | | |
| 17829 | Email from Santhosh Havanagi to various Meta employees re: Well-being Pillar Review - Hashtag Integrity Strategy | | | | |
| 17830 | Email from Anthony D'Souza to Santhosh Havanagi re: Hashtag Integrity Strategy | | | | |
| 17831 | Email from Stephanie Otway to Katy Steinmetz re: TIME Magazine Request | | | | |
| 17832 | Email from Liza Crenshaw to Heather Motherly re: Safer Internet Day (Feb. 11) - Tips for Parents from Instagram and Facebook | | | | |
| 17833 | Email from Adam Mosseri to Ameet Ranadive and Samir Patel Re: Instagram Well-being HPM 5/11/18 | | | | |
| 17834 | Email from Adam Mosseri to various Meta employees re: Insights from Young Minds Consulations on SSI and ED | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17835 | Email from Alison Campion to various Meta employees re: Bullying comment filter: press post for review | | | | |
| 17836 | Email from Emily Eckert to Kevin Systom re: HPM - 20 Nov 2017 | | | | |
| 17837 | Document titled "Content Governance and Enforcement: Transparency" | | | | |
| 17838 | Workplace post titled "Defining Suicide, Self Injury and Eating Disorders" | | | | |
| 17839 | Email from Mike Krieger to various Meta employees re: Instagram HPM September 10th | | | | |
| 17840 | Email from Matt Denton to various Meta employees re: Interaction Integrity (12) Pillar HPM - 26th February 20 | | | | |
| 17841 | Email from Vaishnavi J to various Meta employees re: Safety on Instagram: Biweekly update - Nov 2, 2020 | | | | |
| 17842 | Email from Vaishnavi J to various Meta employees re: [Seeking alignment] Recommended terms in Interest Search | | | | |
| 17843 | Email from Elisabeth Diana to Adam Mosseri re: FYI re Current Product Policy Workstream for SSI | | | | |
| 17844 | Email from Sal Becerra to various Meta employees re: IG Community Research: March RYSK (9) | | | | |
| 17845 | Chat exchange between Max Slackman and various Meta employees re: Current content management policy and SSI | | | | |
| 17846 | Chat exchange between Jay Campbell and Shruti Bhutada re: SSI content | | | | |
| 17847 | PPT titled "Using research to improve your experience," by Karina Newton | Karina Newton, Kristin Hendrix | | | |
| 17848 | Email from Alison Campion to various Meta employees re: Bullying blog post: review by EOW | | | | |
| 17849 | Document outlining remarks for Safety event at Dublin City University by Schuyler Milender | | | | |
| 17850 | Document titled "Call with Marco Rubio," by Antigone Davis | | | | |
| 17851 | Document titled "Fireside -- Vanity Fair w/ Katie Couric" | | | | |
| 17852 | PPT titled "Suicide and Self-Injury: Desk Research" | | | | |
| 17853 | Email from Stephen Rocco Rodi to various Meta employees re: Prep: Kick Off for Social Good Forum | | | | |
| 17854 | Email from Guy Rosen to Naomi Gelt re: Urgent - Sunday Times splash - action needed | | | | |
| 17855 | Email from Connor McGarry to Karina Newton re: Mind looking into this? | | | | |
| 17856 | Email from Emily Calvert to various Meta employees re: "Teenager bullying account" | | | | |
| 17857 | Email from Josh Machin to various Meta employees re: "Cyberbullying Complaint ESC-2019-00489" | | | | |
| 17858 | Email from Emily Eckert to Kevin Systom re: HPM - 26 Feb 2018 | | | | |
| 17859 | Email from Jessica Barone to various Meta employees re: "Community Standards Enforcement Report v6: August 11, 2020" | | | | |
| 17860 | Email from Jiun Yang to various Meta employees re: "Eating Disorder Checkpoint" | | | | |
| 17861 | Facebook, Inc. Form 10K 2018 | | | | |
| 17862 | FB and IG Cost Data (US and CA) | | | | |
| 17863 | FB and IG Cost Data | | | | |
| 17864 | List of Social Science Research: Completed Studies and Roadmap | | | | |
| 17865 | Integrity Update | | | | |
| 17866 | Understanding Perceptions of Problematic Facebook Use | | | | |
| 17867 | Email thread between Vaishnavi and Kyle Roberts, Moira Burke, and Shruti Bhutada re Project Daisy | | | | |
| 17868 | Facebook Terms of Service | | | | |
| 17869 | Internal message re U13 appeals for IG enrollment attack | | | | |
| 17870 | Spreadsheet with annual and quarterly costs for Facebook and Instagram | | | | |
| 17871 | Email chain with subject line "Background on Well-Being Contingency HC Ask" | | | | |
| 17872 | Email chain with subject line "Integrity HC @ IG" | | | | |
| 17873 | Email chain with subject line "PAC headcount in 2018" | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17874 | Email chain titled "Feed Ranking Monthly Review" | | | | |
| 17875 | Email chain titled "Well Being research" | | | | |
| 17876 | PPT: "Instagram Well-Being Strategy Doc" | | | | |
| 17877 | Presentation titled "Growth Fundamentals DS & PGA Lockdown: Notifications" | | | | |
| 17878 | Workplace Chat Document | | | | |
| 17879 | Workplace Chat Document | | | | |
| 17880 | Document titled "Mental Health: A Quick Overview" | | | | |
| 17881 | Document titled "Compassion Team Vision & Projects" | | | | |
| 17882 | Meta Newsroom Post titled "Building a Safer Community with New Suicide Prevention Tools," Vanessa Callison-Burch, Jennifer Guadagno, Antigone Davis | | | | |
| 17883 | Source materials for report (dep. exhibit) | | | | |
| 17884 | Instagram test account protocols | | | | |
| 17885 | Email chain Re: Facebook outreach | | | | |
| 17886 | Email chain Re: Research Insights | | | | |
| 17887 | Email chain in Feb. 2019 | | | | |
| 17888 | Facebook Inc. - Contingency Request Related Material | | | | |
| 17889 | Email chain between Caitlin Banford and colleagues Re: Quarterly Meta Capacity Planning - Q1 2023 | | | | |
| 17890 | Email chain Re: Child Safety HPM | | | | |
| 17891 | DSS-3 Audit Chart | | | | |
| 17892 | Content Integrity - FB Reels Remediation Workpapers | | | | |
| 17893 | DSS-3 Audit Chart | | | | |
| 17894 | DSS-3 Audit Chart | | | | |
| 17895 | DSS-3 Audit Chart | | | | |
| 17896 | DSS-3 Audit Chart | | | | |
| 17897 | DSS-3 Audit Chart | | | | |
| 17898 | DSS-3 Audit Chart | | | | |
| 17899 | DSS-3 Audit Chart | | | | |
| 17900 | DSS-3 Audit Chart | | | | |
| 17901 | FB Reels Integrity 2022 Internal Audit Presentation | | | | |
| 17902 | Email chain between Sayed Otaru, Morgan Brown and Max Eulenstein | | | | |
| 17903 | IA For Time Enforcement Extension - May Update | | | | |
| 17904 | Email chain between Sona Rathod and Meta colleagues Re: [Audit Update] - IG Youth Wellbeing Phase 2 status | | | | |
| 17905 | Email chain between Guy Rosen and Anna Techernina Re: Central Integrity: Past Due Audit Observations Prep for AROC | | | | |
| 17906 | IG Reels - Internal Audit - Remediation Tracker | | | | |
| 17907 | Instagram Reels Assurance Audit Report | | | | |
| 17908 | IG Youth audit remediations document | | | | |
| 17909 | Post "Summary of Bullying team work and progress" by Hitomi Hayashi-Branson. | | | | |
| 17910 | Document "Learnings about agency & control." | | | | |
| 17911 | Document "[Company] Announcement: Introducing Instagram Anti-bullying Initiative." | | | | |
| 17912 | Message thread between Lauren Lennon and several others. | | | | |
| 17913 | Post "Instagram Bullying Q2 2019 Roadmap." | | | | |
| 17914 | Document "Ruogu Kang." | | | | |
| 17915 | Document "Time Spent HPMs" | | | | |
| 17916 | Email chain between Katie Krueger and others with subject line "Well-Being Hackathon: proposed timing." | | | | |
| 17917 | "Perf H1 2016 Self Review PSC." | | | | |
| 17918 | Email chain with the subject line "PSC Self Review Feedback." | | | | |
