**Exhibit 1 to Meta's Status Report: Index of 300 "Most Important" Documents on PI/SD Plaintiffs' September 30, 2026 List**

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 1 | Originally redacted; redactions maintained. | Attorney-Client Privilege; Work Product | Document containing legal advice of in-house counsel! regarding scope of Section 230 immunity under U.S. federal law and recommended course of policy team action, as it relates to anticipated, prior, and pending regulatory inquiries, investigations, and litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | N/A | META3047MDL-050-00170016 |
| 2 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-098-00004408 |
| 3 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-294-00088715 |
| 4 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-294-00059815 |
| 5 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-044-00072643 |
| 6 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Email providing the legal advice of attorney Christine Liyanto! about the team's legal obligations related to age misrepresentation. | | | N/A | META3047MDL-277-00007431 |
| 7 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-287-00012120 |
| 8 & 285 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Emailed legal advice of, and requests for the legal advice of, attorney Jennifer Newstead! regarding the impacts of internal research efforts. | | | N/A | META3047MDL-267-00000032; META3047MDL-044-00183236 |
| 9 | Originally withheld; withholding maintained. | Attorney-Client Privilege | Legal advice for discussing and escalating regressions of teen metrics on IG, reflecting advice of counsel on compliance with federal, state, and or local U.S. laws and regulations. | | | N/A | META3047MDL-111-00362141 |
| 10 | Originally redacted; redactions maintained. | Attorney-Client Privilege; Work Product | Chat message relaying legal advice of outside counsel! in anticipation of potential U.S. government or regulatory hearing or investigation, in relation to language in the background section of a research plan. | | | N/A | META3047MDL-047-00706694 |
| 11 | Originally redacted; redactions maintained. | Attorney-Client Privilege; Work Product | Chat message relaying legal advice of outside counsel! in anticipation of potential U.S. government or regulatory hearing or investigation, in relation to language in the background section of a research plan. | | | N/A | META3047MDL-047-00396577 |
| 12 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Chat messages among employees seeking legal advice of Jennifer Newstead! and Taylor Ebling! in relation to wellbeing research study. | | | N/A | META3047MDL-050-00353504 |
| 13 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-111-00468706 |
| 14 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege; Work Product | Document referencing Meta's mental well-being stategy and reflecting legal advice from in-house counsel! related to anticipated litigation. | | | N/A | META3047MDL-294-00103869 |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 15 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-050-00352023 |
| 16 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-301-00001093 |
| 17 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Email seeking and reflecting legal advice of in-house counsel! regarding compliance with foreign laws and regulations related to classifiers used in the EU. | | | N/A | META3047MDL-003-00175627 |
| 18 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-091-00067262 |
| 19 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-072-00032552 |
| 20 | Originally redacted; redactions maintained. | Attorney-Client Privilege | Email seeking legal advice of Scott von Poulton! regarding engagements with U.K. regulator. | | | N/A | META3047MDL-072-00046304 |
| 21 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-050-00339297 |
| 22 | Originally redacted; redactions maintained. | Attorney-Client Privilege | Powerpoint slide containing the legal advice of in-house counsel! regarding the landscape of ongoing youth-related litigation. | | | N/A | META3047MDL-035-00002989 |
| 23 | Previously produced in full; no changes made. | | | META3047MDL-130-00000983 | | N/A | META3047MDL-031-00245499 |
| 24 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-047-00035062 | Yes (Lesser of META3047MDL-003-00173655) | N/A | META3047MDL-050-00275161 |
| 25 | Originally redacted; redactions maintained. | Attorney-Client Privilege | Document reflecting legal advice of in-house counsel! regarding compliance with EU regulators relating to age models. | | | N/A | META3047MDL-034-00354685 |
| 26 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-031-00258266 |
| 27 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-046-00267524 | | N/A | META3047MDL-111-00255396 |
| 28 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-047-00480640 | | N/A | META3047MDL-072-01021370 |
| 29 | Previously produced in full; no changes made. | | | META3047MDL-205-00004430 | | N/A | META3047MDL-072-00124726 |
| 30 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-072-00069387 |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 31 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-050-00173602 |
| 32 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-072-00139238 |
| 33 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-306-00004225 |
| 34 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-306-00004228 |
| 35 | Originally redacted; redactions maintained. | Attorney-Client Privilege | Email seeking and providing legal advice of Taylor Ebling! concerning ongoing litigation. | | | META3047MDL-PLOG009-006215 | META3047MDL-294-00043492 |
| 36 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Document containing substantive legal advice of Taylor Ebling! regarding regulatory compliance and ongoing litigation associated with research review. | | | META3047MDL-PLOG009-039153 | META3047MDL-210-00002276 |
| 37 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Document reflecting legal advice from Annie Sun! regarding data and privacy issues in connection with Phase 3 of MYST. | | | META3047MDL-PLOG007-012451 | META3047MDL-210-00000691 |
| 38 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-072-00068501 |
| 39 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-072-01308407 |
| 40 | Previously produced in full; no changes made. | | | META3047MDL-205-00014277 | | N/A | META3047MDL-072-01308296 |
| 41 | Previously produced in full; no changes made. | | | META3047MDL-205-00014310 | | N/A | META3047MDL-072-01308333 |
| 42 | Previously produced in full; no changes made. | | | META3047MDL-179-00000654 | | N/A | META3047MDL-072-01308367 |
| 43 | Previously produced in full; no changes made. | | | META3047MDL-205-00014325 | | N/A | META3047MDL-072-01308369 |
| 44 | Previously produced in full; no changes made. | | | META3047MDL-205-00014315 | | N/A | META3047MDL-072-01308344 |
| 45 | Previously produced in full; no changes made. | | | META3047MDL-205-00014318 | | N/A | META3047MDL-072-01308349 |
| 46 | Previously produced in full; no changes made. | | | META3047MDL-205-00014323 | | N/A | META3047MDL-072-01308357 |
| 47 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG007-017457 | META3047MDL-284-00023512 |
| 48 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG007-017456 | META3047MDL-284-00023511 |
| 49 | Previously produced in full; no changes made. | | | META3047MDL-205-00014295 | | N/A | META3047MDL-072-01308317 |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

Exhibit 1 to Meta's Status Report: Index of 300 "Most Important" Documents on PI/SD Plaintiffs' September 30, 2026 List