| 17919 | Email chain with the subject line "Daisy (hiding like counts) + Youth Defaults." | | | | |
| 17920 | Post "Community Product Group Check-In." | | | | |
| 17921 | Post "Lori Malahy." | | | | |
| 17922 | Message thread between Alison Schumer and others. | | | | |
| 17923 | Document "Wendy Gross." | | | | |
| 17924 | Document "AnswerLab Screener Question." | | | | |
| 17925 | Document "'Problematic use' research." | | | | |
| 17926 | Document "Nov 2021 Top of Mind, Good-to-Knows, & Kudos & Happies." | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17927 | Document "SB H1 2020." | | | | |
| 17928 | Document "Summary." | | | | |
| 17929 | Document "Jonathan Kim: E5 > E6 Promo Readiness Feedback." | | | | |
| 17930 | Document "Product Brief: Feed Pause." | | | | |
| 17931 | Deck "Research updates." | | | | |
| 17932 | Comments on "Outstanding Questions on Problematic Use & Feed Pause Research." | | | | |
| 17933 | Document "Updated Table." | | | | |
| 17934 | Document "H1 2019 IG Well-being Research learnings." | | | | |
| 17935 | Document "Shayli H1 2020 Self-Review" | | | | |
| 17936 | Document "Understand learnings for H2 2020 planning." | | | | |
| 17937 | Document "H1 2018 Instagram Product Strategy" | | | | |
| 17938 | Document "H2 2018 Instagram Product Strategy." | | | | |
| 17939 | Document "H1 2020 Instagram Product Strategy" | | | | |
| 17940 | Document "H1/H2 2020" | | | | |
| 17941 | Document "Instagram 2020 H2 / 2021 H1" | | | | |
| 17942 | Document "Instagram 2021 H1/ H2" | | | | |
| 17943 | Document "Instagram 2021 H2 / 2022 H1" | | | | |
| 17944 | Document "Instagram 2022 H1 / 2022 H2" | | | | |
| 17945 | Document "H1 2019." | | | | |
| 17946 | Email with subject line "Written Q&A Post" | | | | |
| 17947 | Document "Integrity 2019-H1/H2 Review" | | | | |
| 17948 | Workplace post titled "What's the social value of a Like?" by Lauren Scissors, Steven Wengrovitz, and Moira Burke | | | | |
| 17949 | Message summary [{"otherUserFbld' :nul l,"threadFbld' :24230036373307842}] | | | | |
| 17950 | Interop External Engagement XFN | | | | |
| 17951 | MZ 2018 Q1 All Hands - DRAFT | Kristin Hendrix, Alison Lee | | | |
| 17952 | Internal research document titled "Life interference, Interim PU heuristics, and IG app deletion" | Kristin Hendrix, Alison Lee | | | |
| 17953 | Understanding Perceptions of Problematic Facebook Use When People Experience Negative Life Impact and a Lack of Control, CHI Conference 2019 | Kristin Hendrix, Alison Lee | | | |
| 17954 | Article, "Facebook's Brian Boland Says Sun Is Setting On 'Proxy Metrics'," AdExchanger | Kristin Hendrix, Brian Boland | | | |
| 17955 | Facebook for Business blog post, "Organic Reach on Facebook: Your Questions Answered" | Kristin Hendrix, Brian Boland | | | |
| 17956 | Article, "Facebook launches video ads to tap TV's $68 billion market," LiveMint | Kristin Hendrix, Brian Boland | | | |
| 17957 | News article re: Facebook internal documents show executives discussed misinformation and failed to act | Kristin Hendrix, Brian Boland | | | |
| 17958 | Goel, Vindu, "Facebook to let users alter their ad profiles," Business Standard | Kristin Hendrix, Brian Boland | | | |
| 17959 | Research report, "FB Teen SUMA ('FB Finstas') Write-Up" | Kristin Hendrix | | | |
| 17960 | Research report, "FB Teen SUMA ('FB Finstas') Write-Up" | Kristin Hendrix | | | |
| 17961 | Research report, "Supervision: Parent Control Experiment Results" | Kristin Hendrix | | | |
| 17962 | PPT titled "SUMA CGC Update" | Kristin Hendrix | | | |
| 17963 | Email from John Affaki to Video Leads re: [Video leads] Mteam review | Kristin Hendrix | | | |
| 17964 | Workplace post by Scott Kamino, "SUMAs as Account Reset: Increasing Engagement through Creating a Better Account" | Kristin Hendrix | | | |
| 17965 | Research document, "SUMAs + Audience Control" | Kristin Hendrix | | | |
| 17966 | Research report, "Express Summary Top Findings: October Rolling Research" | Kristin Hendrix | | | |
| 17967 | Email from Brian Boland to Michel Protti re: FLAGGING: Mark's script for earnings | Kristin Hendrix, Brian Boland | | | |
| 17968 | Meta Defendant's Second Amended Notice of Deposition to Plaintiff State of California pursuant to Federal Rule of Civil Procedure 30(b)(6) | Amos Hartston | | | |
| 17969 | Meta Defendant's Second Amended Notice of Deposition to Plaintiff State of Colorado Pursuant to Federal Rule of Civil Procedure 30(b)(6) | Nathan Blake | | | |
| 17970 | Meta Defendant's Second Amended Notice of Deposition to Plaintiff Commonwealth of Kentucky Pursuant to Federal Rule of Civil Procedure 30(b)(6) | Zachary Richards | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17971 | Natalie Troxel's LinkedIn profile | Natalie Troxel | | | |
| 17972 | E-mail - Subject: Pre-read on Cosmetic Surgery AR Effects (next Thursday) | Nick Clegg | | | |
| 17973 | E-mail - Subject: Disrupting the 93 Narrative Framework + some words | Nick Clegg | | | |
| 17974 | E-mail - Subject: [Pre-Read] 101 Narrative Leadership Sync 3/22 | Nick Clegg | | | |
| 17975 | E-mail - Subject: Well-being 118 product strategy + headcount | Nick Clegg | | | |
| 17976 | E-mail - Subject: A/C PRIV: WSJ 133 Series - Text of Instagram and youth research story | Nick Clegg | | | |
| 17977 | E-mail - Subject: Media Wellness Lab Proposal | Nick Clegg | | | |
| 17978 | E-mail - Subject: Age Management – Follow-Up Decision | Nick Clegg | | | |
| 17979 | E-mail - Subject: Age Management Decisions | Nick Clegg | | | |
| 17980 | Policy 2020 H1/H2 Strategy | Nick Clegg | | | |
| 17981 | E-mail - Subject: Kids note | Nick Clegg | | | |
| 17982 | Child Safety - State of Play (7/20) | Nick Clegg | | | |
| 17983 | Video Clip from ABC This Week | Nick Clegg | | | |
| 17984 | Essay: You and the Algorithm: It Takes Two to Tango Nick Clegg | Nick Clegg | | | |
| 17985 | Slide deck titled "Instagram Bad Experiences" | Kyle Andrews | | | |
| 17986 | Document titled "PSC Self 253 Review H2 2021;" by Kyle Andrews | Kyle Andrews | | | |
| 17987 | Document titled "Notes for bad experiences meeting with Adam" | Kyle Andrews | | | |
| 17988 | Instagram help center article titled 'Notifications about hurtful comments or content on Instagram' | Kyle Andrews, Sayed Otaru | | | |
| 17989 | E-mail Between Alex Schultz and Javier Olivan re 2017 Q3 Board Meeting | Alexander Schultz | | | |
| 17990 | Slide Deck Titled "IG Marketing 30/60/90: Review #1 | Alexander Schultz | | | |
| 17991 | Suicide self Injury - Policy Briefing | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17992 | Email sent by Jourdan Janssen titled "[CIPCO Incident Review] Wrap Up Post, IIC on IG Proactive Risk Investigation" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17993 | Emails between Moira Burke, Eden Litt, Carlos Velasco, and Peter Tu | Pratiti Raychoudhury | | | |
| 17994 | Growth Team Pivot Follow-Ups | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17995 | SSI Expert Meetings - Outreach Notes | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17996 | Document titled "[Vision] IG Age Gating for Integrity (Age Appropriate Content)" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17997 | Document titled "[Technical Plan] Imrpove IG Age Gating Coverage" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17998 | Email sent by Paula Garuz Naval titled "Re: [tasks] T43763111: Consult external experts on risk of sad content [SSI IG CIPCO PRI Action Item]" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 17999 | Email sent by Rohini Mortha titled "[CIPCO Incident Review] [Wrap up] Suicide & Self-Injury on Instagram…" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18000 | Work chat between Lisa Reilly and the Facebook Administrative Group | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18001 | Document titled, "-GROWTH LEADS DRAFT- IG Growth - H2 2021 Strategy (for C_14-yVfAzoswT3rT1kcpxPWbVzvlM132q4rvN0Y75nFn4.docx" | Sayed Otaru | | | |