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 50 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-072-01308399 |
| 51 | Previously produced in full; no changes made. | | | META3047MDL-205-00014298 | | N/A | META3047MDL-072-01308320 |
| 52 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-047-00035062 | Yes (META3047MDL-050-00275161) | N/A | META3047MDL-003-00173655 |
| 53 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-222-00000228<br>META3047MDL-014-00350606<br>META3047MDL-113-00046692<br>META3047MDL-014-00020404 | | N/A | META3047MDL-003-00181914 |
| 54 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-003-00174589 |
| 55 | Originally redacted; redactions narrowed and re-produced. | Work Product | Document describing the content of legal advice by in-house counsel! Andy Chen!, provided in order to support work on ongoing legal inquiries and anticipated investigations. | | | N/A | META3047MDL-129-00098231 |
| 56 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG007-011030 | META3047MDL-294-00043036 |
| 57 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Chats reflecting legal advice from in-house counsel! regarding anonymized data and privacy issues. | | | META3047MDL-PLOG004-001614 | META3047MDL-294-00042969 |
| 58 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege; Work Product | Chats seeking and providing legal advice of Phillip Dehoux! regarding the timing of a study's launch in connection with anticipated government investigation or litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation litigation. | | | META3047MDL-PLOG007-012589 | META3047MDL-294-00043710 |
| 59 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Chats seeking and providing legal advice of Kenny Pyetranker! regarding data and privacy issues in connection with a study. | | | META3047MDL-PLOG007-012603 | META3047MDL-294-00043812 |
| 60 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG007-010827 | META3047MDL-294-00042894 |
| 61 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege; Work Product | Emails seeking and providing legal advice of Ashly Nikkole Davis! and outside counsel WilmerHale! regarding research paper publications and their implications on prior, pending, or anticipated U.S. government hearings or investigations in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG004-001789 | META3047MDL-278-00060432 |
| 62 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG007-011021 | META3047MDL-294-00043033 |
| 63 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG007-012193 | META3047MDL-294-00043479 |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 64 | Originally redacted; redactions maintained. | Attorney-Client Privilege | Email seeking and providing legal advice of Jessica Wilkes! regarding implementation of company procedures related to the mental health team and communications with regulators regarding health data. | | | META3047MDL-PLOG002-017018 | META3047MDL-205-00016012 |
| 65 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Quip document memorializing requests for and provision of legal advice from attorneys Lettecia Rayson! and Joshua Smith! regarding legal review of draft press releases, earnings reports, and other proposed external communications, including analysis of legal, regulatory, disclosure, and litigation-related considerations and recommended revisions thereto. | | | META3047MDL-PLOG002-000294 | |
| 66 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG002-001737 | |
| 67 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-072-00036407<br>META3047MDL-034-00098405 | | META3047MDL-PLOG002-001738 | |
| 68 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-297-00002529 | | META3047MDL-PLOG002-002203 | |
| 69 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG002-002212 | |
| 70 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG002-002218 | |
| 71 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Document reflecting the legal advice of Cat Kim!, Michael Rubin!, Rick Flamm!, Will Schildknecht!, and Serrin Turner!, discussing specific legal compliance goals, prepared as part of outside counsel-directed workstream in anticipation of government litigation unrelated to the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG002-003165 | |
| 72 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Document prepared as part of outside counsel-directed workstream, providing the legal advice of Maggie Arcaro!, in anticipation of government litigation unrelated to the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG002-003990 | |
| 73 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Document prepared as part of outside counsel-directed workstream in anticipation of government litigation unrelated to the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation, reflecting legal advice of outside counsel! Latham & Watkins!. | | | META3047MDL-PLOG002-004268 | |
| 74 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG002-004529 | |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

Exhibit 1 to Meta's Status Report: Index of 300 "Most Important" Documents on PI/SD Plaintiffs' September 30, 2026 List

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 75 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Document reflecting legal advice of attorney Sonia Valdez! regarding compliance with company documentation policies and describing prior legal advice related to MYST. | | | META3047MDL-PLOG002-004563 | |
| 76 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Document prepared as part of outside counsel!-directed workstream, informing the provision of legal advice by Latham & Watkins! specifically addressing anticipated government litigation unrelated to the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG002-004600 | |
| 77 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Document prepared as part of outside counsel-directed workstream, which reflects the legal advice of Andrew Kim! and Alexus Payton! (as well as outside counsel! Latham & Watkins!) in anticipation of government litigation unrelated to the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG002-004637 | |
| 78 | Originally withheld; withholding maintained. | Work Product | Document prepared as part of outside counsel-directed workstream, which reflects the legal advice of Andrew Kim! and Alexus Payton! (as well as outside counsel! Latham & Watkins!) in anticipation of government litigation unrelated to the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG002-004646 | |
| 79 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege; Work Product | Compilation of safety team meeting notes involving in-house counsel and other employees, containing specific requests for legal advice regarding liability, made in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation, and descriptions of legal team review. | | | META3047MDL-PLOG002-004828 | |
| 80 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege; Work Product | Document containing legal advice from, and requests for legal advice from, attorneys Scott Tucker! and Holly Tambling! in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation, concerning legal issues related to the then-ongoing OII study and the proposed International Youth Wellbeing study. | | | META3047MDL-PLOG002-004877 | |
| 81 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG002-005003 | |
| 82 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-031-00172740 [REDACT] | | META3047MDL-PLOG002-007482 | |
| 83 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege; Work Product | Email reflecting legal advice of Jennifer Newstead!, Justin Lichterman!, and Mike Johnson! regarding OII study and in anticipation of U.S. government hearings and litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG002-009635 | |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

**Exhibit 1 to Meta's Status Report: Index of 300 "Most Important" Documents on PI/SD Plaintiffs' September 30, 2026 List**

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 84 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege; Work Product | Emails seeking and providing legal advice of Ashly Nikkole Davis! and Rachel Lieber! regarding research paper publications in anticipation of U.S. government or regulatory hearing or inquiry and litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG002-009855 | |
| 85 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Email seeking and providing legal advice of attorneys Pearl Del Rosario! and Will Yoon! regarding review of external communications related to kids and wellbeing, in anticipation of a U.S. government or regulatory hearing, and in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG002-010258 | |
| 86 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege; Work Product | Email reflecting legal advice of attorneys Jennifer Newstead!, Justin Lichterman!, and Mike Johnson! regarding OII study and in anticipation of U.S. government hearings and litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG002-012068 | |
| 87 | Originally withheld; withholding maintained. | Attorney Client-Privilege; Work-Product | Email seeking and providing legal advice of attorney Kerry Bollerman! regarding platform safety features related to teen users in anticipation of a congressional hearing. | | | META3047MDL-PLOG002-013349 | |
| 88 | Originally withheld; withholding maintained. | Attorney-Client Privilege | Email seeking and providing legal advice of attorney Kerry Bollerman! regarding platform safety features related to teen users. | | | META3047MDL-PLOG002-014267 | |
| 89 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Document summarizing findings of existing wellbeing research and reflecting legal advice of WilmerHale! drafted in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation as part of congressional hearing preparation. | | | META3047MDL-PLOG002-016195 | |
| 90 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege; Work Product | In anticipation of litigation, email containing specific request for legal advice from attorney Scott Tucker! regarding mitigation guidance for a presentation to the National Academy of Sciences. | | | META3047MDL-PLOG002-017142 | |
| 91 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Document drafted by outside counsel WilmerHale!, reflecting legal advice and legal analysis of Matt Thomas!, Andrea Cheuk!, and Kate Thornton! concerning the company's external communications in anticipation of investigations and litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG002-017237 | |
| 92 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG003-000266 | |
| 93 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG003-000372 | |
| 94 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Emails reflecting legal advice of in-house counsel! and solicitation and provision of legal advice of Jared Strumwasser! regarding OII study and in anticipation of U.S. government hearings and litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG003-000510 | |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