| 18002 | Work chat between John Peng and Sayed Otaru | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18003 | Message titled "Subject: Task Number: T47040787" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18004 | Document titled "IG CS - 2019 H1 Review (for IG Leadership)_1q3jbyweuZ__VUYWxKNsR7TwT9ffg0qVA3TfUkVRPYJI.docx" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18005 | Email exchange titled "Notifications V-Team Check-in" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18006 | Document titled "Care Tools - review Systems HPM - H2 2017" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18007 | Document titled "Understanding Inorganic Notifications Quality & Repetitiveness among US Teens" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18008 | Document titled "Notifications System Literature Review_17rBbSaqmP3Ni1QnzDO7huvr4dDx7vPoyFJgK3QRu5Uw.docx" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18009 | Message titled "Subject: Task Number: T47041867" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18010 | Instagram Notification Guidelines | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18011 | "Instagram Insights" post by Wendy Gross. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18012 | Slide deck titled "Teen safety Update and discussion with partners" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18013 | Slide deck titled, "Defining Notification Quality" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18014 | Email titled "Re: [tasks] T98320094: [CS Audit] Insufficient NCMEC report backlog monitoring" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18015 | BEEFs response data set | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18016 | Email titled "Re: [tasks] T98322167: [CS Audit] Insufficient reporting access review" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18017 | Work chat between Malia Andrus and Pouya Yanki | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18018 | Document titled "Facebook's Impact on Well-Being" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18019 | Message titled "Subject: Task Number: T43763532" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18020 | Message titled "T98319836.eml" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18021 | Message titled "T98320246.eml" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18022 | Message titled "T98321175.eml" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18023 | Message titled "T98321334.eml" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18024 | Message titled "T98321338.eml" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18025 | Message titled "T98321481.eml" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18026 | Message titled "T98321499.eml" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18027 | Message titled "T98321583.eml" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18028 | Message titled "T98321776.eml" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18029 | Message titled "T98321913.eml" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18030 | Message titled "T98321993.eml" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18031 | Message titled "T98322101.eml" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18032 | Message titled "T98322167.eml" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18033 | Message titled "T98322243.eml" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18034 | Message titled "Subject: Task Number: T43763818" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18035 | Message titled "Subject: Task Number: T47045745" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18036 | Message titled "Subject: Task Number: T47043686" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18037 | Email from Melissa Waters to Abby Grimes, Adam Mosseri, Justin Osofsky | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18038 | IG blog post - "Curate Instagram Stories for Close Friends Only" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18039 | IG blog post - "Introducing New Ways to Connect on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18040 | Q3 2025 Meta Community Standards Enforcement Report | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18041 | Q3 2025 Meta Community Standards Enforcement Report: Suicide, Self-Injury, and Eating Disorders | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18042 | Q3 2025 Meta Community Standards Enforcement Report: Child Endangerment: Nudity and Physical Abuse and Sexual Exploitation | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18043 | Q3 2025 Meta Community Standards Enforcement Report: Bullying and Harassment | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18044 | Fairplay Website titled "Instagram Teen Accounts fail to protect children, safety tools testing reveals" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18045 | Post on X by Vishal Shah | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18046 | Connect Safely Home Page | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18047 | Meta 2024 Responsible Business Practices Report | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18048 | Meta 2025 Responsible Business Practices Report | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18049 | Post on "Engineering at Meta" titled "A New Ranking Framework for Better Notification Qualitry on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18050 | Post on Engineering at Meta titled "Improving Instagram notification management with machine learning and causal inference" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18051 | Recording of video talk titled "Brand Safety Week in New York 2022" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18052 | Recording of talk titled "AWForward_YouthWellbeing_pt1" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18053 | Recording of talk titled "AWForward_YouthWellbeing_pt2" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18054 | Academic paper titled: Mindsets Matter: How Beliefs About Facebook Moderate the Association Between Time Spent and Well-Being | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18055 | Post on X by Vishal Shah | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18056 | Facebook Yale Center for Emotional Intelligence, Emotionally Intelligent Bullying Prevention | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18057 | Scrolling 2 Death, Teen Safety or PR Stunt? Meta's False Promise to Parents (with Arturo Bejar) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18058 | Byers Market, Instagram's Adam Mosseri | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18059 | Breakfast Club, Head of Instagram Adam Mosseri on Combatting Hate Speech, Bots, Racism + Algorithm Myths | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18060 | Instagram Announcement, Instagram named Apple's 2011 iPhone App of the Year | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18061 | Instagram Announcement, An Improved Camera, a New Filter & More | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18062 | Well-being UX Research Update - November 2020 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18063 | Nielsen Study Communications Plan | Pratiti Raychoudhury | | | |