Exhibit 1 to Meta's Status Report: Index of 300 "Most Important" Documents on PI/SD Plaintiffs' September 30, 2026 List

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 95 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege; Work Product | Emailed request for legal advice from Olha Datsko! and Maggie Arcaro! about external social media research and summary of prior legal advice and recommendations from Scott Tucker! and Holly Tambling! in connection with anticipated litigation. | | | META3047MDL-PLOG003-000567 | |
| 96 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG004-000199 | |
| 97 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Internal meeting agenda notes containing legal advice and perspective on ongoing and anticipated litigation and intended next steps by in-house counsel!. | | | META3047MDL-PLOG004-000233 | |
| 98 | Originally withheld; withholding maintained. | Attorney-Client Privilege | Email communications seeking and receiving legal advice from outside counsel! at Dorsey & Whitney! regarding research compliance with user data requirements. | | | META3047MDL-PLOG004-001609 | |
| 99 | Originally withheld; withholding maintained. | Work Product | Quip auditing internal wellbeing research intended to inform the provision of legal advice by, and as part of a workstream directed by, outside counsel! from Gibson Dunn!, Mathew Buongiorno!, as well as in-house counsel Rachel Lieber!, Ashley Rogers!, Ben Holston!, Danielle Calamari!, James Turner!, Keith Edelman!, Kerry Bollerman!, Mel Beras!, and Tyler Smith!, in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG004-002019 | |
| 100 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-040-00049982<br>META3047MDL-038-00000059<br>META3047MDL-038-00000108<br>META3047MDL-038-00000116<br>META3047MDL-038-00000132<br>META3047MDL-038-00000138<br>META3047MDL-038-00000143<br>META3047MDL-038-00000148<br>META3047MDL-038-00000161<br>META3047MDL-038-00000166<br>META3047MDL-038-00000171<br>META3047MDL-038-00000303<br>META3047MDL-004-00000131 | | META3047MDL-PLOG005-000013 | |
| 101 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Email reflecting provision of legal advice and legal review of research initiatives and related materials from attorneys Chris Sonderby!, Scott Tucker!, Jennifer Newstead!, James Turner!, and Sandeep Solanki! wherein Scott Tucker! includes assessment of potential litigation, regulatory (FTC, SEC, and DOJ), and disclosure, and compliance obligations, and provides guidance and recommendations in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG005-000021 | |
| 102 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Email to attorneys Rachel Lieber!, Scott Tucker!, Jennifer Newstead!, Andy Mar!, Allen Lo!, and Amy Fox! describing request for legal advice from Scott Tucker! related to research and in anticipation of litigation. | | | META3047MDL-PLOG005-000039 | |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

Exhibit 1 to Meta's Status Report: Index of 300 "Most Important" Documents on PI/SD Plaintiffs' September 30, 2026 List

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 103 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Email seeking legal advice of Scott Tucker! regarding external well-being research and in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG005-000100 | |
| 104 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG005-000166 | |
| 105 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | Yes (Lesser of META3047MDL-PLOG005-000166) | META3047MDL-PLOG005-000169 | |
| 106 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-046-00086846 META3047MDL-046-00291793 META3047MDL-050-00075085 [REDACT] | | META3047MDL-PLOG005-000291 | |
| 107 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-294-00016480 META3047MDL-065-00132902 | | META3047MDL-PLOG005-000294 | |
| 108 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Document drafted by outside counsel Stephen Linn! from WilmerHale!, reflecting legal advice concerning the company's external communications and anticipated U.S. government hearings. | | | META3047MDL-PLOG005-000384 | |
| 109 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Document seeking legal advice of Cara Connolly! regarding review of deck addressing wellbeing investment. | | | META3047MDL-PLOG005-000498 | |
| 110 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG005-000502 | |
| 111 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG005-000504 | |
| 112 | Originally withheld; withholding maintained. | Attorney-Client Privilege | Chat/message reflecting requests for and provision of legal advice from attorney Shara Chang! concerning company policies and procedures, including legal review of proposed policy language. | | | META3047MDL-PLOG005-003832 | |
| 113 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-037-00020028 | | META3047MDL-PLOG005-004062 | |
| 114 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege; Work Product | Emails seeking and providing legal advice of attorney Ashly Nikkole Davis! and outside counsel! WilmerHale! regarding research paper publications and their implications on prior, pending, or anticipated U.S. government hearings or investigations in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG005-005094 | |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

**Exhibit 1 to Meta's Status Report: Index of 300 "Most Important" Documents on PI/SD Plaintiffs' September 30, 2026 List**

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 115 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege; Work Product | Emails seeking and providing legal advice of Ashly Nikkole Davis! and outside counsel WilmerHale! regarding research paper publications and their implications on prior, pending, or anticipated U.S. government hearings or investigations in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. . | | | META3047MDL-PLOG005-005096 | |
| 116 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Emails created in attorney-led preparation for congressional testimony, in addition to reflecting legal advice of in-house counsel! regarding OII study and in anticipation of litigation and U.S. government hearings. Emails also include solicitation of input and legal advice from outside counsel Kirkland & Ellis! and WilmerHale! in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG005-005098 | |
| 117 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Email seeking legal advice of Molly Cutler!, Rachel Lieber!, and James Turner! regarding upcoming U.S. government hearings, in connection with anticipated litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation and internal attorney-directed investigation. | | | META3047MDL-PLOG005-005514 | |
| 118 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Emails reflecting legal advice of In-house counsel! regarding OII study and in anticipation of litigation and U.S. government hearings. | | | META3047MDL-PLOG005-005567 | |
| 119 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege; Work Product | Email reflecting request for legal advice from attorney Jennifer Newstead! related to anticipated litigation, and description of legal advice provided by attorney Scott Tucker! in response. | | | META3047MDL-PLOG007-000969 | |
| 120 | Originally withheld; withholding maintained. | Attorney-Client Privilege | Email seeking and reflecting legal advice of attorney Annie Sun! regarding the drafting, implementation, and compliance of company policies and procedures relating to user research involving minors, including legal analysis of parental-consent requirements, child-safety and privacy obligations, regulatory compliance considerations and review of proposed policy language. | | | META3047MDL-PLOG007-003721 | |
| 121 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Email reflecting requests for and provision of legal advice from attorney Sydney Lakin! concerning youth-focused research initiatives, including legal assessment of participant eligibility and child-safety and privacy requirements. | | | META3047MDL-PLOG007-003748 | |
| 122 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Emails seeking legal advice from outside counsel! Dorsey & Whitney! regarding an academic publication. | | | META3047MDL-PLOG007-003826 | |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

**Exhibit 1 to Meta's Status Report: Index of 300 "Most Important" Documents on PI/SD Plaintiffs' September 30, 2026 List**