| 18064 | Nielsen Update to DG and Ioana | Pratiti Raychoudhury | | | |
| 18065 | Pratiti Raychoudhury Defense Exhibit 1 | Pratiti Raychoudhury | | | |
| 18066 | Pratiti Raychoudhury Defense Exhibit 2 | Pratiti Raychoudhury | | | |
| 18067 | Pratiti Raychoudhury Defense Exhibit 3 | Pratiti Raychoudhury | | | |
| 18068 | Pratiti Raychoudhury Defense Exhibit 4 | Pratiti Raychoudhury | | | |
| 18069 | Pratiti Raychoudhury Defense Exhibit 5 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18070 | Pratiti Raychoudhury Defense Exhibit 6 | Guy Rosen | | | |
| 18071 | Instagram, "Giving People Control Over Their Time and What They See on Instragram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18072 | Meta Transparency Center, "Suicide, Self-Injury, and Eating Disorders" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18073 | Chart, "BUT, WE MAKE BODY IMAGE ISSUES WORSE FOR 1 IN 3 TEEN GIRLS" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18074 | Slide deck titled "Hard Life Moments - Mental Health Deep Dive" | Pratiti Raychoudhury | | | |
| 18075 | Slide deck titled "Teen Mental Health Deep Dive" | Pratiti Raychoudhury | | | |
| 18076 | Email from K. Newton re: Making Instragram Safer for the Youngest Members of Our Community | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18077 | Email from Adam Mosseri to Natalie Chan and others | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18078 | Email chain titled "RE: IG Connection Campaign GTM & Creative" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18079 | Creating Strategic Direction in an Ambiguous Space: Process & Outcomes of Mental Health "Understand" research Sprint | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18080 | Email chain titled "slide addition!" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18081 | Report of the Facebook Data Transparency Advisory Group | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18082 | Email with subject "Re: PSC bullet points" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18083 | Social Comparison Exploratory Research Slidedeck | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18084 | Project Daisy IG Leads Review Aug 2020 Slidedeck | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18085 | National Academies, Policy on Composition and Balance, Conflicts of Interest, and Independence for Committees Used in the Development of Findings, Conclusions and Recommendations | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18086 | Byers Market, Instagram's Adam Mosseri, Transcript | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18087 | Breakfast Club, Head of Instagram Adam Mosseri on Combatting Hate Speech, Bots, Racism + Algorithm Myths, Transcript | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18088 | Email re: Kristin Hendrix thanked Carlos Diuk | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18089 | Email re: Moira Burke thanked Carlos Diuk | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18090 | Organizational Chart | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18091 | Chen Clip A | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18092 | Chen Clip B | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18093 | Chen Clip C | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18094 | Chen Clip D | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18095 | Chen Clip E | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18096 | Schultz Clip A | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18097 | Email chain dated 4/20/2012 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18098 | Transcript for Exhibit 8418, Cambridge Seminar | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18099 | ArturoBejar.org | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18100 | Guides and Quick Guides - ConnectSafely | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18101 | Transcript for Scrolling2Death Podcast, Teen Safety or PR Stunt? | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18102 | I blew the whistle on Meta, now I won't work again, BBC News | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18103 | A User's Guide to Living Well in Screenworld, Mindful Staff, May 28, 2013 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18104 | Teen Accounts Broken Promises, Appendix 3 Detailed Findings (PDF) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18105 | Teen Accounts Broken Promises, Appendix 3 Detailed Findings (spreadsheet) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18106 | Fairplay Board | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18107 | What is a Childhood Beyond Brands? | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18108 | 2026.02.10 Mosseri Demonstrative | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18109 | ABCD Study Webpage - Complete ABCD Roster | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18110 | ABCD Study Webpage - Principal Investigators List | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18111 | ABCD Study Webpage - Study Sites | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18112 | ABCD Study Webpage - Worksgroups and Taskforces | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18113 | Webpage, "Heat Initiative - About" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18114 | Webpage, "The Heat is On Podcast, Scrolling2Death" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18115 | Meta Trust, Transparency & Control Labs Research Page, Helping parents and guardians support their teens online | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18116 | Study titled "Combating Fear of Missing Out (foMO) on Social Media: The FoMO-R Method" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18117 | Video titled "Dopamine Addiction in the Digital Age" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18118 | Video titled "Finding Balance in the Age of Indulgence" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18119 | Study titled "Internet addition: reappraisal of an increasingly inadequate concept" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18120 | Video titled "The future of addiction" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18121 | "Technology, Social Media, and Adolescent Mental Health" full Video. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18122 | WRAL Video | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18123 | "Healthy Heels" video | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18124 | "Alan Hu Webinar" video. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18125 | "BrainMind" video. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18126 | "Speaking of Psychology: Understanding the teenage brain" Video. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18127 | Study "The Infamous “Like” Feature: A Neuro Perspective." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18128 | Study "Loss aversion and evidence accumulation in short-video addiction." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18129 | Study "Neurobiological sensitivity to popular peers moderates daily links." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18130 | Study "Social Media Approval Reduces Emotional Arousal for People High in Narcissism." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18131 | Study "Brain Responses to Peer Feedback in Social Media Are Modulated by Valence in Late Adolescence." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18132 | Study "Why haven't you texted me back?" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18133 | About page for the Current Board of the Children and Screens: Institute of Digital Media and Child Development, National Scientific Advisory | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18134 | Meet the Team page for the Children and Screens: Institute of Digital Media and Child Development, National Scientific Advisory | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18135 | Board of Advisors Spotlight for Matthew Bergman on the the Children and Screens: Institute of Digital Media and Child Development website | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18136 | Cheng et al, How do social media use, gaming frequency, and internalizing symptoms predict each other overtime in early-to-middle adolescence? | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18137 | Cheng et al, How Do Social Media Use, Gaming Frequency, and Internalising Symptoms Influence Each Other Over Time in Early-to-Middle Adolescence?: Supplementary Materials | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18138 | Dopamine: Take Your Brain Back | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18139 | Alan Hu Foundation Video Transcript | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18140 | BrainMind Interview Transcript | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18141 | Healthy Heels Digital Minds Transcript | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18142 | MIT Club Transcript | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18143 | WRAL Transcript | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18144 | APA Understanding The Teenage Brain Transcript | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18145 | American Academy of Pediatrics Q&A | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18146 | Becca Schmill Foundation – Lawsuits Against Tech, https://beccaschmillfdn.org/copy-of-about/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18147 | How to hold social media platforms accountable, https://hsph.harvard.edu/research/eating-disorders-striped/policy-translation/holding-social-media-platforms-accountable/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18148 | Ellen Feldberg Gordon Eating Disorders Funding, https://hsph.harvard.edu/news/putting-disordered-eating-at-the-center-of-public-health-discourse/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18149 | Ward et al., Abstract of "Social media hard abatement: Mechanisms for transparent public health assessment" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18150 | AngelQ: Building a Better Digital Future for Our Children | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18151 | Introducing: Lego Play | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18152 | Ignite Program - Heat Initiative | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18153 | Letter from Thompson Reuters | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18154 | Three New Photo Filters and Emoji Hashtags, IG Blog | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18155 | Webinar Teens, Screens and Mental Health - Family Online Safety Institute,transcript | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18156 | Webinar Teens, Screens and Mental Health - Family Online Safety Institute, VIDEO | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18157 | Examining measurement discrepancies in adolescent screen media activity with insights from the ABCD study | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18158 | Competing interests, npj, mental health research | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18159 | Berns 2010, Neural Mechanisms of the Influence of Popularity on Adolescent Ratings of Music | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18160 | Catalyst Domestic Violence Services | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18161 | Achterberg, 2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18162 | Achterberg, 2017 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18163 | Kular & Kular, 2018 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18164 | Paulus et al 2023, Screen media activity in youth | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18165 | Constantly Connected, transcript | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18166 | Constantly connected, video | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18167 | Anderer, Social Media Industry Standards Needed to Protect Adolescent Mental Health, Says National Academies | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18168 | Cheng, Q., Panayiotou, M., Reiten Finserås, T. Olesen Andersen, A.I., & Humphrey, N. (2025). How do social media use, gaming frequency, and internalizing symptoms predict each other over time in early-to-middle adolescence? Journal of Public Health: 1-11. https://doi.org/10.1093/pubmed/fdaf150. | Dr. Sarah Honaker | | | |
| 18169 | PPT titled, "Recommendation: Cosmetic Surgery Filters" | | | | |
| 18170 | PPT titled, "Project Daisy IG Leads Review" | Kristin Hendrix, Adam Mosseri, Justin Cheng, Kyle Andrews | | | |
| 18171 | Email from Paull Young to Kevin Systrom, Kevin Well, Marne Levine, and Caroline Gaffney re, "Notes from LA Teen Product Feedback Summit" | | | | |
| 18172 | Email from Brett Keintz to Vishal Shah, Adam Mosseri, and Max Eulenstein re, "H2 FB Family Growth Review Prep" | | | | |
| 18173 | Email from Dani Lever to Dani Lever re, "Missing Facts from Tonight's 60 Minutes Segment" | | | | |
| 18174 | Document titled, "Cosmetic Surgery Effects (a/c priv)" | | | | |
| 18175 | Document titled, "[DEPRECATED] Youth Growth Experiments" | | | | |
| 18176 | PPT titled, "IG Mental Well-being" | Sayed Otaru, Kristin Hendrix, Antigone Davis, Justin Cheng, Yoav Shapira, Karina Newton | | | |
| 18177 | PPT titled, "IG Mental Well-being" | | | | |
| 18178 | Email from Arlo Furst to Courtney Hindle re, "Seasame x META: Oscar+Cookie Connect" | | | | |
| 18179 | Document titled, "Identity Leakage Deep Dive" | | | | |
| 18180 | Document titled, "Cosmetic Surgery Effects (a/c priv)" | | | | |
| 18181 | Webpage titled, "Instagram head says they're 'rethinking the whole experience of the platform,'" CBS News | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18182 | Webpage titled, "Measuring Our Progress in Tackling Violating Content," Medium.com | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18183 | Webpage titled, "Important update for Meta Spark users" | | | | |
| 18184 | Webpage titled, "Meta executive to give evidence to Molly Russell inquest," UK Standard | | | | |
| 18185 | Webpage titled, "Tech giants must be more transparent on line harms, campaigners say," UK Standard | | | | |
| 18186 | Webpage titled, "Instagram to test hiding Like counts in US, which could hurt influencers," Tech Crunch | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18187 | Webpage titled, "Supervise Multiple Accounts in One Place" | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18188 | Webpage titled, "Create and manage accounts \| Pinterest Business help" | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18189 | Webpage titled, "Switch between channels on a Google Account" | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18190 | Webpage titled, "You Can Now Have Multiple Personal Profiles on Facebook" | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18191 | New Jersey Budget in Brief, Fiscal Year 2027, titled, "Rising to the Mission: A More Affordable and Accountable New Jersey" | Anna Illaria | | | |