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 123 | Originally withheld; withholding maintained. | Attorney-Client Privilege | Shared draft seeking legal advice of, and review from, in-house counsel Shayne O'Reilly and outside counsel! Dorsey & Whitney!; previously shared other versions of this article. | | | META3047MDL-PLOG007-003827 | |
| 124 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG007-004654 | |
| 125 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG007-004657 | |
| 126 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-019-00004016<br>META3047MDL-019-00004208 | | META3047MDL-PLOG007-004674 | |
| 127 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG007-004678 | |
| 128 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-053-00033677<br>META3047MDL-020-00575451<br>META3047MDL-020-00580413<br>META3047MDL-053-00061261<br>META3047MDL-014-00158456<br>META3047MDL-020-00261377<br>META3047MDL-019-00091441<br>META3047MDL-019-00058344 | | META3047MDL-PLOG007-004687 | |
| 129 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG007-004690 | |
| 130 | Originally withheld; withholding maintained. | Attorney-Client Privilege | Quip seeking and reflecting legal advice of attorneys Annie Sun! and Taryn Winston! regarding compliance with company policies, including direct legal questions and answers as well as summaries of legal team analysis. | | | META3047MDL-PLOG007-005178 | |
| 131 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Emails seeking and providing legal advice of Alma Chao!, Shawn Liu!, and Sona Makker! regarding review of external communications relating to privacy and data review. | | | META3047MDL-PLOG007-005460 | |
| 132 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Emails requesting and providing legal advice of Alex Lutch!, Kamila Benzina!, Shara Chang!, Shayne O'Reilly! and outside counsel Dorsey! regarding review of external communications relating to IP implications. | | | META3047MDL-PLOG007-005480 | |
| 133 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Emails seeking and providing legal advice of Alma Chao!, Shawn Liu!, and Sona Makker! regarding review of external communications relating to privacy and data review. | | | META3047MDL-PLOG007-005491 | |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

Exhibit 1 to Meta's Status Report: Index of 300 "Most Important" Documents on PI/SD Plaintiffs' September 30, 2026 List

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 134 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Emails seeking and providing legal advice of Alma Chao!, Shawn Liu!, and Sona Makker! regarding review of external communications relating to privacy and data review. | | | META3047MDL-PLOG007-005498 | |
| 135 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Emails requesting and providing legal advice of Alex Lutch!, Kamila Benzina!, Shara Chang!, Shayne O'Reilly! and outside counsel Dorsey! regarding review of external communications relating to IP implications. | | | META3047MDL-PLOG007-005504 | |
| 136 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Emails requesting and providing legal advice of Alex Lutch!, Kamila Benzina!, Shara Chang!, Shayne O'Reilly! and outside counsel Dorsey & Whitney! regarding review of external communications relating to IP implications. | | | META3047MDL-PLOG007-005516 | |
| 137 | Originally withheld; withholding maintained. | Attorney-Client Privilege | Email exchange requesting and receiving legal advice from outside counsel! at Dorsey & Whitney! regarding potential external communications about time spent. | | | META3047MDL-PLOG007-005524 | |
| 138 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Emails seeking, summarizing, and providing the legal advice of outside counsel! at Dorsey & Whitney! regarding how data is anonymized before use in a study. | | Yes (META3047MDL-PLOG007-005504) | META3047MDL-PLOG007-005525 | |
| 139 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Emails seeking legal advice from outside counsel! At Dorsey & Whitney! regarding an academic publication. | | Yes (META3047MDL-PLOG007-003826) | META3047MDL-PLOG007-005531 | |
| 140 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Emails seeking and providing legal advice of Alma Chao!, Shawn Liu!, and Sona Makker! regarding review of external communications relating to privacy and data review. | | Yes (Lesser of META3047MDL-PLOG007-005460; META3047MDL-PLOG007-005491; META3047MDL-PLOG007-005498) | META3047MDL-PLOG007-005557 | |
| 141 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Emails requesting and providing legal advice of Alex Lutch!, Kamila Benzina!, Shara Chang!, Shayne O'Reilly! and outside counsel Dorsey! regarding review of external communications relating to IP implications. | | | META3047MDL-PLOG007-005559 | |
| 142 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Email reflecting Google Document comments from Elaine Dai! providing detailed legal advice regarding VR compliance with U.S. federal law and legal obligations associated with then-ongoing government investigation and litigation. | | | META3047MDL-PLOG007-005811 | |
| 143 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Communication between employees and outside counsel Brad Baglien!, reflecting legal advice from Latham & Watkins! on content of interrogatory responses being drafted as part of ongoing litigation. | | | META3047MDL-PLOG007-007281 | |
| 144 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-050-00156945 [REDACT] | | META3047MDL-PLOG007-010250 | |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 145 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-050-00157083 | | META3047MDL-PLOG007-010424 | |
| 146 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Emails seeking and providing legal advice from Gina Moon! regarding a public post about well-being and time spent on social media, including about data and privacy implications. | | | META3047MDL-PLOG007-011411 | |
| 147 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege; Work Product | Emails seeking and receiving legal advice from Gina Moon! regarding participant consent and data privacy in connection with a well-being study, including possible relevance to litigation. The email chain also includes legal advice by Gina Moon! about the study in contemplation of potential future investigation and litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG007-011631 | |
| 148 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Email thread in which attorney Justin Lichterman! requests and receives information intended to assist directly in the provision of legal advice connected to U.S. regulatory inquiries and in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG007-012146 | |
| 149 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Document created because of ongoing litigation, both explaining in-house counsel!'s assessment of existing global legal and regulatory requirements and seeking specific legal advice from attorneys Ernest Hammond! and Holly Tambling! regarding legal priorities in ongoing litigation. | | | META3047MDL-PLOG007-013999 | |
| 150 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG007-014183 | |
| 151 | Originally withheld; withholding maintained. | Attorney-Client Privilege | Document summarizing content of, status of, and future asks for legal advice regarding Central Wellbeing Team deliverables, including from Holly Tambling!, Jonathan Sidhu!, Laura Malhotra!, and Nadia Maillard!. | | | META3047MDL-PLOG007-014188 | |
| 152 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege; Work Product | Email reflecting legal advice of in-house counsel! regarding research paper publications and their implications on prior, pending, or anticipated U.S. government hearings or investigations in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG007-018232 | |
| 153 | Originally withheld; withholding maintained. | Attorney-Client Privilege | Emails describing and summarizing legal advice of attorney Danielle Calamari!, as well as outside counsel! Christina Kuhn! from Covington & Burling!, regarding how to ensure FDA regulatory compliance. | | | META3047MDL-PLOG007-018234 | |
| 154 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege; Work Product | Emails seeking and providing legal advice of Ashly Nikkole Davis! regarding research paper publications and their implications on prior, pending, or anticipated U.S. government hearings or investigations in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG007-018242 | |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 155 | Originally withheld; downgraded and produced with redactions. | Work-Product | Email relaying legal advice from attorney Kerry Bollerman! in anticipation of a congressional hearing. | | | META3047MDL-PLOG007-018252 | |
| 156 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Email soliciting legal advice from outside counsel WilmerHale! regarding legal analysis concerning the company's external communications and in anticipation of U.S. government hearings and litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG007-018261 | |
| 157 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege; Work Product | Email providing legal advice of Ashly Nikkole Davis! regarding research paper publications and their implications on prior, pending, or anticipated U.S. government hearings or investigations in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation.. | | Yes (Lesser of META3047MDL-PLOG007-018242) | META3047MDL-PLOG007-018278 | |
| 158 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Emails reflecting legal advice of in-house counsel! and solicitation of legal advice of Jared Strumwasser! regarding OII study and in anticipation of U.S. government hearings and litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG007-018293 | |
| 159 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege; Work Product | Emails seeking and providing legal advice of Ashly Nikkole Davis! and outside counsel WilmerHale! regarding research paper publications and their implications on prior, pending, or anticipated U.S. government hearings or investigations in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG007-018298 | |
| 160 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege; Work Product | Emails seeking and providing legal advice of Ashly Nikkole Davis! and outside counsel WilmerHale! regarding research paper publications and their implications on prior, pending, or anticipated U.S. government hearings or investigations in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG007-018496 | |
| 161 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Email seeking, providing, and reflecting legal advice of Ashly Nikkole Davis! regarding preparation for congressional testimony, responses to anticipated government inquiries, hearings, investigations, and related regulatory scrutiny, including counsel-reviewed talking points and strategic guidance for communications with government officials, in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation and related regulatory proceedings. | | | META3047MDL-PLOG007-018683 | |
| 162 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG007-019992 | |
| 163 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Email seeking and providing legal advice of Alma Chao! regarding review of external communications relating to patent implications. | | | META3047MDL-PLOG007-020391 | |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