| 18192 | Kentucky Budget in Brief, Fiscal Years 2026-2028, Andy Beshear, John Hicks | John Hicks | | | |
| 18193 | California State Budget, Fiscal Year 2026-27 | Amos Hartston | | | |
| 18194 | Colorado Appropriations Report, Fiscal Year 2026-27, Joint Budget Committee Staff | Nathan Blake | | | |
| 18195 | Colin & Samir, An honest conversation with the CEO of Instagram (transcript) | Adam Mosseri | | | |
| 18196 | Email chain from Andrew Bocking with subject "Re: For Mark - Time spent stats for earning" | | | | |
| 18197 | American Psychological Association Document titled "Potential Risks of Content, Features and Functions" | | | | |
| 18198 | Maartje Boer et al., online supplement to research report titled: Cross-national validation of the Social Media Disorder-scale: Findings from adolescents from 44 countries | | | | |
| 18199 | Maartje Boer et al., research report titled "Cross-national validation of the social media disorder scale: findings from adolescents from 44 countries" | | | | |
| 18200 | 5/15/2018 CSER Announcement | | | | |
| 18201 | 11/15/2018 CSER Announcement | | | | |
| 18202 | 5/23/2019 CSER Announcement | | | | |
| 18203 | 8/18/2021 CSER Announcement | | | | |
| 18204 | 8/25/2022 CSER Announcement | | | | |
| 18205 | 11/22/2022 CSER Announcement | | | | |
| 18206 | 2/23/2023 CSER Announcement | | | | |
| 18207 | 5/17/2023 CSER Announcement | | | | |
| 18208 | Powerpoint titled "Tweens & Early Teens: IG Onboarding Design Sprint" | Shayli Jimenez | | | |
| 18209 | Position Paper Children's Online Safety | Antigone Davis | | | |
| 18210 | Email re Document shared with you: "Age Assurance Competitive Analysis" | Antigone Davis | | | |
| 18211 | Schedule 7 Saba Report | Carl Saba | | | |
| 18212 | Meta Community Standards webpage titled "Bullying and Harassment" | Monika Bickert | | | |
| 18213 | Book titled "Popular: Finding Happiness and Success in a World That Cares Too Much About the Wrong Kinds of Relationships," Mitch Prinstein | | | | |
| 18214 | Book titled "Like Ability: The Truth about Popularity," Lori Gentz, Mitch Prinstein and Laurent Simon | | | | |
| 18215 | Message thread between Susan Li and Nick Clegg | Susan Li | | | |
| 18216 | Discovery document titled, "Meta Defendants' Second Amended Notice of Deposition to Plaintiff State of Colorado Pursuant to Federal Rule of Civil Procedure" | Nathan Blake | | | |
| 18217 | Email from Lauren Dickey to Shannon Stevenson, Timothy Hester, and Steve Petkis re, "MDL AG - Blake Deposition" | Nathan Blake | | | |
| 18218 | Document with timeline leading up to the AG Complaint filing | Nathan Blake | | | |
| 18219 | Deposition transcript of Nathan Blake | Nathan Blake | | | |
| 18220 | Discovery document titled, "Meta Defendants' Notice of Deposition to Plaintiff State of New Jersey Pursuant to Federal Rule of Civil Procedure 30(b)(6)" | Anna Ilaria | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18221 | Document titled, "Deposition Notice 6/24/2026" | Anna Ilaria | | | |
| 18222 | Document titled, "Social Media and Youth Mental Health" by the U.S. Surgeon General Advisory | Anna Ilaria | | | |
| 18223 | Document titled, "Constant Companion: A Week in the Life of a Young Person's Smartphone Use" by Common Sense and C.S. Mott Children's Hospital | Anna Ilaria | | | |
| 18224 | New Jersey Office of the Attorney General consumer complaint with the log number "17396200" | Anna Ilaria | | | |
| 18225 | New Jersey Office of the Attorney General consumer complaint with the log number "22422200.OCP" | Anna Ilaria | | | |
| 18226 | Discovery document titled, "Notice by the State Attorneys General Regarding Finall List of Actionable Misrepresentations" | Anna Ilaria | | | |
| 18227 | Document titled, "Complaint 21144500.OCP" | Anna Ilaria | | | |
| 18228 | Report titled, "Social Media and Adolescent Health" by the National Academies of Sciences, Engineering, and Medicine" | Anna Ilaria | | | |
| 18229 | Document titled, "Remedy Chart 1: Penalty Calculation for Pre-Teens and Teens on Meta's Platforms" | Anna Ilaria | | | |
| 18230 | Handwritten notes | Anna Ilaria | | | |
| 18231 | Exemplar of New Jersey Division Logos | Anna Ilaria | | | |
| 18232 | State of New Jersey 222nd Legislature Act conerning social media use and advertising | Anna Ilaria | | | |
| 18233 | State of New Jersey 222nd Legislature Act conerning social media use research and supplementing Chapter 62 of Title 18A of the New Jersey Statutes | Anna Ilaria | | | |
| 18234 | Document titled, "The State of New Jersey Budget in Brief" | Anna Ilaria | | | |
| 18235 | Complaint in the Matthew J. Platkin (Attorney General of New Jersey) v. Juul Labs, Inc. | Anna Ilaria | | | |
| 18236 | Document titled, "Attorney General Platkin, 33 States Announce $435-Million Settlement with JUUL Labs" | Anna Ilaria | | | |
| 18237 | Complaint for Violation of the New Jersey False Claims Act, N.J.S.A 2A:32C-1, et. Seq., as Well as Other Claims in Christopher S. Porrino (Attorney General of the State of New Jersey v. Purdue Pharma | Anna Ilaria | | | |
| 18238 | Document titled, "NJ Statewide Student Support Services" | Anna Ilaria | | | |
| 18239 | Webpage titled, "Youth Mental Health Resources" | Anna Ilaria | | | |
| 18240 | Facebook post by the New Jersey Department of Health | Anna Ilaria | | | |
| 18241 | Facebook post by the New Jersey Department of Education | Anna Ilaria | | | |
| 18242 | Facebook post by the New Jersey Department of Children and Families | Anna Ilaria | | | |
| 18243 | Discovery document titled, "Meta Defendants' Second Amended Notice of Deposition to Plaintiff State of Colorado Pursuant to Federal Rule of Civil Procedure 30(b)(6)" | Nathan Blake | | | |
| 18244 | Electronic Letter Re: Appendix A of documents identified for August 13-14, 2025 30(b)(6) Deposition of the State of Colorado | Nathan Blake | | | |
| 18245 | Nathan Blake Deposition Notes | Nathan Blake | | | |
| 18246 | Replacement image for exhibit 10030 | | | | |
| 18247 | Replacement image for exhibit 10036 | | | | |
| 18248 | Replacement image for exhibit 10054 | | | | |
| 18249 | Replacement image for exhibit 10151 | | | | |
| 18250 | Replacement image for exhibit 10154 | | | | |
| 18251 | Replacement image for exhibit 10222 | | | | |
| 18252 | Replacement image for exhibit 10233 | | | | |
| 18253 | Replacement image for exhibit 10328 | | | | |
| 18254 | Replacement image for exhibit 10340 | | | | |
| 18255 | Replacement image for exhibit 10343 | | | | |
| 18256 | Replacement image for exhibit 10345 | | | | |
| 18257 | Replacement image for exhibit 10346 | | | | |
| 18258 | Replacement image for exhibit 10347 | | | | |
| 18259 | Replacement image for exhibit 10348 | | | | |
| 18260 | Replacement image for exhibit 10353 | | | | |
| 18261 | Replacement image for exhibit 10357 | | | | |
| 18262 | Replacement image for exhibit 10359 | | | | |
| 18263 | Replacement image for exhibit 10360 | | | | |
| 18264 | Replacement image for exhibit 10361 | | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18265 | Replacement image for exhibit 10362 | | | | |
| 18266 | Replacement image for exhibit 10363 | | | | |
| 18267 | Replacement image for exhibit 10367 | | | | |
| 18268 | Replacement image for exhibit 10372 | | | | |