Exhibit 1 to Meta's Status Report: Index of 300 "Most Important" Documents on PI/SD Plaintiffs' September 30, 2026 List

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 164 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Email seeking and providing legal advice of Alma Chao! regarding legal review of intended external publication. | | | META3047MDL-PLOG007-020397 | |
| 165 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-294-00182781 META3047MDL-294-00182925 | | META3047MDL-PLOG007-020507 | |
| 166 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG007-022479 | |
| 167 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Emails reflecting legal advice of In-house counsel! regarding OII study and in anticipation of litigation and U.S. government hearings. | | | META3047MDL-PLOG007-025637 | |
| 168 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Email describing in-house counsel!'s (including Rachany Son's!) review of, and summarizing key legal advice regarding draft assessment audit prepared in connection with ongoing litigation, regulatory inquiries, and investigations. | | | META3047MDL-PLOG007-025790 | |
| 169 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Email paraphrasing legal advice from in-house counsel! assessing the launch of a proposed study and requesting related legal advice from Mel Howard! | | | META3047MDL-PLOG007-025828 | |
| 170 | Originally withheld; withholding maintained. | Attorney-Client Privilege | Email paraphrasing legal advice from in-house counsel! assessing the launch of a proposed study and requesting related legal advice from Mel Howard! | | Yes (Lesser of META3047MDL-PLOG007-025828) | META3047MDL-PLOG007-025829 | |
| 171 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Email requests for, and provision of, factual information regarding wellbeing team organizational structure at the request of counsel Keith Edelman! and Madison Walsh!, for use in the provision of legal advice regarding written discovery requests from Plaintiffs in then-active litigation. | | | META3047MDL-PLOG007-025836 | |
| 172 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Email reflecting legal advice of Justin Lichterman! regarding researcher outreach in anticipation of prior, pending, or anticipated U.S. government or regulatory hearings, inquiries, or investigations. | | | META3047MDL-PLOG007-026075 | |
| 173 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege; Work Product | Email seeking and providing legal advice of Jackie Rovine! and Malcolm Wells! regarding account creation flow recommendations, in connection with regulatory compliance and then-ongoing government investigation and litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG009-003054 | |
| 174 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG009-004972 | |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

Exhibit 1 to Meta's Status Report: Index of 300 "Most Important" Documents on PI/SD Plaintiffs' September 30, 2026 List

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 175 | Originally withheld; withholding maintained. | Attorney-Client Privilege | Email seeking legal advice of Maggie Arcaro! and Varty Hindoyan! regarding proposed advertising campaign script. | | | META3047MDL-PLOG009-006290 | |
| 176 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Document containing questions drafted and reviewed by outside counsel! Reynolds Porter Chamberlain!, Alison Soens!, and Nadia Tymkiw! all seeking information meant to assist in the provision of legal advice tied to anticipated Instagram-related litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation and regulatory inquiries. | | | META3047MDL-PLOG009-017148 | |
| 177 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Document prepared at the direction of outside counsel Latham & Watkins!, providing information to assist in the provision of legal advice, in connection with anticipated government litigation unrelated to the current litigation (MDL 3047), JCCP 5255, or other Related Litigation. | | | META3047MDL-PLOG009-017547 | |
| 178 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Document providing information to lawyer Molly Clarke! and outside counsel Latham & Watkins! Intended to assist in the provision of legal advice related to past research projects and in anticipation of litigation. | | | META3047MDL-PLOG009-017552 | |
| 179 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG009-017588 | |
| 180 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-037-00019987 | | META3047MDL-PLOG009-017593 | |
| 181 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Email requests for legal advice and legal advice from outside counsel! Brian Janura! at Dorsey & Whitney! regarding proposed conference presentation. | | | META3047MDL-PLOG009-018043 | |
| 182 | Originally withheld; withholding maintained. | Attorney-Client Privilege | Email reflecting legal advice of Sonia Valdez! regarding drafting of research synopsis. | | | META3047MDL-PLOG009-018074 | |
| 183 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-050-00352025 [REDACT] | | META3047MDL-PLOG009-018869 | |
| 184 | Originally withheld; withholding maintained. | Attorney-Client Privilege | Request for legal advice and feedback from in-house counsel! Alicia Tang! and Brian Beverly! regarding Instagram wellbeing feature design. | | | META3047MDL-PLOG009-019375 | |
| 185 | Originally withheld; withholding maintained. | Attorney-Client Privilege | Email providing legal advice of Michelle Juen! regarding language in Statements of Work for content experts. | | | META3047MDL-PLOG009-019573 | |
| 186 | Originally withheld; withholding maintained. | Attorney-Client Privilege | Email providing legal advice of Greg Noorigian! regarding preparation of internal materials. | | | META3047MDL-PLOG009-019584 | |
| 187 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Email request for legal advice from attorney Nikhil Shanbhag! regarding upcoming advertising campaign. | | | META3047MDL-PLOG009-028837 | |
| 188 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-047-00825404 | | META3047MDL-PLOG009-028913 | |
| 189 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Email request for legal advice from attorney Nikhil Shanbhag! regarding upcoming advertising campaign. | | | META3047MDL-PLOG009-028931 | |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

Exhibit 1 to Meta's Status Report: Index of 300 "Most Important" Documents on PI/SD Plaintiffs' September 30, 2026 List