| 18269 | Replacement image for exhibit 10390 | | | | |
| 18270 | Replacement image for exhibit 10391 | | | | |
| 18271 | Replacement image for exhibit 10648 | | | | |
| 18272 | Replacement image for exhibit 10649 | | | | |
| 18273 | Replacement image for exhibit 10694 | | | | |
| 18274 | Replacement image for exhibit 10771 | | | | |
| 18275 | Replacement image for exhibit 10816 | | | | |
| 18276 | Replacement image for exhibit 10817 | | | | |
| 18277 | Replacement image for exhibit 10820 | | | | |
| 18278 | Replacement image for exhibit 10856 | | | | |
| 18279 | Replacement image for exhibit 10897 | | | | |
| 18280 | Replacement image for exhibit 11102 | | | | |
| 18281 | Replacement image for exhibit 11265 | | | | |
| 18282 | Replacement image for exhibit 11267 | | | | |
| 18283 | Replacement image for exhibit 11269 | | | | |
| 18284 | Replacement image for exhibit 11857 | | | | |
| 18285 | Replacement image for exhibit 12083 | | | | |
| 18286 | Replacement image for exhibit 12103 | | | | |
| 18287 | Replacement image for exhibit 12760 | | | | |
| 18288 | Replacement image for exhibit 12839 | | | | |
| 18289 | Replacement image for exhibit 12903 | | | | |
| 18290 | Replacement image for exhibit 12909 | | | | |
| 18291 | Replacement image for exhibit 12913 | | | | |
| 18292 | Replacement image for exhibit 12914 | | | | |
| 18293 | Replacement image for exhibit 12918 | | | | |
| 18294 | Replacement image for exhibit 12935 | | | | |
| 18295 | Replacement image for exhibit 16077 | | | | |
| 18296 | Replacement image for exhibit 17609 | | | | |
| 18297 | Replacement image for exhibit 17716 | | | | |
| 18298 | Newsroom Post titled, "Introducing New Ways to Verify Age on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alexander Schultz | | | |
| 18299 | Email from G. Rosen to Mark Zuckerberg; Javier Olivan RE: PAC headcount in 2018 | Mark Zuckerberg; Guy Rosen | | | |
| 18300 | January 19, 2013 Instagram Terms of Service | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18301 | Webpage titled, "Hard Questions: Is Spending Time on Social Media Bad for Us?" | Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alexander Schultz | | | |
| 18302 | Adam Mosseri and Tracee Ellis Ross in Conversation with Arielle Pardes. Wired 25 (video) | Adam Mosseri | | | |
| 18303 | Adam Mosseri and Tracee Ellis Ross in Conversation with Arielle Pardes. Wired 25 (transcript) | Adam Mosseri | | | |
| 18304 | Email from J. Probst to C. Foung, et al. re "[Pre-read] Leading on IG Teen Protections – July 11 review (IGWB and Trust)" | Francesco Fogu, Adam Mosseri | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18305 | 1.19.23 Instagram Quiet Mode: A New Way to Manage Your Time and Focus | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alexander Schultz | | | |
| 18306 | Email from Pavni Diwanji to Adam Mosseri with the Subject line, "Youth HPM, private preamble for you" | Adam Mosseri | | | |
| 18307 | Powerpoint titled "Instagram Youth Product Northstar - Product Group Leads Roadshow" | Karina Newton, Sayed Otaru, Adam Mosseri, Shayli Jimenez, Kristin Hendrix | | | |
| 18308 | Document titled "[Deprecated] H1 2022 Planning: Youth" | | | | |
| 18309 | Email from Lena Pietsch to Dave Ross-Tomlin with the Subject line, "FW: For Dispatches tomorrow - FW: Lines on U-13 user" | Antigone Davis | | | |
| 18310 | Generation Me, Why Today's Young Americans Are More Confident, Assertive, Entitled--and More Miserable Than Ever Before, Revised and Updated. | Jean Twenge | | | |
| 18311 | 10 Rules for raising Kids in a High-Tech World, Jean M. Twenge, PhD | Jean Twenge | | | |
| 18312 | Core App in 2018: The Way Forward | Mark Zuckerberg | | | |
| 18313 | How Screens Trap Teens in Depression, Screenagers Podcast (transcript) | Jean Twenge | | | |
| 18314 | How Screens Trap Teens in Depression, Screenagers Podcast (full podcast) | Jean Twenge | | | |
| 18315 | Email from Page Donnelly, Re: Company Well-being Workstream Update [4.6.21] | Adam Mosseri; Kristin Hendrix; Anya Drabkin | | | |
| 18316 | Emal from Sal Becerra; Re: IG Community Research: December RYSK (7) | Adam Mosseri | | | |
| 18317 | Gugushvili, N., Täht, K., Ruiter, R. A. C., & Verduyn, P. (2022). Facebook use intensity and depressive symptoms: a moderated mediation model of problematic Facebook use, age, neuroticism, and extraversion. | Jean Twenge | | | |
| 18318 | Intentionally Omitted | | | | |
| 18319 | Meta Webpage, "How Do We Know Someone Is Old Enough to Use Our Apps?" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 18320 | Wall Street Journal Article, "The Facebook Files, Part 2: We Make Body Image Issues Worse" | | | | |
| 18321 | Digital Media, Genetics,and Risk for ADHD Symptoms in Children: A Longitudinal Study | Jean Twenge | | | |
| 18322 | Social networking site use, depressive and anxiety symptoms in adolescents: evidence from a longitudinal cohort study | Jean Twenge | | | |
| 18323 | How does the time children spend using digital technology impact their mental well-being, social relationships and physical activity? An evidence-focused literature review | Jean Twenge | | | |
| 18324 | Passive Sensing of Preteens' Smartphone Use: An Adolescent Brain Cognitive Development (ABCD) Cohort Substudy | Jean Twenge | | | |
| 18325 | Ellis et al., 2019. Do smartphone usage scales predict behavior? | Jean Twenge | | | |
| 18326 | Are smartphones really that bad? Improving the psychological measurement of technology-related behaviors | Jean Twenge | | | |
| 18327 | Chat re U13 modeling | Antigone Davis | | | |
| 18328 | Overview and Methods for the Youth Risk Behavior Surveillance System — United States, 2023 | Jean Twenge | | | |
| 18329 | Email from Nick Clegg titled "Re: Privacy Stand up - AC Priv" | Adam Mosseri | | | |
| 18330 | Gray Dep. Ex. 2 | Colin Gray | | | |
| 18331 | Gray Dep. Ex. 3 | Colin Gray | | | |
| 18332 | Gray Dep. Ex. 4 | Colin Gray | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18333 | Gray Dep. Ex. 5 | Colin Gray | | | |
| 18334 | Gray Dep. Ex. 6 | Colin Gray | | | |
| 18335 | Gray Dep. Ex. 7 | Colin Gray | | | |
| 18336 | Gray Dep. Ex. 8 | Colin Gray | | | |
| 18337 | Gray Dep. Ex. 9 | Colin Gray | | | |
| 18338 | Gray Dep. Ex. 10 | Colin Gray | | | |
| 18339 | Gray Dep. Ex. 11 | Colin Gray | | | |
| 18340 | Gray Dep. Ex. 12 | Colin Gray | | | |
| 18341 | Gray Dep. Ex. 13 | Colin Gray | | | |
| 18342 | Gray Dep. Ex. 14 | Colin Gray | | | |
| 18343 | Gray Dep. Ex. 15 | Colin Gray | | | |
| 18344 | Gray Dep. Ex. 16 | Colin Gray | | | |
| 18345 | Gray Dep. Ex. 17 | Colin Gray | | | |
| 18346 | Gray Dep. Ex. 18 | Colin Gray | | | |
| 18347 | Gray Dep. Ex. 19 | Colin Gray | | | |
| 18348 | Gray Dep. Ex. 20 | Colin Gray | | | |
| 18349 | Gray Dep. Ex. 21 | Colin Gray | | | |
| 18350 | Gray Dep. Ex. 22 | Colin Gray | | | |
| 18351 | Gray Dep. Ex. 23 | Colin Gray | | | |
| 18352 | Gray Dep. Ex. 24 | Colin Gray | | | |
| 18353 | Gray Dep. Ex. 25 | Colin Gray | | | |
| 18354 | Gray Dep. Ex. 26 | Colin Gray | | | |
| 18355 | Gray Dep. Ex. 27 | Colin Gray | | | |
| 18356 | Gray Dep. Ex. 28 | Colin Gray | | | |
| 18357 | Gray Dep. Ex. 29 | Colin Gray | | | |
| 18358 | Gray Dep. Ex. 30 | Colin Gray | | | |
| 18359 | Gray Dep. Ex. 31 | Colin Gray | | | |
| 18360 | Gray Dep. Ex. 32 | Colin Gray | | | |
| 18361 | Gray Dep. Ex. 33 | Colin Gray | | | |
| 18362 | Gray Dep. Ex. 34 | Colin Gray | | | |
| 18363 | Gray Dep. Ex. 35 | Colin Gray | | | |
| 18364 | Gray Dep. Ex. 36 | Colin Gray | | | |
| 18365 | Gray Dep. Ex. 37 | Colin Gray | | | |