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 190 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-311-00036126 | Yes (META3047MDL-PLOG009-039099) | META3047MDL-PLOG009-028941 | |
| 191 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG009-033708 | |
| 192 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Emails seeking and providing legal advice of Christen Dubois!, Holly Tambling!, Scott Tucker!, and Stacy Chen! regarding youth well being papers relating to prior, pending, or anticipated U.S. government or regulatory hearings, inquiries, or investigations and in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG009-033709 | |
| 193 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Wellbeing meeting notes with statements reflecting legal advice and communications with in-house counsel pertaining to legal liability related to research. | | | META3047MDL-PLOG009-034126 | |
| 194 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG009-039078 | |
| 195 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-311-00036126 | | META3047MDL-PLOG009-039099 | |
| 196 | Originally withheld; withholding maintained. | Attorney-Client Privilege | Email providing legal advice of Linsey Levine! regarding EU marketing focus group research. | | | META3047MDL-PLOG009-039211 | |
| 197 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-053-00086187 | | META3047MDL-PLOG009-039212 | |
| 198 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG009-039248 | |
| 199 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Email providing legal advice of Rachel Grundy! ensuring compliance with regulatory requirements in wellness research proposal. | | | META3047MDL-PLOG009-039256 | |
| 200 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Agenda for Youth and Well-Being Public Affairs XFN Sync reflecting legal advice from in-house counsel! and updates in anticipation of litigation and proposed next steps. | | Yes (META3047MDL-PLOG004-000233) | META3047MDL-PLOG009-049948 | |
| 201 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Document drafted by outside counsel!, reflecting and conveying legal advice of Danielle Calamari! and outside counsel Stephen Linn! from WilmerHale! regarding anticipated congressional testimony, legislative and regulatory scrutiny, and parallel government proceedings involving Instagram's impact on teen and youth well-being, including legal strategy, witness preparation, messaging, and anticipated lines of inquiry in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | Yes (META3047MDL-PLOG005-000384) | META3047MDL-PLOG009-050039 | |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 202 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Draft document requesting and reflecting legal advice from in-house counsel!, including Rachany Son! and Jackie Rovine!, regarding strategic response to WSJ series, including impact on government investigations. | | | META3047MDL-PLOG009-050076 | |
| 203 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-072-00314363 | | META3047MDL-PLOG009-050160 | |
| 204 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Document reflecting legal advice of Alison Soens! and Rachany Son! regarding review of press releases, earnings reports, and/or other external communications. | | | META3047MDL-PLOG009-050165 | |
| 205 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege; Work Product | Emails seeking and providing legal advice of Christen Dubois!, Holly Tambling!, Scott Tucker!, and Stacy Chen! regarding youth well being papers relating to prior, pending, or anticipated U.S. government or regulatory hearings, inquiries, or investigations and in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG009-051587 | |
| 206 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG009-051621 | |
| 207 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege; Work Product | Emails seeking and providing legal advice of Christen Dubois!, Holly Tambling!, Scott Tucker!, and Stacy Chen! regarding youth well being papers relating to prior, pending, or anticipated U.S. government or regulatory hearings, inquiries, or investigations and in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG009-051674 | |
| 208 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG009-051679 | |
| 209 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG009-053213 | |
| 210 | Originally withheld; withholding maintained. | Attorney-Client Privilege; Work Product | Document reflecting legal advice of and created in collaboration with outside counsel! concerning anticipated governmental inquiries, enforcement actions, and litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG009-054649 | |
| 211 | Originally withheld; withholding maintained. | Attorney-Client Privilege | Email providing the legal advice and analysis of outside counsel! at Kirkland & Ellis! regarding proposed blog posts. | | | META3047MDL-PLOG009-061389 | |
| 212 | Originally withheld; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG014-003931 | |
| 213 | Originally withheld; downgraded and produced with redactions. | Attorney-Client Privilege | Email seeking and providing legal advice from Shara Chang! regarding a contract with a third-party vendor for assistance in conducting a study. | | | META3047MDL-PLOG015-000012 | |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

**Exhibit 1 to Meta's Status Report: Index of 300 "Most Important" Documents on PI/SD Plaintiffs' September 30, 2026 List**

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 214 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege; Work Product | Email seeking and reflecting legal advice of Jennifer Newstead! in anticipation of litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation regarding potential litigation and other legal liability stemming from third party research. | | | META3047MDL-PLOG002-001310 | META3047MDL-034-00094796 |
| 215 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG001-001787 | META3047MDL-056-00003684 |
| 216 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG002-007446 | META3047MDL-056-00003825 |
| 217 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-278-00090228 META3047MDL-037-00056663 | | META3047MDL-PLOG001-002250 | META3047MDL-056-00003979 |
| 218 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG009-039097 | META3047MDL-111-00254038 |
| 219 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG001-002400 | META3047MDL-130-00001207 |
| 220 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG007-004117 | META3047MDL-168-00000189 |
| 221 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Email reflecting seeking and reflecting legal advice from attorney Jennifer Newstead! regarding wellbeing campaign scripts. | | | META3047MDL-PLOG002-001505 | META3047MDL-172-00000795 |
| 222 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Chats/Message seeking and providing legal advice of Jose Rodriguez! and Chajin Wu! regarding proposed external messaging about teen advertising and advertising personalization practices, including counsel's analysis of potential legal and regulatory implications. | | | META3047MDL-PLOG002-011388 | META3047MDL-172-00002049 |
| 223 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Emails containing legal advice of, or requesting legal advice from, attorney Jennifer Newstead! regarding potential legal liability stemming from third party research. | | | META3047MDL-PLOG002-013021 | META3047MDL-172-00002300 |
| 224 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Email seeking and providing legal advice of Jennifer Newstead! regarding review of press releases, earnings reports, and/or other external communications. | | Yes (META3047MDL-PLOG002-001505 / META3047MDL-172-00000795) | META3047MDL-PLOG009-006267 | META3047MDL-205-00005568 |
| 225 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG009-046459 | META3047MDL-205-00012327 |
| 226 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG009-003048 | META3047MDL-210-00000357 |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 227 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Email memorializing requests for and provision of legal advice from attorney Nicole Baciuska! regarding legal review of draft press releases, earnings reports, and other external-facing communications, including legal analysis and attorney recommendations concerning disclosure obligations, regulatory compliance, potential litigation, and the content of proposed public statements. | | | META3047MDL-PLOG007-001187 | META3047MDL-224-00000125 |
| 228 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Email summarizing legal advice of in-house counsel! conveyed to Meta employees related to potential regulatory action or litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | | | META3047MDL-PLOG005-000120 | META3047MDL-224-00000731 |
| 229 | Originally redacted; redactions maintained. | Attorney-Client Privilege; Work Product | Email describing in-house counsel!'s (including Rachany Son's!) review of, and summarizing key legal advice regarding well-being topics in connection with ongoing litigation, regulatory inquiries, and investigations. | | | META3047MDL-PLOG002-001587 | META3047MDL-247-00000215 |
| 230 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Document reflecting legal advice of Kate Thornton! regarding regulatory compliance and other issues under the GDPR. | | | META3047MDL-PLOG007-009010 | META3047MDL-277-00004301 |
| 231 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | Yes (META3047MDL-PLOG004-000387 / META3047MDL-294-00028644) | META3047MDL-PLOG010-002349 | META3047MDL-277-00008364 |
| 232 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege; Work Product | Email requesting and conveying legal advice from attorneys Holly Tambling! and Scott Tucker! regarding a proposed research initiative and related external communications, including assessment of regulatory, legislative, transparency, disclosure, and litigation considerations; analysis of potential legal implications arising from existing and proposed laws and government scrutiny; and legal advice concerning research strategy, public messaging, prioritization decisions, and associated business and policy considerations regarding prior U.S. government hearings. | | | META3047MDL-PLOG002-001739 | META3047MDL-278-00012507 |
| 233 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-111-00156446 | | META3047MDL-PLOG013-001228 | META3047MDL-278-00050724 |
| 234 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG001-001823 | META3047MDL-278-00060593 |
| 235 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Email seeking, providing, and reflecting legal advice of Mel Howard! and Jackie Rovine! regarding compliance with COPPA. | | | META3047MDL-PLOG009-005938 | META3047MDL-287-00002899 |
| 236 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-287-00007120 | | META3047MDL-PLOG009-017197 | META3047MDL-287-00004400 |
| 237 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG007-014117 | META3047MDL-287-00004842 |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