| 18366 | Gray Dep. Ex. 38 | Colin Gray | | | |
| 18367 | Gray Dep. Ex. 39 | Colin Gray | | | |
| 18368 | Gray Dep. Ex. 40 | Colin Gray | | | |
| 18369 | Gray Dep. Ex. 41 | Colin Gray | | | |
| 18370 | Gray Dep. Ex. 42 | Colin Gray | | | |
| 18371 | Gray Dep. Ex. 43 | Colin Gray | | | |
| 18372 | Gray Dep. Ex. 44 | Colin Gray | | | |
| 18373 | Gray Dep. Ex. 45 | Colin Gray | | | |
| 18374 | Gray Dep. Ex. 46 | Colin Gray | | | |
| 18375 | Gray Dep. Ex. 48 | Colin Gray | | | |
| 18376 | Gray Dep. Ex. 49 | Colin Gray | | | |
| 18377 | Gray Dep. Ex. 50 | Colin Gray | | | |
| 18378 | Gray Dep. Ex. 51 | Colin Gray | | | |
| 18379 | Gray Dep. Ex. 52 | Colin Gray | | | |
| 18380 | Gray Dep. Ex. 78 | Colin Gray | | | |
| 18381 | Chat from Justin Cheng with subject "Message Summary" | George Volichenko, Francesco Fogu | | | |
| 18382 | Chat from George Volichenko with subject "Message Summary" | George Volichenko, Francesco Fogu | | | |
| 18383 | Chat from Ellen Lu with subject "Message Summary" | George Volichenko, Francesco Fogu | | | |
| 18384 | Email from George Volichenko with subject "[IG Mental Well-being Working Group] QM Test 1 Ecosystem Regressions" | George Volichenko | | | |
| 18385 | TwengeMDLAugustSept2025Invoice_Redacted | Jean Twenge | | | |
| 18386 | TwengeMDLOctobertoDec2025Invoice_Redacted | Jean Twenge | | | |
| 18387 | TwengeMDLSocialMediaInvoice7-31-26_Redacted | Jean Twenge | | | |
| 18388 | Saba Schedule 2S Summary Charts | Carl Saba | | | |
| 18389 | Saba Schedule 1S, 3S | Carl Saba | | | |
| 18390 | Saba Schedules 4S, 6S S | Carl Saba | | | |
| 18391 | Meta Press Release re: New Tools to Manage Your Time on Facebook and Instagram [Activity Dashboard/ Daily Reminder/ Limited Notifications] (Replacement Image for Ex. 10172) | Francesco Fogu | | | |
| 18392 | Addition | Francesco Fogu | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18393 | Meta Press Release re: Our Progress on Leading the Fight Against Online Bullying [Caption Warning] (Replacement Image for Ex. 10315) | Francesco Fogu | | | |
| 18394 | Meta Press Release re: Introducing New Tools to Protect Our Community from Abuse [Hidden Words] (Replacement Image for Ex. 10326 and Ex. 10966) | Francesco Fogu | | | |
| 18395 | Meta Press Release re: Introducing Sensitive Content Control [Sensitive Content Control] (Replacement Image for Ex. 10355 and Ex. 12958) | Francesco Fogu | | | |
| 18396 | Meta Press Release re: Giving Young People a Safer, More Private Experience [Default Private Accounts for U16s] (Replacement Image for Ex. 10151 and Ex. 10246) | Francesco Fogu | | | |
| 18397 | Meta Press Release re: Raising the Standard for Protecting Teens and Supporting Parents Online [Take a Break & Daily Limit] (Replacement Image for Ex. 10045 and Ex. 10332) | Francesco Fogu | | | |
| 18398 | Meta Press Release re: Introducing Family Center and Parental Supervision Tools on Instagram and in VR [Parental Supervision] (Replacement Image for Ex. 10617) | Francesco Fogu | | | |
| 18399 | Meta Press Release re: New Tools and Resources for Parents and Teens in VR and on Instagram [Parental Supervision Updates] (Replacement Image for Ex. 10047 and Ex. 10060) | Francesco Fogu | | | |
| 18400 | Meta Press Release re: Instagram Quiet Mode: A New Way to Manage Your Time and Focus [Quiet Mode] (Replacement Image for Ex. 10010 and Ex. 12085) | Francesco Fogu | | | |
| 18401 | Meta Press Release re: Introducing Stricter Message Settings for Teens on Instagram and Facebook [Stricter Message Settings & Parental Supervision Updates] (Replacement Image for Ex. 10368 and Ex. 17620) | Francesco Fogu | | | |
| 18402 | Meta Press Release re: Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents [Teen Accounts] (Replacement Image for Ex. 10130 and Ex. 10164) | Francesco Fogu | | | |
| 18403 | Email from Jasmine Probst with subject "Re" [Pre-read] Leading on IG Teen Protection - July 11 review [IGWB and Trust] | Francesco Fogu | | | |
| 18404 | Zicherman Dep. Ex. 1 | Bradley Zicherman | | | |
| 18405 | Zicherman Dep. Ex. 2 | Bradley Zicherman | | | |
| 18406 | Zicherman Dep. Ex. 3 | Bradley Zicherman | | | |
| 18407 | Zicherman Dep. Ex. 4 | Bradley Zicherman | | | |
| 18408 | Zicherman Dep. Ex. 5 | Bradley Zicherman | | | |
| 18409 | Zicherman Dep. Ex. 6 | Bradley Zicherman | | | |
| 18410 | Zicherman Dep. Ex. 7 | Bradley Zicherman | | | |
| 18411 | Zicherman Dep. Ex. 8 | Bradley Zicherman | | | |
| 18412 | Zicherman Dep. Ex. 9 | Bradley Zicherman | | | |
| 18413 | Zicherman Dep. Ex. 10 | Bradley Zicherman | | | |
| 18414 | Zicherman Dep. Ex. 11 | Bradley Zicherman | | | |
| 18415 | Zicherman Dep. Ex. 12 | Bradley Zicherman | | | |
| 18416 | Zicherman Dep. Ex. 13 | Bradley Zicherman | | | |
| 18417 | Zicherman Dep. Ex. 14 | Bradley Zicherman | | | |
| 18418 | Zicherman Dep. Ex. 15 | Bradley Zicherman | | | |
| 18419 | Zicherman Dep. Ex. 16 | Bradley Zicherman | | | |
| 18420 | Zicherman Dep. Ex. 17 | Bradley Zicherman | | | |
| 18421 | Zicherman Dep. Ex. 18 | Bradley Zicherman | | | |
| 18422 | Zicherman Dep. Ex. 19 | Bradley Zicherman | | | |
| 18423 | Zicherman Dep. Ex. 21 | Bradley Zicherman | | | |
| 18424 | Knight Columbia article by Arvind Narayanan titled "Twitter showed us its algorithm. What does it tell us?" | Arvind Narayanan | | | |
| 18425 | Head Of Instagram Adam Mosseri On Combatting Hate Speech, Bots, Racism + Algorithm Myths (transcript) | Adam Mosseri | | | |
| 18426 | Byers Market, Instagram's Adam Mosseri (transcript) | Adam Mosseri | | | |
| 18427 | Byers Market, Instagram's Adam Mosseri (podcast) | Adam Mosseri | | | |
| 18428 | Head Of Instagram Adam Mosseri On Combatting Hate Speech, Bots, Racism + Algorithm Myths (podcast) | Adam Mosseri | | | |
| 18429 | Sewall et al., 2020. How psychological well-being and usage amount predict inaccuracies in retrospective estimates of digital technology use. | Jean Twenge | | | |

| Ex. No. | Description | Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 18430 | Sewall, Goldstein, and Rosen, 2021. Objectively measured digital technology use during COVID-19 pandemic: Impact on depression, anxiety, and suicidal ideation among young adults. | Jean Twenge | | | |
| 18431 | Phones at School: Less Learning, More Loneliness. | Jean Twenge | | | |
| 18432 | Twenge, 2018. 'Gaming Disorder' is only a symptom of a much larger problem, Washington Post. | Jean Twenge | | | |
| 18433 | Boer et al., 2023. Societal Drivers of Adolescent Mental Health Trends | Jean Twenge | | | |
| 18434 | Teens in Quarantine: Mental Health, Screen Time, and Family Connection. 2020. | Jean Twenge | | | |
| 18435 | Kushlev & Leitao, 2020. The Effects of Smartphones on Well-Being: Theoretical Integration and Research Agenda. | Jean Twenge | | | |
| 18436 | Replacement Image for Exhibit 10946 | Adam Mosseri | | | |
| 18437 | Replacement Image for Exhibit 17731 | Adam Mosseri | | | |
| 18438 | Replacement Image for Exhibit 10336 | Adam Mosseri | | | |
| 18439 | Replacement Image for Exhibit 18249 | Adam Mosseri | | | |
| 18440 | Replacement Image for Exhibit 10695 | Adam Mosseri | | | |
| 18441 | Managing online relationships. Parentzone. | Adam Mosseri | | | |
| 18442 | How to support your child during a negative online experience. UNICEF. | Adam Mosseri | | | |
| 18443 | Today we're rolling out pinned comments everywhere. | Adam Mosseri | | | |
| 18444 | AI Snake Oil: What Artifical Intelligence Can Do, What It Can't, and How to Tell the Difference," by Arvind Narayanan | Arvind Narayanan | | | |