Exhibit 1 to Meta's Status Report: Index of 300 "Most Important" Documents on PI/SD Plaintiffs' September 30, 2026 List

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 238 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Email seeking and providing legal advice of attorney Cara Connolly! regarding a well-being central strategy and investment presentation. | | | META3047MDL-PLOG003-000146 | META3047MDL-294-00006313 |
| 239 | Originally redacted; redactions maintained. | Attorney-Client Privilege | Quip reflecting request for legal advice from Annie Sun! regarding research report on wellbeing. | | | META3047MDL-PLOG004-000133 | META3047MDL-294-00012513 |
| 240 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG007-004931 | META3047MDL-294-00022855 |
| 241 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG007-005139 | META3047MDL-294-00025908 |
| 242 | Originally redacted; redactions maintained. | Attorney-Client Privilege | Section of Quip reflecting legal advice of attorneys Jeana Maute! and Lauren Lennon! regarding compliance with company policies, regulatory obligations, and potential litigation. | | | META3047MDL-PLOG007-005176 | META3047MDL-294-00026419 |
| 243 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG004-000387 | META3047MDL-294-00028644 |
| 244 | Originally redacted; redactions maintained. | Attorney-Client Privilege | Email inquiries from attorney Lauren Escher Lennon! for information necessary to guide legal advice regarding planned Facebook Newsroom posts. | | | META3047MDL-PLOG007-008784 | META3047MDL-294-00040160 |
| 245 | Originally redacted; redactions maintained. | Attorney-Client Privilege | Emails seeking and reflecting legal advice from Nicole Sadler! regarding external communications about, and testing of, user features. | | | META3047MDL-PLOG004-001581 | META3047MDL-294-00042927 |
| 246 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Emails seeking and providing legal advice from Colin Stretch! regarding a public post about well-being and time spent on social media. | | | META3047MDL-PLOG007-011293 | META3047MDL-294-00043186 |
| 247 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Email seeking and providing legal advice of Laura Keogh! regarding regulatory privacy and data implications related to a research study. | | | META3047MDL-PLOG007-012114 | META3047MDL-294-00043432 |
| 248 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG007-012121 | META3047MDL-294-00043436 |
| 249 | Originally redacted; redactions maintained. | Attorney-Client Privilege; Work Product | Document containing specific requests for legal advice of Ernest Hammond!, Trisha Mauer!, and in-house counsel! regarding regulatory environment and legally compliant product development, in anticipation of litigation or regulatory investigation. | | | META3047MDL-PLOG009-017452 | META3047MDL-294-00060205 |
| 250 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-035-00001378<br>META3047MDL-034-00137356 | | META3047MDL-PLOG007-014327 | META3047MDL-294-00063623 |
| 251 | Originally redacted; redactions maintained. | Attorney-Client Privilege | Email containing legal advice and inquiries from Brian Janura!, counsel at Dorsey & Whitney!, regarding potential IP liability associated with Facebook presentation draft. | | Yes (Lesser of META3047MDL-PLOG009-018043) | META3047MDL-PLOG009-018082 | META3047MDL-294-00064376 |
| 252 | Originally redacted; redactions maintained. | Attorney-Client Privilege | Document reflecting assessment and legal advice by in-house counsel! team, including Ernest Hammond!, regarding existing regulations and potential regulatory inquiries related to various topics within the wellbeing umbrella. | | | META3047MDL-PLOG007-015147 | META3047MDL-294-00085726 |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 253 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-111-00373529 | | META3047MDL-PLOG007-015783 | META3047MDL-294-00086064 |
| 254 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-065-00204429 META3047MDL-065-00453402 | | META3047MDL-PLOG009-032631 | META3047MDL-294-00086777 |
| 255 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | Yes (META3047MDL-PLOG004-000387 / META3047MDL-294-00028644) | META3047MDL-PLOG009-033254 | META3047MDL-294-00092412 |
| 256 | Originally redacted; redactions maintained. | Attorney-Client Privilege | Message summarizing the legal advice provided by attorney Shawn Liu! related to specific sections of a research report. | | | META3047MDL-PLOG009-042606 | META3047MDL-294-00117489 |
| 257 | Originally redacted; redactions maintained. | Attorney-Client Privilege | Document reflecting legal advice from in-house counsel! regarding Messenger and youth well-being initiatives, including the development, testing, implementation, and governance of parental-supervision and teen-safety features, as well as legal and regulatory considerations associated with product design and experimentation. | | | META3047MDL-PLOG013-001065 | META3047MDL-294-00127968 |
| 258 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Document reflecting legal advice and strategic guidance from in-house counsel!, including attorney Laura Malhotra!, regarding proposed product-design, supervision, and youth-well-being initiatives, including legal review of potential testing strategies, feature implementation, and policy and regulatory considerations. | | | META3047MDL-PLOG009-049613 | META3047MDL-294-00128425 |
| 259 | Originally redacted; redactions maintained. | Attorney-Client Privilege | Internal strategy deck regarding IG mental well-being topics reflecing the edits and legal advice of counsel. | | | META3047MDL-PLOG009-049886 | META3047MDL-294-00130345 |
| 260 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG001-001214 | META3047MDL-294-00134484 |
| 261 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-035-00001378 META3047MDL-034-00137356 | Yes (META3047MDL-PLOG007-014327 / META3047MDL-294-00063623) | META3047MDL-PLOG010-002186 | META3047MDL-294-00154324 |
| 262 | Originally redacted; redactions maintained. | Attorney-Client Privilege | Email providing legal advice of Shawn Liu! regarding legal request on paper for publishing. | | | META3047MDL-PLOG007-020429 | META3047MDL-294-00185301 |
| 263 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG007-021122 | META3047MDL-294-00186907 |
| 264 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Email seeking and providing legal advice of Lauren Escher Lennon! regarding review of external communications relating to IG classifiers. | | | META3047MDL-PLOG007-021389 | META3047MDL-294-00187134 |
| 265 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Email providing legal advice of Jennifer Broxmeyer! regarding well-being deprivation study approval. | | | META3047MDL-PLOG007-021626 | META3047MDL-294-00187375 |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 266 | Originally redacted; redactions maintained. | Attorney-Client Privilege; Work Product | Emails reflecting legal advice of In-house Counsel! regarding OII study and in anticipation of litigation and U.S. government hearings. | | | META3047MDL-PLOG007-024314 | META3047MDL-294-00193848 |
| 267 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG002-017035 | META3047MDL-294-00195692 |
| 268 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Email reflecting provision of legal advice and solicitation of legal advice by attorney Rachany Son! regarding compliance with foreign laws and regulations related to age-appropriate default settings. | | | META3047MDL-PLOG007-026249 | META3047MDL-294-00196808 |
| 269 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG002-006332 | META3047MDL-297-00000680 |
| 270 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG007-013958 | META3047MDL-297-00000762 |
| 271 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-146-00052282 |
| 272 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-222-00001568 |
| 273 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-050-00294804 |
| 274 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-031-00136977 |
| 275 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-284-00009759 |
| 276 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege; Work Product | Chat messages summarizing findings of ongoing in-house counsel! legal investigation conducted in response to specific litigation, containing requests by in-house counsel! Melissa Beras! and Jean Niehaus! for information needed to assist in the provision of legal advice related to active litigation, and providing responsive information to that request by Melissa Beras! and Jean Niehaus!. | | | N/A | META3047MDL-294-00171535 |
| 277 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Chat message line summarizing legal advice and guidance regarding external communications. | | | N/A | META3047MDL-294-00037131 |
| 278 | Originally redacted; redactions maintained. | Attorney-Client Privilege | Chat seeking legal advice of attorney Laura Malhotra! regarding wellbeing metrics. | | | N/A | META3047MDL-278-00049352 |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

Exhibit 1 to Meta's Status Report: Index of 300 "Most Important" Documents on PI/SD Plaintiffs' September 30, 2026 List

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 279 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-294-00012923 |
| 280 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Chats providing legal advice from attorney Jeana Marie Bisnar Maute! regarding Reels controls. | | | N/A | META3047MDL-072-00093645 |
| 281 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-065-00243645<br>META3047MDL-113-00060777<br>META3047MDL-034-00485354 | | N/A | META3047MDL-034-00137594 |
| 282 | Originally redacted; redactions maintained. | Attorney-Client Privilege | Emails seeking and providing the legal advice of Nicole Sadler! regarding content policies and camera effect filters. | META3047MDL-044-00003960 [REDACT] | | N/A | META3047MDL-044-00003902 |
| 283 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-044-00065787 |
| 284 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Chats reflecting legal advice from in-house counsel! regarding policies on messaging between minors and unconnected adults. | | | N/A | META3047MDL-044-00067085 |
| 285 & 8 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Emailed legal advice of, and requests for the legal advice of, attorney Jennifer Newstead! regarding the impacts of internal research efforts. | | | N/A | META3047MDL-267-00000032; META3047MDL-044-00183236 |
| 286 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-003-00171553<br>META3047MDL-003-00171557 | | N/A | META3047MDL-050-00327084 |
| 287 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-074-00067307 |
| 288 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Email seeking, providing, and reflecting legal advice, including from attorney Dave Kling!, regarding regulatory disclosure, filing, and compliance obligations, including legal review of proposed filings and communications, interpretation of applicable regulatory requirements, and guidance concerning implementation of, compliance with, and adherence to company policies, procedures, and reporting obligations. | | | N/A | META3047MDL-294-00114236 |
| 289 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-034-00060565 |
| 290 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege; Work Product | Board-level presentation reflecting and conveying legal advice of Jennifer Newstead!, Charles Duggan!, Chris Sonderby!, Dave Kling!, Henry Moniz!, Michael Kaplan!, Nikhil Shanbhag!, Peggy Alford!, Raj Singh!, Robert Cohen!, Scott Tucker!, Davis Polk LLP!, Kirkland & Ellis LLP!, WilmerHale!, and Shardul Amarchand Mangaldas! regarding anticipated regulatory, compliance, and enforcement risks in multiple domestic and international jurisdictions, as well as anticipated litigation other than the current litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | META3047MDL-294-00074487 [REDACT] | | N/A | META3047MDL-050-00350910 |
| 291 | Originally redacted; redactions maintained. | Attorney-Client Privilege | Document reflecting the legal advice of in-house counsel! regarding legal considerations for hiring a vendor for the MYST study. | | | N/A | META3047MDL-031-00115619 |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.

**Exhibit 1 to Meta's Status Report: Index of 300 "Most Important" Documents on PI/SD Plaintiffs' September 30, 2026 List**

| Row # (from Pltffs' List) | Document Status | Attorney-Client Privilege or Work Product Claim | Basis for Privilege or Work Product Claim | Previously Produced Duplicate* (if any) | Duplicate on Plaintiffs' List* (if any) | Privilege Log Bates Number (for Previously Withheld Documents) | Production Bates Number (for Previously Redacted Documents) |
|---|---|---|---|---|---|---|---|
| 292 | Originally redacted; redactions narrowed and re-produced. | Attorney-Client Privilege | Document reflecting legal advice from in-house counsel! regarding compliance with privacy and data laws. | | | N/A | META3047MDL-035-00004691 |
| 293 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | META3047MDL-047-00070646 | | N/A | META3047MDL-050-00065400 |
| 294 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | Yes (META3047MDL-PLOG010-001779 / META3047MDL-294-00153487) | META3047MDL-PLOG010-001779 | META3047MDL-294-00153487 |
| 295 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-318-00001109 |
| 296 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-301-00001137 |
| 297 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | N/A | META3047MDL-301-00000225 |
| 298 | Originally redacted; redactions maintained. | Attorney-Client Privilege | Document containing legal advice of in-house counsel! regarding compliance with data usage laws, in relation to the use of a vendor to collect survey data. | | | N/A | META3047MDL-301-00000270 |
| 299 | Originally redacted; downgraded to non-privileged and produced in full. | N/A | N/A | | | META3047MDL-PLOG009-046516 | META3047MDL-278-00049300 |
| 300 | Originally redacted; redactions maintained. | Attorney-Client Privilege | Message reflecting legal advice of in-house counsel! regarding legal and compliance obligations associated with product development decision. | | | N/A | META3047MDL-146-00031228 |

*"Duplicate" has the meaning given to "Dupes" in the accompanying Status Report; it includes full dupes, textual near-dupes, textual search dupes, and greater included threads.