# EXHIBIT 7

# ADOPTED BUDGET FISCAL YEAR 2024



TUCSON UNIFIED SCHOOL DISTRICT
#PROUD2BTUSD

Tucson-Hallums
4
5/12/2025 - MOP

# TUCSON UNIFIED
SCHOOL DISTRICT

**ADOPTED BUDGET**
FISCAL YEAR 2024

**GOVERNING BOARD**

Dr. Ravi Shah, President

Val Romero, Clerk

Jennifer Eckstrom, Member

Natalie Luna Rose, Member

Sadie Shaw, Member

**DISTRICT ADMINISTRATION**

Gabriel Trujillo, Ed.D., Superintendent

Mark Alvarez, Regional Assistant Superintendent, Santa Cruz Region
Frank Armenta, Assistant Superintendent, Leadership & Student Success
Dr. Kinasha Brown, Assistant Superintendent, Equity, Diversity & Inclusiveness
Jon Fernandez, Chief Human Capital Officer
Holly Leman Hammel, Regional Assistant Superintendent, Pantano Region
Ricky Hernández, Chief Financial Officer
Dr. Flori Huitt, Assistant Superintendent, Curriculum & Instruction
Brian Lambert, Regional Assistant Superintendent, Silverbell Region
Maricela Meza, Director, Employee Relations
Shawn Rodriguez, Regional Assistant Superintendent, Arcadia Region
Robert S. Ross, Jr., General Counsel
Richard Sanchez, Regional Assistant Superintendent, Arroyo Chico Region
Blaine Young, Chief Operations Officer

# FY2024 ADOPTED BUDGET BOOK

CONTENTS

01 **FY2024 Adopted Budget Summary**
Summary by funding type comparing the FY24 Adopted Budget to the FY23 Adopted Budget and FY22 and FY201 Actuals

02 **FY2024 Adopted Desegregation Budget**
Summary by Unitary Status Plan (USP) Category comparing FY24 Adopted Budget to the FY23 Adopted Budget and FY22 and FY21 Actuals

03 **FY2024 Total Expenditures by Funding Type**
Summary of the entire FY24 Adopted Budget by expenditure and by funding source

31 **FY2024 Adopted Budget by Fund**
Summary by individual fund comparing the FY24 Adopted Budget to the FY23 Adopted Budget

33 **FY2024 Adopted Budget by Level**
Summary individual level comparing the FY24 Adopted Budget to the FY23 Adopted Budget, FY22 Actuals and FY21 Actuals

34 **FY2024 Adopted Budget by Site & Expense Category**
Summary by school/department and expenditure category

65 **FY2024 Adopted Budget by Site, Expense Category and Funding Type**
Summary by school/department, with expense categories, and categorized by fund

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

## (BY FUND TYPE)

| FUND TYPE | FY24 Adopted Budget | FY23 Adopted Budget | Year over Year Variance | FY22 Actuals | FY21 Actuals |
|---|---|---|---|---|---|
| Maintenance & Operations | 394,924,920 | 370,890,190 | 24,034,730 | 316,507,866 | 293,600,819 |
| Instructional Improvement | 1,600,000 | 1,900,000 | (300,000) | 1,273,816 | 1,743,239 |
| Classroom Site Fund | 46,796,351 | 43,321,682 | 3,474,669 | 31,713,694 | 21,767,861 |
| Capital | 37,812,666 | 46,308,575 | (8,495,909) | 24,051,421 | 15,310,244 |
| Federal Grants | 118,288,536 | 223,636,035 | (105,347,499) | 125,143,292 | 77,737,166 |
| State Grants | 1,928,853 | 3,059,261 | (1,130,408) | 5,088,988 | 2,282,069 |
| Other Funds | 113,011,042 | 85,504,837 | 27,506,205 | 49,648,171 | 31,862,482 |
| Internal Service | 33,225,556 | 34,097,160 | (871,604) | 36,697,784 | 33,229,486 |
| **Grand Total** | **747,587,923** | **808,717,740** | **(61,129,817)** | **590,125,032** | **477,533,366** |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED DESEGREGATION BUDGET

### (BY UNITARY STATUS PLAN CATEGORY)

| USP Category | FY24 Adopted Budget | FY23 Adopted Budget | Year over Year Variance | FY22 Actuals | FY21 Actuals |
|---|---|---|---|---|---|
| I. Compliance and Good Faith | 5,109,950 | 8,232,830 | (3,122,880) | 9,879,681 | 10,307,507 |
| II. Student Assignment | 8,916,047 | 9,075,234 | (159,187) | 7,824,283 | 8,348,218 |
| III. Transportation | 12,593,678 | 10,660,248 | 1,933,430 | 8,453,633 | 6,851,299 |
| IV. Admin/Certificated Staff | 6,937,055 | 6,763,097 | 173,958 | 5,994,892 | 6,282,120 |
| V. Quality of Education | 24,899,344 | 23,649,925 | 1,249,419 | 21,778,267 | 20,794,235 |
| VI. Discipline | 794,666 | 537,733 | 256,933 | 438,621 | 352,767 |
| VII. Family/Community Engagement | 1,424,497 | 1,267,453 | 157,044 | 1,114,148 | 964,484 |
| VIII. Extracurricular Activities | 220,550 | 194,934 | 25,616 | 127,547 | 84,948 |
| IX. Facilities and Technology | 1,199,020 | 1,401,715 | (202,695) | 1,116,245 | 1,122,438 |
| X. Accountability/Transparancy | 1,616,242 | 1,927,879 | (311,637) | 821,258 | 1,332,050 |
| **Grand Total** | **63,711,048** | **63,711,048** | **0** | **57,548,573** | **56,440,065** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| 2023 Bond Election Costs | 1,100,000.00 | - | | | | | | | 1,100,000.00 | - |
| 301-Loss of Planning/Supervision | | | | | | | 500,000.00 | - | 500,000.00 | - |
| 301-Performance Pay | | | | | | | 5,198,400.00 | - | 5,198,400.00 | - |
| 301-Supplemental Base | | | | | | | 22,463,389.22 | - | 22,463,389.22 | - |
| 301-Targeted Learning | | | | | | | 249,999.96 | - | 249,999.96 | - |
| Absence Management | 75,000.00 | - | | | | | | | 75,000.00 | - |
| Accounting Analyst | 181,500.00 | 3.00 | 45,650.00 | 0.75 | | | 135,250.00 | 2.25 | 362,400.00 | 6.00 |
| Accounting Assoc - Cash Receipts | 39,500.00 | 0.75 | | | | | 13,200.00 | 0.25 | 52,700.00 | 1.00 |
| Accounting Associate | 15,600.00 | 0.25 | | | | | 46,800.00 | 0.75 | 62,400.00 | 1.00 |
| Accounting Manager, Senior | 41,400.00 | 0.50 | | | | | 41,400.00 | 0.50 | 82,800.00 | 1.00 |
| Accounts Payable Supervisor | 51,700.00 | 0.75 | | | | | 17,250.00 | 0.25 | 68,950.00 | 1.00 |
| Accounts Payable Technician | 106,500.00 | 2.50 | | | | | 112,172.58 | 2.50 | 218,672.58 | 5.00 |
| Accounts Payable Technician, Lead | | | | | | | 52,000.00 | 1.00 | 52,000.00 | 1.00 |
| Accreditation Expense | 25,000.00 | - | | | | | | | 25,000.00 | - |
| ACT Tessera | 1,800.00 | - | | | | | | | 1,800.00 | - |
| ADA Compliance Service | 24,500.00 | - | | | | | | | 24,500.00 | - |
| Adapted PE Certified Salary | 172,525.00 | 4.00 | | | | | | | 172,525.00 | 4.00 |
| Added Duty | 138,500.00 | - | 735,210.13 | - | 582,038.73 | - | 1,833,874.49 | - | 3,289,623.35 | - |
| Added Duty - Summer Classified | | | | | | | 24,139.00 | - | 24,139.00 | - |
| Added Duty - Certified | | | | | | | 28,672.15 | - | 28,672.15 | - |
| Added Duty - Classified | | | | | | | 2,500.00 | - | 2,500.00 | - |
| Added Duty - Classified PD | 10,510.00 | - | | | | | | | 10,510.00 | - |
| Added Duty - Credit Recovery | | | | | | | 65,250.00 | - | 65,250.00 | - |
| Added Duty - Facilitators | | | | | | | 5,000.00 | - | 5,000.00 | - |
| Added Duty - Family Engagement | | | 14,000.00 | - | 1,000.00 | - | | | 15,000.00 | - |
| Added Duty - Homebound teachers | 65,000.00 | - | | | | | | | 65,000.00 | - |
| Added Duty - PD | | | | | 20,000.00 | - | | | 20,000.00 | - |
| Added Duty - PD Certified | | | | | 4,000.00 | - | | | 4,000.00 | - |
| Added Duty - PLC | | | | | 6,800.00 | - | | | 6,800.00 | - |
| Added Duty - Summer Certified | | | | | | | 40,000.00 | - | 40,000.00 | - |
| Added Duty - Testing Specialists | | | 90,000.00 | - | | | | | 90,000.00 | - |
| Added Duty - Tutoring | | | 21,280.00 | - | 23,800.00 | - | | | 45,080.00 | - |
| Added Duty - Tutroing | | | | | 4,500.00 | - | | | 4,500.00 | - |
| Added Duty (Mentor, Workshops) | | | | | | | 33,000.00 | - | 33,000.00 | - |
| Added Duty (OMA Planning) | | | | | | | 6,000.00 | - | 6,000.00 | - |
| Added Duty (Professional Development) | | | 20,000.00 | - | | | | | 20,000.00 | - |
| Added Duty (Teacher PD) | | | | | | | 115,000.00 | - | 115,000.00 | - |
| Added Duty- Benefits | | | | | | | 4,000.00 | - | 4,000.00 | - |
| Added Duty Benefits/Stipends | 6,640.00 | - | | | | | | | 6,640.00 | - |
| Added Duty Benefits-Curriculum | | | 400.00 | - | | | | | 400.00 | - |
| Added Duty Benefits-PD | | | 200.00 | - | | | | | 200.00 | - |
| Added Duty Benefits-Summer School | | | 6,900.00 | - | | | | | 6,900.00 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Added Duty certified | | | | | | | 210,000.00 | - | 210,000.00 | - |
| Added Duty- Certified Academic Tutors, Certified T | | | 22,500.00 | - | | | | | 22,500.00 | - |
| Added Duty Certified Family Nights | | | | | 4,000.00 | - | | | 4,000.00 | - |
| Added Duty Certified PD/Training | | | | | 3,900.00 | - | | | 3,900.00 | - |
| Added Duty- Classified Staff | | | 6,000.00 | - | | | | | 6,000.00 | - |
| Added Duty- Curr Dev Summer MT | | | 20,000.00 | - | | | | | 20,000.00 | - |
| Added Duty- Curr Dev Summer MT Benefits | | | 4,000.00 | - | | | | | 4,000.00 | - |
| Added Duty Curriculum Writers | | | 2,000.00 | - | | | | | 2,000.00 | - |
| Added Duty Family Engagement | | | 4,000.00 | - | | | | | 4,000.00 | - |
| Added Duty Family Engagement Certified | | | | | 1,000.00 | - | | | 1,000.00 | - |
| Added Duty for Curriculum Development/Wrting | | | | | | | 20,000.00 | - | 20,000.00 | - |
| Added duty- PD | | | | | 8,000.00 | - | | | 8,000.00 | - |
| Added Duty PD | | | 5,700.00 | - | 13,000.00 | - | 100,000.00 | - | 118,700.00 | - |
| Added Duty PD/Trainings | | | | | 9,500.00 | - | | | 9,500.00 | - |
| Added duty- PLC | | | | | 15,500.00 | - | | | 15,500.00 | - |
| Added Duty- PLC/Data Chats | | | | | 9,000.00 | - | | | 9,000.00 | - |
| Added Duty PLC/Data Talks | | | | | 21,658.00 | - | | | 21,658.00 | - |
| Added Duty- PLCs/Data Chats | | | | | 15,000.00 | - | | | 15,000.00 | - |
| Added Duty- Professional Development for Teachers | | | 3,500.00 | - | | | | | 3,500.00 | - |
| Added Duty- Professional Development for TItle I S | | | | | 14,758.00 | - | | | 14,758.00 | - |
| Added Duty- SICRE/Tier I | | | | | | | 80,000.00 | - | 80,000.00 | - |
| Added Duty- SICRE/Tier I Benefits | | | | | | | 16,000.00 | - | 16,000.00 | - |
| Added Duty summer | | | | | | | 6,665.50 | - | 6,665.50 | - |
| Added Duty Summer PD | | | 6,000.00 | - | | | | | 6,000.00 | - |
| Added Duty- Summer School MOWR 3rd Grade | 33,200.00 | - | | | | | | | 33,200.00 | - |
| Added Duty- Summer School Reading Recovery | | | 31,500.00 | - | | | | | 31,500.00 | - |
| Added Duty- Tier I/II Summer Cur Dev Benefits | | | 2,000.00 | - | | | | | 2,000.00 | - |
| Added Duty- Tier I/II Summer Curr Dev | | | 30,000.00 | - | | | | | 30,000.00 | - |
| Added Duty- Tutoring | | | | | 3,000.00 | - | | | 3,000.00 | - |
| Added Duty Tutoring Classified | | | 130,000.00 | - | | | | | 130,000.00 | - |
| Added Duty/Cholla | | | 4,000.00 | - | | | | | 4,000.00 | - |
| Added Duty/FICA | | | | | 800.00 | - | | | 800.00 | - |
| Added Duty/PD | | | | | | | 40,500.00 | - | 40,500.00 | - |
| Added duty/PLC | | | | | 5,000.00 | - | | | 5,000.00 | - |
| Added duty/Tutoring | | | | | 20,000.00 | - | | | 20,000.00 | - |
| Added Duty: PD/Trainings | | | | | 5,000.00 | - | | | 5,000.00 | - |
| Added Duty-Curriculum | | | 2,000.00 | - | | | | | 2,000.00 | - |
| Added Duty-K-3 Literacy Professional Development | 180,371.91 | - | | | | | | | 180,371.91 | - |
| Added Duty-PD | | | 1,000.00 | - | 23,500.00 | - | | | 24,500.00 | - |
| Added Duty-PLC | | | | | 24,500.00 | - | | | 24,500.00 | - |
| Admin Assistant | 57,500.00 | 1.00 | 19,400.00 | 0.50 | | | | | 76,900.00 | 1.50 |
| Admin Asst | | | 26,175.00 | 0.50 | | | | | 26,175.00 | 0.50 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Admin Asst Benefits | | | 13,257.75 | - | | | | | 13,257.75 | - |
| Admin Asst SR | | | | | | | 45,699.43 | 1.00 | 45,699.43 | 1.00 |
| Admin Asst. Benefits | | | 3,623.10 | - | | | | | 3,623.10 | - |
| Admin Asst. Salary | | | 12,077.02 | 0.26 | | | | | 12,077.02 | 0.26 |
| Admin Asst; Dept Acct Spec | | | 91,375.00 | 1.60 | | | | | 91,375.00 | 1.60 |
| Admin Secretary Sr | 23,768.12 | 0.50 | 23,768.12 | 0.50 | | | | | 47,536.24 | 1.00 |
| Administrative Assistant | 397,837.39 | 8.40 | 385,901.69 | 8.60 | 113,529.81 | 2.50 | 268,707.22 | 6.50 | 1,165,976.11 | 26.00 |
| Administrative Assistant - Medicaid | | | | | | | 41,500.00 | 1.00 | 41,500.00 | 1.00 |
| Administrative Assistant - Rental Office | | | | | | | 56,138.38 | 1.00 | 56,138.38 | 1.00 |
| Administrative Assistant Benefits | | | 14,647.90 | - | | | | | 14,647.90 | - |
| Administrative Assistant for Curriculum & Prof Dev | | | | | 34,373.04 | 0.74 | | | 34,373.04 | 0.74 |
| Administrative Assistant, Senior | 189,012.00 | 3.50 | | | | | | | 189,012.00 | 3.50 |
| Administrative Asst. Benefits | | | | | 10,311.91 | - | | | 10,311.91 | - |
| Administrative Secretary | 390,437.15 | 11.00 | 34,000.00 | 1.00 | 38,271.42 | 1.00 | | | 462,708.57 | 13.00 |
| Administrator - Employee Benefits | 27,355.50 | - | | | | | | | 27,355.50 | - |
| Administrator Salary | 796,964.30 | 6.50 | 82,500.00 | 1.00 | 77,074.43 | 0.85 | 13,601.37 | 0.15 | 970,140.10 | 8.50 |
| Administrator Salary (Director) | | | | | | | 95,484.61 | 1.00 | 95,484.61 | 1.00 |
| Administrator Salary- Director | | | 29,693.03 | 0.33 | | | | | 29,693.03 | 0.33 |
| Advertising | 103,250.00 | - | 358,500.00 | - | | | 4,300.00 | - | 466,050.00 | - |
| Advertising/Promotional | | | 6,500.00 | - | | | | | 6,500.00 | - |
| AES | | | | | 36,000.00 | - | | | 36,000.00 | - |
| ALE Administrative Assistant | | | 52,342.00 | 1.00 | | | | | 52,342.00 | 1.00 |
| ALE Director | | | 95,218.91 | 1.00 | | | | | 95,218.91 | 1.00 |
| Allowance & Reimbursement | 20,000.00 | - | | | | | | | 20,000.00 | - |
| AP Exam Fees | | | 50,000.00 | - | | | | | 50,000.00 | - |
| Apex Site Coordinator Stipend | 59,500.00 | - | | | | | | | 59,500.00 | - |
| Apex Site Coordinator Stipend Benefits | 11,900.00 | - | | | | | | | 11,900.00 | - |
| Appliance Tech Cust-FM | 42,704.82 | 1.00 | | | | | | | 42,704.82 | 1.00 |
| Applications and Data Services Manager, Senior | 82,831.00 | 0.75 | 27,611.00 | 0.25 | | | | | 110,442.00 | 1.00 |
| Applications Engineer | 46,706.00 | 0.75 | 15,415.00 | 0.25 | | | | | 62,121.00 | 1.00 |
| Articulate | | | | | | | 825.00 | - | 825.00 | - |
| Asbestos Abatement Worker | 40,933.61 | 1.00 | | | | | | | 40,933.61 | 1.00 |
| Asset Management Associate | 34,900.00 | 0.75 | | | | | 11,650.00 | 0.25 | 46,550.00 | 1.00 |
| Asset Management Associate Lead | 37,500.00 | 0.75 | | | | | 12,500.00 | 0.25 | 50,000.00 | 1.00 |
| Assistant Director Exceptional Education | | | | | | | 255,442.50 | 4.00 | 255,442.50 | 4.00 |
| Assistant Principal | 243,000.00 | 3.00 | | | | | | | 243,000.00 | 3.00 |
| Assistant Site Supervisor | | | | | | | 758,726.78 | 21.40 | 758,726.78 | 21.40 |
| Assistant Superintendent | 111,723.10 | 1.00 | | | | | | | 111,723.10 | 1.00 |
| Assistant Superintendent - EDI | 56,422.00 | 0.50 | 56,424.00 | 0.50 | | | | | 112,846.00 | 1.00 |
| Assistant Superintendent Stipend | 8,000.00 | - | | | | | | | 8,000.00 | - |
| Assistant Supt - Regional | 242,400.00 | 2.00 | | | | | | | 242,400.00 | 2.00 |
| Associate General Counsel | 54,178.71 | 0.50 | 54,178.71 | 0.50 | | | | | 108,357.42 | 1.00 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Asst Principal | 3,791,091.00 | 49.00 | | | | | | | 3,791,091.00 | 49.00 |
| Athletic Coordinator | 571,554.13 | 9.00 | | | | | | | 571,554.13 | 9.00 |
| Athletic Trainer | 511,400.00 | 9.00 | | | | | | | 511,400.00 | 9.00 |
| Athletic Trainer Services | | | 2,500.00 | - | | | | | 2,500.00 | - |
| Attendance Clerk | 33,737.05 | 1.00 | | | | | | | 33,737.05 | 1.00 |
| Attendance Systems Mentor | 59,070.00 | 1.00 | | | | | | | 59,070.00 | 1.00 |
| Attendance Tech | 2,743,460.96 | 93.00 | | | | | | | 2,743,460.96 | 93.00 |
| Audio Visual Specialist | 25,850.44 | 0.50 | 25,850.44 | 0.50 | | | | | 51,700.88 | 1.00 |
| Audit Services-Non Federal Aud | 175,000.00 | - | 18,000.00 | - | | | | | 193,000.00 | - |
| Auto Data Control Tech | 41,355.14 | 1.00 | 41,355.14 | 1.00 | | | | | 82,710.28 | 2.00 |
| Auto Parts Clerk | 25,601.80 | 0.50 | 25,601.80 | 0.50 | | | | | 51,203.60 | 1.00 |
| Auto Parts Technician | 54,113.86 | 1.00 | | | | | | | 54,113.86 | 1.00 |
| AVID Program Coordinator | | | 62,991.00 | 1.00 | | | | | 62,991.00 | 1.00 |
| AVID Program Manager NEW | | | 70,000.00 | 1.00 | | | | | 70,000.00 | 1.00 |
| AVID Summer Institute x2 teachers | | | | | 15,200.00 | - | | | 15,200.00 | - |
| Background checking | 100,000.00 | - | | | | | | | 100,000.00 | - |
| Band Uniforms | | | | | | | 150,000.00 | - | 150,000.00 | - |
| Behavior Intervention Monitor | | | 132,808.55 | 5.75 | 389,099.00 | 12.93 | | | 521,907.55 | 18.68 |
| Behavior Specialist | | | 40,634.88 | 1.00 | 223,550.00 | 5.75 | 84,815.00 | 2.00 | 348,999.88 | 8.75 |
| Behavioral Specialist | | | 81,242.32 | 2.00 | | | | | 81,242.32 | 2.00 |
| Benefits | 35,125,801.66 | - | 4,221,246.38 | - | 130,758.70 | - | 4,797,268.06 | - | 44,275,074.80 | - |
| Benefits - Added Duty (PD) | | | 4,070.00 | - | | | | | 4,070.00 | - |
| Benefits - Applications and Data Services Manager, | 24,849.00 | - | 8,283.00 | - | | | | | 33,132.00 | - |
| Benefits - Applications Engineer | 14,012.00 | - | 4,624.00 | - | | | | | 18,636.00 | - |
| Benefits - Attendance Systems Mentor | 17,721.00 | - | | | | | | | 17,721.00 | - |
| Benefits - Cloud Solutions Architect | 24,883.00 | - | | | | | | | 24,883.00 | - |
| Benefits - Computer Support Training Specialist | 47,128.00 | - | | | | | | | 47,128.00 | - |
| Benefits - Computer Support/Training Specialist | | | 7,149.00 | - | | | | | 7,149.00 | - |
| Benefits - Computer Systems Manager | 19,151.00 | - | | | | | | | 19,151.00 | - |
| Benefits - Data Analyst - Assessment and Evaluatio | | | 13,366.00 | - | | | | | 13,366.00 | - |
| Benefits - Data Analyst, Sr. (TS) | | | 17,689.00 | - | | | | | 17,689.00 | - |
| Benefits - Database Project Specialist | 12,467.00 | - | | | | | | | 12,467.00 | - |
| Benefits - Director - Information Services | 29,016.00 | - | | | | | | | 29,016.00 | - |
| Benefits - Director - Information Technology Infra | 24,000.00 | - | | | | | | | 24,000.00 | - |
| Benefits - Director, Senior - Instr Tech & Online | | | 8,387.00 | - | | | | | 8,387.00 | - |
| Benefits - Director, Sr. - Instr Tech and Online E | 25,161.00 | - | | | | | | | 25,161.00 | - |
| Benefits - Educational Technology Integration Spec | | | 85,448.00 | - | | | | | 85,448.00 | - |
| Benefits - Email Systems Analyst | 19,480.00 | - | | | | | | | 19,480.00 | - |
| Benefits - Enrollment Coordinator | 91,500.00 | - | | | | | | | 91,500.00 | - |
| Benefits - Executive Assistant | 16,974.00 | - | | | | | | | 16,974.00 | - |
| Benefits - Executive Director | 40,500.00 | - | | | | | | | 40,500.00 | - |
| Benefits - Financial Systems Analyst | | | | | | | 21,264.00 | - | 21,264.00 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Benefits - MTSS Apps Engineer | 19,246.00 | - | | | | | | | 19,246.00 | - |
| Benefits - Network Administrator | 36,182.00 | - | | | | | | | 36,182.00 | - |
| Benefits - Network Security System Analyst | 19,379.00 | - | | | | | | | 19,379.00 | - |
| Benefits - Office Manager Mentor | 16,860.00 | - | | | | | | | 16,860.00 | - |
| Benefits - Office Manager Roving | 6,000.00 | - | | | | | | | 6,000.00 | - |
| Benefits - Overtime | 7,500.00 | - | | | | | 1,200.00 | - | 8,700.00 | - |
| Benefits - Overtime and Classified Temporary | 750.00 | - | | | | | | | 750.00 | - |
| Benefits - Program Coordinator - Application Servi | 19,341.00 | - | | | | | | | 19,341.00 | - |
| Benefits - Program Coordinator - Library and Digit | 19,341.00 | - | | | | | | | 19,341.00 | - |
| Benefits - Program Coordinator - School Office Ser | 20,530.00 | - | | | | | | | 20,530.00 | - |
| Benefits - Program Coordinator - System Installati | 24,074.00 | - | | | | | | | 24,074.00 | - |
| Benefits - Program Coordinator, Senior | | | 21,780.00 | - | | | | | 21,780.00 | - |
| Benefits - Programmer | 38,498.00 | - | | | | | | | 38,498.00 | - |
| Benefits - Programmer, Senior | 33,215.00 | - | 18,600.00 | - | | | | | 51,815.00 | - |
| Benefits - Programming Manager | 30,665.00 | - | | | | | | | 30,665.00 | - |
| Benefits - Research Project Manager | | | 7,565.00 | - | | | | | 7,565.00 | - |
| Benefits - Senior Systems Engineer | 23,719.00 | - | | | | | | | 23,719.00 | - |
| Benefits - SIS Data Integrity Analyst | 12,623.00 | - | 4,208.00 | - | | | | | 16,831.00 | - |
| Benefits - Sr. Director of Curriculum Dev. | 40,000.00 | - | | | | | | | 40,000.00 | - |
| Benefits - Stipend Certified | | | 54,000.00 | - | | | | | 54,000.00 | - |
| Benefits - Student Services Associate | | | 43,890.00 | - | | | | | 43,890.00 | - |
| Benefits - Summer Enrollment Specialists | 19,000.00 | - | | | | | | | 19,000.00 | - |
| Benefits - Support Center Coordinator | 30,000.00 | - | | | | | | | 30,000.00 | - |
| Benefits - Systems Administrator | 106,306.00 | - | | | | | 37,846.00 | - | 144,152.00 | - |
| Benefits - Technical Support Specialist | | | | | | | 18,657.00 | - | 18,657.00 | - |
| Benefits - Technical Support Specialists (4) | 57,592.00 | - | | | | | | | 57,592.00 | - |
| Benefits - Technology Services (TS) Field Tech (32 | 424,530.00 | - | | | | | | | 424,530.00 | - |
| Benefits - Technology Services (TS) Field Tech LEA | 114,981.00 | - | | | | | | | 114,981.00 | - |
| Benefits - Technology Services Assurance Manager | 18,600.00 | - | | | | | | | 18,600.00 | - |
| Benefits - Telecommunications Manager | 25,180.00 | - | | | | | | | 25,180.00 | - |
| Benefits - Telecommunications Technician | 34,158.00 | - | | | | | | | 34,158.00 | - |
| Benefits - TS Field Technician, Lead | 16,450.00 | - | | | | | | | 16,450.00 | - |
| Benefits - TS Inventory Control Specialist | 15,000.00 | - | | | | | | | 15,000.00 | - |
| Benefits - TS Program Analyst | 21,696.00 | - | | | | | | | 21,696.00 | - |
| Benefits - Warehouse Assistant | 10,483.00 | - | | | | | | | 10,483.00 | - |
| Benefits (New) | 18,355.00 | - | | | | | | | 18,355.00 | - |
| Benefits Analyst | | | | | | | 54,543.15 | 1.00 | 54,543.15 | 1.00 |
| Benefits- Coordinator for Reading Recovery | | | 22,582.51 | - | | | | | 22,582.51 | - |
| Benefits for Added Duty | 10,399.45 | - | | | | | | | 10,399.45 | - |
| Benefits for Extracurricular Coordinator | 14,250.00 | - | | | | | | | 14,250.00 | - |
| Benefits for PD Attendees | | | 700.00 | - | | | | | 700.00 | - |
| Benefits/Stipends | 7,770.00 | - | | | | | | | 7,770.00 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Benefits-Blenman | | | 16,270.94 | - | | | | | 16,270.94 | - |
| Benefits-Booth-Fickett | | | 16,764.21 | - | | | | | 16,764.21 | - |
| Benefits-Cavett | | | 17,101.12 | - | | | | | 17,101.12 | - |
| Benefits-Central | | | 15,481.15 | - | | | | | 15,481.15 | - |
| Benefits-Cragin | | | 16,109.99 | - | | | | | 16,109.99 | - |
| Benefits-Davidson | | | 17,485.76 | - | | | | | 17,485.76 | - |
| Benefits-Dietz | | | 17,445.06 | - | | | | | 17,445.06 | - |
| Benefits-Doolen | | | 16,270.94 | - | | | | | 16,270.94 | - |
| Benefits-Erickson | | | 17,271.86 | - | | | | | 17,271.86 | - |
| Benefits-Gridley | | | 17,271.86 | - | | | | | 17,271.86 | - |
| Benefits-Grijalva | | | 16,433.42 | - | | | | | 16,433.42 | - |
| Benefits-Howell | | | 15,176.07 | - | | | | | 15,176.07 | - |
| Benefits-Hudlow | | | 16,270.94 | - | | | | | 16,270.94 | - |
| Benefits-Lawrence | | | 17,101.12 | - | | | | | 17,101.12 | - |
| Benefits-Lynn-Urquides | | | 15,569.89 | - | | | | | 15,569.89 | - |
| Benefits-Magee | | | 16,270.94 | - | | | | | 16,270.94 | - |
| Benefits-Maldonado | | | 15,025.82 | - | | | | | 15,025.82 | - |
| Benefits-Manzo | | | 16,931.29 | - | | | | | 16,931.29 | - |
| Benefits-McCorkle | | | 15,950.56 | - | | | | | 15,950.56 | - |
| Benefits-Miller | | | 17,748.00 | - | | | | | 17,748.00 | - |
| Benefits-Mission View | | | 16,931.29 | - | | | | | 16,931.29 | - |
| Benefits-Myers-Ganoung | | | 17,618.87 | - | | | | | 17,618.87 | - |
| Benefits-Pistor | | | 17,101.12 | - | | | | | 17,101.12 | - |
| Benefits-Pueblo Gardens | | | 19,462.52 | - | | | | | 19,462.52 | - |
| Benefits-Robison | | | 16,109.98 | - | | | | | 16,109.98 | - |
| Benefits-Safford | | | 14,877.11 | - | | | | | 14,877.11 | - |
| Benefits-Secrist | | | 15,792.05 | - | | | | | 15,792.05 | - |
| Benefits-Utterback | | | 18,152.84 | - | | | | | 18,152.84 | - |
| Benefits-Vail | | | 16,597.75 | - | | | | | 16,597.75 | - |
| Benefits-Valencia | | | 18,334.91 | - | | | | | 18,334.91 | - |
| Benefits-Wright | | | 17,973.52 | - | | | | | 17,973.52 | - |
| Blackboard (Parentlink) | | | | | | | 83,890.00 | - | 83,890.00 | - |
| Board Certified Behavior Analyst | 55,000.00 | 1.00 | | | | | 55,000.00 | 1.00 | 110,000.00 | 2.00 |
| BoardDocs | | | | | | | 19,400.00 | - | 19,400.00 | - |
| Bond Interest | | | | | | | 1,664,950.00 | - | 1,664,950.00 | - |
| Braillist Salary - Classified | 39,500.00 | 1.00 | | | | | | | 39,500.00 | 1.00 |
| Building Maint & Repair Manager | 70,752.92 | 1.00 | | | | | | | 70,752.92 | 1.00 |
| Bus Driver Hourly | 50,000.00 | - | 50,000.00 | - | | | | | 100,000.00 | - |
| Cafeteria Worker | | | | | | | 2,594,334.48 | 98.25 | 2,594,334.48 | 98.25 |
| Cafeteria Worker Lead | | | | | | | 2,267,773.20 | 75.00 | 2,267,773.20 | 75.00 |
| Campus Monitor | 3,538,266.18 | 129.00 | | | | | 26,334.60 | 1.00 | 3,564,600.78 | 130.00 |
| Campus Monitor (New) | 5,836.00 | 0.25 | | | | | | | 5,836.00 | 0.25 |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Capital Contingency | | | | | | | 9,797,370.00 | - | 9,797,370.00 | - |
| Capitol, embroidery machine for kind stiches | | | | | | | 15,000.00 | - | 15,000.00 | - |
| Cash Compliance Analyst | 45,200.00 | 0.75 | | | | | 15,100.00 | 0.25 | 60,300.00 | 1.00 |
| Cement Finisher | 58,964.28 | 1.00 | | | | | | | 58,964.28 | 1.00 |
| Certified Academic Tutors | | | | | 14,000.00 | - | | | 14,000.00 | - |
| Certified Salary | | | | | | | 25,000.00 | - | 25,000.00 | - |
| Chief Financial Officer | 111,500.00 | 0.75 | | | | | 37,100.00 | 0.25 | 148,600.00 | 1.00 |
| Chief Human Capital Officer | 101,677.20 | 0.75 | | | | | 33,892.40 | 0.25 | 135,569.60 | 1.00 |
| Chief Operations Officer | 126,564.43 | 0.75 | | | | | 42,188.14 | 0.25 | 168,752.57 | 1.00 |
| Claims-Medical | | | | | | | 18,000,000.00 | - | 18,000,000.00 | - |
| Claims-RX | | | | | | | 9,000,000.00 | - | 9,000,000.00 | - |
| Classified Added Duty Benefits | 2,000.00 | - | | | | | | | 2,000.00 | - |
| Classified Coordinator Salary | 118,384.00 | 1.50 | 39,199.00 | 0.50 | | | | | 157,583.00 | 2.00 |
| Classified Hourly | 150,000.00 | - | | | | | | | 150,000.00 | - |
| Classified Hourly Support | | | | | 9,000.00 | - | | | 9,000.00 | - |
| Classified Salary | 450,000.00 | 10.90 | - | - | 64,881.74 | 2.00 | 883,961.99 | 15.30 | 1,398,843.73 | 28.20 |
| Classified Salary - Admin Asst | | | | | | | 69,212.01 | 1.00 | 69,212.01 | 1.00 |
| Classified Temporary | 180,440.75 | - | 144,785.00 | - | 42,587.19 | - | 718,582.26 | - | 1,086,395.20 | - |
| Classified Temporary (non teacher travel) | | | | | | | 9,200.00 | - | 9,200.00 | - |
| Classified Temporaty | | | | | | | 19,000.00 | - | 19,000.00 | - |
| Classified training | | | | | 600.00 | - | | | 600.00 | - |
| Cleaning Services | 188,000.00 | - | | | | | 23,000.00 | - | 211,000.00 | - |
| ClearGov Digital Budget Book | | | | | | | 37,000.00 | - | 37,000.00 | - |
| Clerk/Receptionist | 32,919.62 | 1.00 | | | | | | | 32,919.62 | 1.00 |
| Clothing Bank Specialist | | | 42,339.63 | 1.00 | | | | | 42,339.63 | 1.00 |
| Cloud Solutions Architect | 82,943.00 | 1.00 | | | | | | | 82,943.00 | 1.00 |
| College Mentors | | | 95,600.00 | - | | | | | 95,600.00 | - |
| Communications Specialist | | | 53,928.17 | 1.00 | | | | | 53,928.17 | 1.00 |
| Community Ed Activity Helper | | | | | | | 109,000.00 | 3.50 | 109,000.00 | 3.50 |
| Community Ed Helper | | | | | | | 503,400.00 | 19.56 | 503,400.00 | 19.56 |
| Comp & Class Software | 60,000.00 | - | | | | | | | 60,000.00 | - |
| Computer Support/Training Specialist | 199,712.46 | 3.50 | 23,829.00 | 0.50 | | | | | 223,541.46 | 4.00 |
| Computer Systems Manager | 63,836.00 | 1.00 | | | | | | | 63,836.00 | 1.00 |
| Computers for Program Staff | | | | | 10,500.00 | - | | | 10,500.00 | - |
| Conference Registration | | | 2,000.00 | - | 1,300.00 | - | | | 3,300.00 | - |
| Construction Services | | | | | | | 65,603,617.04 | - | 65,603,617.04 | - |
| Consultant | | | | | | | 11,000.00 | - | 11,000.00 | - |
| Consultants | 15,500.00 | - | | | | | | | 15,500.00 | - |
| Contract Ex Ed Teacher Assistants | 600,000.00 | - | | | | | | | 600,000.00 | - |
| Contracted Service Repairs: Foundation for Blind C | 500.00 | - | | | | | | | 500.00 | - |
| Contractor/Professional | | | | | 18,000.00 | - | | | 18,000.00 | - |
| Contractual Services | | | | | 2,663.00 | - | | | 2,663.00 | - |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Contractual Services - Tutoring | | | | | 257,200.00 | - | | | 257,200.00 | - |
| Coordinator | 105,047.99 | 2.00 | 124,161.12 | 2.00 | 49,510.20 | 0.70 | 22,003.64 | 0.30 | 300,722.95 | 5.00 |
| Coordinator - Meaningful Access | | | 64,600.00 | 1.00 | | | | | 64,600.00 | 1.00 |
| Coordinator - Operations Business Office | | | | | | | 75,076.12 | 1.00 | 75,076.12 | 1.00 |
| Coordinator - Ops Solutions | 65,565.07 | 1.00 | | | | | | | 65,565.07 | 1.00 |
| Coordinator Inclusivity | 28,521.00 | 0.50 | 28,521.00 | 0.50 | | | | | 57,042.00 | 1.00 |
| CSF Balance | | | | | | | 12,338,603.00 | - | 12,338,603.00 | - |
| CTE Program Manager | | | | | | | 11,988.00 | 0.14 | 11,988.00 | 0.14 |
| CTE Project Manager | | | | | | | 60,949.00 | 1.00 | 60,949.00 | 1.00 |
| CTE Specialist | | | | | | | 97,999.00 | 2.00 | 97,999.00 | 2.00 |
| Curator Assistant of Artifacts & Exhibits | | | 15,100.00 | 0.50 | | | | | 15,100.00 | 0.50 |
| Curator/Administrative Asst./ | 54,676.95 | 1.38 | | | | | | | 54,676.95 | 1.38 |
| Curators/Administrative Asst | | | 60,990.05 | 1.50 | | | | | 60,990.05 | 1.50 |
| Curriculum Service Provider | | | 252,138.00 | 5.00 | 1,430,608.18 | 26.30 | 2,818,480.58 | 54.00 | 4,501,226.76 | 85.30 |
| Curriculum, Teacher subscriptions | | | | | 2,500.00 | - | | | 2,500.00 | - |
| Custodial & Grounds Manager | 66,007.94 | 1.00 | | | | | | | 66,007.94 | 1.00 |
| Custodial Supervisor | 271,497.21 | 5.00 | | | | | | | 271,497.21 | 5.00 |
| Custodial Supplies | 450,004.00 | - | 500.00 | - | | | | | 450,504.00 | - |
| Custodian | 9,698,607.79 | 281.50 | 67,832.83 | 2.00 | | | 103,857.09 | 3.00 | 9,870,297.71 | 286.50 |
| Custodian - Employee Benefits | 14,751.34 | - | | | | | | | 14,751.34 | - |
| Custodian - Student & Public Records | 53,312.16 | 0.80 | 13,328.03 | 0.20 | | | | | 66,640.19 | 1.00 |
| Custodian (New) | 32,000.00 | 1.00 | | | | | | | 32,000.00 | 1.00 |
| Custodian I | 17,999.29 | 0.50 | | | | | | | 17,999.29 | 0.50 |
| Customer Service Specialist - Transportation | 94,910.14 | 2.50 | 94,910.14 | 3.00 | | | | | 189,820.28 | 5.50 |
| Customer Svc Specialist-FM | 95,848.60 | 2.00 | | | | | 51,245.78 | 1.00 | 147,094.38 | 3.00 |
| Data Analyst - Assessment & Evaluation | | | 104,204.30 | 1.60 | | | | | 104,204.30 | 1.60 |
| Data Analyst, Senior (TS) | | | 58,964.00 | 1.00 | | | | | 58,964.00 | 1.00 |
| Data Technician | | | 33,900.00 | 1.00 | | | | | 33,900.00 | 1.00 |
| Database Project Specialist | 41,555.00 | 0.50 | | | | | 42,000.00 | 0.50 | 83,555.00 | 1.00 |
| Dean of Students | | | | | 1,319,971.00 | 26.50 | | | 1,319,971.00 | 26.50 |
| Delivery Worker | 301,314.04 | 8.00 | | | | | 137,794.22 | 4.00 | 439,108.26 | 12.00 |
| Delivery Worker Lead | 39,035.36 | 1.00 | | | | | 47,175.64 | 1.00 | 86,211.00 | 2.00 |
| Department Accounting Specialist | 45,024.59 | 1.00 | | | | | 110,657.00 | 2.00 | 155,681.59 | 3.00 |
| Department Accounting Specialists | | | | | | | 102,512.66 | 2.00 | 102,512.66 | 2.00 |
| Department supplies | 2,000.00 | - | | | | | | | 2,000.00 | - |
| Dept Staff | | | 310,000.00 | 7.90 | | | | | 310,000.00 | 7.90 |
| Deseg budget reduction to be made by dept | | | (3,884,914.94) | - | | | | | (3,884,914.94) | - |
| Deseg Contingency | | | - | | | | | | - | |
| Desks and Chairs for Program Employees | | | | | 3,200.00 | - | | | 3,200.00 | - |
| Destiny License Renewal | | | | | | | 144,240.00 | - | 144,240.00 | - |
| Diagnostician | 110,450.00 | 2.00 | | | | | 55,150.00 | 1.00 | 165,600.00 | 3.00 |
| Diesel Fuel | 733,500.00 | - | 652,500.00 | - | | | 59,325.00 | - | 1,445,325.00 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Director | 378,033.54 | 4.00 | 472,167.48 | 5.16 | 45,879.43 | 0.50 | 188,991.20 | 2.00 | 1,085,071.65 | 11.66 |
| Director - Alternative Education | | | 46,300.00 | 0.50 | | | | | 46,300.00 | 0.50 |
| Director - Communications & Media Relations | 54,601.77 | 0.50 | 54,601.77 | 0.50 | | | | | 109,203.54 | 1.00 |
| Director - Diversity Recruitment/Inclusion P | | | 96,346.78 | 1.00 | | | | | 96,346.78 | 1.00 |
| Director - Facilities Management | 92,000.00 | 1.00 | | | | | | | 92,000.00 | 1.00 |
| Director - Financial Services | 99,250.00 | 1.00 | | | | | | | 99,250.00 | 1.00 |
| Director - Human Resources - Employment | | | | | | | 88,093.71 | 1.00 | 88,093.71 | 1.00 |
| Director - Information Services | 96,722.00 | 1.00 | | | | | | | 96,722.00 | 1.00 |
| Director - Information Technology Infrastructure | 80,000.00 | 1.00 | | | | | | | 80,000.00 | 1.00 |
| Director - Social Emotional Learning | | | | | | | 90,713.00 | 1.00 | 90,713.00 | 1.00 |
| Director - Student Relations | | | 104,019.70 | 1.00 | | | | | 104,019.70 | 1.00 |
| Director of CRPI Benefits | | | 26,285.54 | - | | | | | 26,285.54 | - |
| Director of Culturally Resp Ped & Inst | | | 87,793.59 | 1.00 | | | | | 87,793.59 | 1.00 |
| Director- Senior | 52,500.00 | 0.50 | 52,500.00 | 0.50 | | | | | 105,000.00 | 1.00 |
| Director Sr. - Instr Tech and Online Education | 83,871.00 | 0.75 | | | | | | | 83,871.00 | 0.75 |
| Director, Senior - Assessment & Program Evaluation | 52,474.67 | 0.50 | 52,474.67 | 0.50 | | | | | 104,949.34 | 1.00 |
| Director, Senior - Instr Tech & Online Education | | | 27,957.00 | 0.25 | | | | | 27,957.00 | 0.25 |
| Director-Purchasing | 81,432.00 | 1.00 | | | | | | | 81,432.00 | 1.00 |
| Director-Transportation | 44,444.65 | 0.50 | 44,444.64 | 0.50 | | | | | 88,889.29 | 1.00 |
| Discipline Tracking | 40,000.00 | - | | | | | | | 40,000.00 | - |
| Disposal Services-Refuse Colle | 763,950.00 | - | 1,000.00 | - | | | 6,000.00 | - | 770,950.00 | - |
| Distict Webmaster | 33,808.90 | 0.50 | | | | | | | 33,808.90 | 0.50 |
| District Suppies | 221,500.00 | - | 21,500.00 | - | 6,051.00 | - | | | 249,051.00 | - |
| District Supplies | 2,640,170.20 | - | 1,411,938.50 | - | 374,531.53 | - | 7,761,492.72 | - | 12,188,132.95 | - |
| District Supplies - for use with students | 10,000.00 | - | | | | | | | 10,000.00 | - |
| District Supplies - operations | 4,500.00 | - | | | | | | | 4,500.00 | - |
| District Supplies - Print Shop | | | 7,500.00 | - | | | | | 7,500.00 | - |
| District Supplies - staff | | | | | | | 3,000.00 | - | 3,000.00 | - |
| District Supplies - Support Center | 150,000.00 | - | | | | | | | 150,000.00 | - |
| District Supplies- Academic Student Assessment | | | 1,960.62 | - | | | | | 1,960.62 | - |
| District Supplies- College Prep & Career Readiness | | | 4,000.00 | - | | | | | 4,000.00 | - |
| District Supplies- Intervention Classroom Needs | | | 12,880.00 | - | | | | | 12,880.00 | - |
| District Supplies- Professional Development | | | 3,000.00 | - | | | | | 3,000.00 | - |
| District Supplies/Summer Enrichment | | | 5,000.00 | - | | | | | 5,000.00 | - |
| District Video Producer | 40,619.38 | 0.50 | 40,619.38 | 0.50 | | | | | 81,238.76 | 1.00 |
| District Webmaster | 35,887.50 | 0.50 | 69,696.40 | 1.00 | | | | | 105,583.90 | 1.50 |
| Districtwide Contingency | 26,541,549.00 | - | | | | | | | 26,541,549.00 | - |
| Drop Out Intervention Specialist | 481,000.00 | 10.00 | | | 52,367.00 | 1.00 | | | 533,367.00 | 11.00 |
| Drop-Out Intervention Specialist | | | | | 42,723.00 | 1.00 | | | 42,723.00 | 1.00 |
| Dues/Membership Fees | 197,313.00 | - | 179,150.00 | - | | | 49,505.00 | - | 425,968.00 | - |
| Dues/Membership Fees - instructional ED team | | | 2,890.00 | - | | | | | 2,890.00 | - |
| Dues/Membership Fees for Teachers | | | | | | | 33,155.00 | - | 33,155.00 | - |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Dyslexia Trainer Designee Stipend | 38,850.00 | - | | | | | | | 38,850.00 | - |
| Early Childhood Care Specialists | | | | | | | 1,280,000.00 | 43.25 | 1,280,000.00 | 43.25 |
| Early Childhood Care Specialists, SR | | | | | | | 495,000.00 | 17.00 | 495,000.00 | 17.00 |
| Early Childhood Ex Ed Teacher Assistant - Classifi | 49,422.00 | 1.56 | | | | | | | 49,422.00 | 1.56 |
| Early Childhood Teacher Assistant | | | | | 601,370.55 | 18.45 | 427,500.00 | 14.25 | 1,028,870.55 | 32.70 |
| EBT Health Prem-Shared Savings | | | | | | | 100,000.00 | - | 100,000.00 | - |
| EBT Health Prem-Stop Loss | | | | | | | 700,000.00 | - | 700,000.00 | - |
| EBT Health Prem-US Scripts TX | | | | | | | 101,000.00 | - | 101,000.00 | - |
| EBT Health Prem-Value Based Performance | | | | | | | 300,000.00 | - | 300,000.00 | - |
| EBT Health Prem-WEllness Prg | | | | | | | 100,000.00 | - | 100,000.00 | - |
| EBT Other Fees | | | | | | | 600,000.00 | - | 600,000.00 | - |
| Ed Tech Intergration Spec | 56,076.52 | 1.00 | | | | | | | 56,076.52 | 1.00 |
| Educational Audiologists | 134,566.00 | 2.00 | | | | | | | 134,566.00 | 2.00 |
| Educational Interpreter | 87,185.00 | 7.44 | | | | | | | 87,185.00 | 7.44 |
| Educational Interpreter Lead | 62,998.26 | 1.00 | | | | | | | 62,998.26 | 1.00 |
| Educational Interpreters | 1,060,000.00 | 25.40 | | | | | | | 1,060,000.00 | 25.40 |
| Educational Interpreters Benefits | 318,000.00 | - | | | | | | | 318,000.00 | - |
| Educational Specialist Degree | 3,780.00 | - | | | | | | | 3,780.00 | - |
| Educational Technology Integration Specialist | | | 284,828.00 | 5.00 | | | | | 284,828.00 | 5.00 |
| Edupoint (Syngergy) 75/25 split | | | | | | | 408,885.00 | - | 408,885.00 | - |
| Electricity | 16,539,562.41 | - | | | | | 150,000.00 | - | 16,689,562.41 | - |
| Elementary Student Support | | | | | | | 250,000.00 | 9.00 | 250,000.00 | 9.00 |
| Email Systems Analyst | 64,932.00 | 1.00 | | | | | | | 64,932.00 | 1.00 |
| EMC - Leading Library Associate/Cataloguer | 16,262.10 | 0.50 | 16,262.14 | 0.50 | | | | | 32,524.24 | 1.00 |
| EMC cataloguer | 33,330.00 | 1.00 | | | | | | | 33,330.00 | 1.00 |
| Emergency Mgmt Specialist | 101,000.00 | 2.00 | | | | | | | 101,000.00 | 2.00 |
| Employee Benefits | 20,786,595.63 | - | 7,396,708.40 | - | 4,406,940.43 | - | 10,146,179.20 | - | 42,736,423.66 | - |
| Employee Benefits - APE Teachers | 52,072.50 | - | | | | | | | 52,072.50 | - |
| Employee Benefits - Classified | | | | | | | 43,500.00 | - | 43,500.00 | - |
| Employee Benefits - Ex Ed TA Itinerant | 6,201.30 | - | | | | | | | 6,201.30 | - |
| Employee Benefits - Homebound teachers | 13,000.00 | - | | | | | | | 13,000.00 | - |
| Employee Benefits - Intervention Techs | 64,500.00 | - | | | | | | | 64,500.00 | - |
| Employee Benefits - Program Specialist & College M | | | 37,147.00 | - | | | | | 37,147.00 | - |
| Employee Benefits- added duty | | | | | 3,548.00 | - | | | 3,548.00 | - |
| Employee Benefits- Tutoring | | | | | 550.00 | - | | | 550.00 | - |
| Employee FICA/Benefits | | | | | 7,578.00 | - | | | 7,578.00 | - |
| Employee Relations Analyst | | | | | | | 56,182.00 | 1.00 | 56,182.00 | 1.00 |
| Employee Relations Assistant | | | | | | | 45,682.00 | 1.00 | 45,682.00 | 1.00 |
| Employee training | | | | | | | 805.00 | - | 805.00 | - |
| Employee Training & PD Svcs | | | | | 2,347.00 | - | 68,912.01 | - | 71,259.01 | - |
| Employee Training and PD | | | | | | | 12,200.00 | - | 12,200.00 | - |
| Employee Training and PD for Teachers | | | | | | | 11,644.20 | - | 11,644.20 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Employee Training and Professi | 207,718.00 | - | 435,970.16 | - | 131,192.16 | - | 151,111.15 | - | 925,991.47 | - |
| Employee Training and Professi Admin and non-instr | | | | | 2,000.00 | - | | | 2,000.00 | - |
| Employee Training and Professi for Teachers | | | | | 15,000.00 | - | | | 15,000.00 | - |
| Employee Training and Professi onal Development- C | | | 5,000.00 | - | | | | | 5,000.00 | - |
| Employee Training and Professinal Development | | | 12,000.00 | - | | | | | 12,000.00 | - |
| Employee Training and Profession | | | | | 11,800.00 | - | | | 11,800.00 | - |
| Employee Training and Professional Development | 80,529.00 | - | 1,800.00 | - | | | | | 82,329.00 | - |
| Employee Training and Professional Development- Ce | | | 1,500.00 | - | | | | | 1,500.00 | - |
| Employee Training and Professional Development Svc | | | | | | | 7,600.00 | - | 7,600.00 | - |
| Employer FICA/Medicare | | | | | 73,477.00 | - | 9,596.97 | - | 83,073.97 | - |
| Employer Retirement Expense-ACR | | | | | 5,446.12 | - | 3,686.25 | - | 9,132.37 | - |
| Energy Projects Manager | | | | | | | 68,686.22 | 1.00 | 68,686.22 | 1.00 |
| Engineer | 439,532.57 | 10.00 | | | | | | | 439,532.57 | 10.00 |
| Enrichment Instructor | | | | | | | 2,729.86 | - | 2,729.86 | - |
| Enrollment Coordinator | 305,000.00 | 5.00 | | | | | - | 1.00 | 305,000.00 | 6.00 |
| Entry/Tournament Fees | 109,000.00 | - | | | | | 40,000.00 | - | 149,000.00 | - |
| Equipment Manager | | | | | | | 47,000.00 | 1.00 | 47,000.00 | 1.00 |
| Equipment rental | | | | | | | 12,630.00 | - | 12,630.00 | - |
| Equipment Rentals | 20,000.00 | - | | | | | | | 20,000.00 | - |
| Equipment Specialist | | | | | | | 105,823.60 | 2.00 | 105,823.60 | 2.00 |
| e-Rate cabling projects for:  Pueblo HS, Maxwell, | 26,900.00 | - | | | | | | | 26,900.00 | - |
| ESI | | | | | | | 5,461.01 | - | 5,461.01 | - |
| ESI Adminstrator Salary- Sr Director of Curriculum | 107,265.00 | 1.00 | | | | | | | 107,265.00 | 1.00 |
| ESI-Certified | | | | | 1,931.74 | - | | | 1,931.74 | - |
| ESI-Substitutes | | | | | | | 1,375.00 | - | 1,375.00 | - |
| ESSER Contingency | | | | | | | 10,500,000.00 | - | 10,500,000.00 | - |
| ESSER FY24 Fall Retention Stipend | | | | | | | 21,000,000.00 | - | 21,000,000.00 | - |
| ESSER FY24 Kinder Teachers | | | | | | | 2,500,000.00 | - | 2,500,000.00 | - |
| ESSER FY24 Summer School | | | | | | | 6,000,000.00 | - | 6,000,000.00 | - |
| ESY student snacks | 600.00 | - | | | | | | | 600.00 | - |
| Ex Ed Itinerant Teacher and O&M Specialist | 228,700.00 | 5.80 | | | | | | | 228,700.00 | 5.80 |
| Ex Ed Resource Support Specialist | | | | | | | 90,300.00 | 2.00 | 90,300.00 | 2.00 |
| Ex Ed TA Turnover & Attrition | (3,270,000.00) | - | | | | | | | (3,270,000.00) | - |
| Ex Ed Teacher Assistant - Classified | 11,240,463.12 | 376.50 | | | | | | | 11,240,463.12 | 376.50 |
| Ex Ed Teacher Assistant - Leased Classified | 240,514.31 | 9.00 | | | | | | | 240,514.31 | 9.00 |
| Ex Ed Teacher Assistant Itinerant | 74,671.00 | 2.81 | | | | | | | 74,671.00 | 2.81 |
| Ex Ed Teacher Salary | 14,508,893.50 | 337.77 | | | | | 4,244,762.50 | 72.90 | 18,753,656.00 | 410.67 |
| Ex Ed Teacher/Job Development Instructor | | | | | | | 198,200.00 | 3.80 | 198,200.00 | 3.80 |
| Ex Ed Teaching Assistant | | | | | 7,345.00 | 0.25 | 10,196.96 | 0.38 | 17,541.96 | 0.63 |
| Ex Ed Translator/Interpreter | 52,148.00 | 1.00 | | | | | | | 52,148.00 | 1.00 |
| Executive Assistant | 305,303.67 | 4.75 | | | | | 83,950.00 | 1.25 | 389,253.67 | 6.00 |
| Executive Director | 135,000.00 | 1.00 | | | | | | | 135,000.00 | 1.00 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Exit Interview Software | 50,000.00 | - | | | | | | | 50,000.00 | - |
| Extra Duty Club Stipends | 482,000.00 | 3.19 | | | | | | | 482,000.00 | 3.19 |
| Extra Duty Sports Stipends | 2,019,350.00 | 5.77 | | | | | | | 2,019,350.00 | 5.77 |
| Extracurricular Specialist | | | 68,000.00 | 2.00 | | | | | 68,000.00 | 2.00 |
| Facilities Data Manager | 46,690.60 | 1.00 | | | | | | | 46,690.60 | 1.00 |
| Facilities Foreman - Carpentry | 66,345.36 | 1.00 | | | | | | | 66,345.36 | 1.00 |
| Facilities Foreman - Fire Safety | 77,395.89 | 1.00 | | | | | | | 77,395.89 | 1.00 |
| Facilities Foreman - HVAC/EMCS | 139,650.00 | 2.00 | | | | | | | 139,650.00 | 2.00 |
| Facilities Foreman - Painter | 58,413.29 | 1.00 | | | | | | | 58,413.29 | 1.00 |
| Facilities Foreman - Plumbing | 56,286.00 | 1.00 | | | | | | | 56,286.00 | 1.00 |
| Facilities Technician - Carpentry | 225,101.85 | 5.00 | | | | | | | 225,101.85 | 5.00 |
| Facilities Technician - Electrician | 223,920.88 | 4.00 | | | | | | | 223,920.88 | 4.00 |
| Facilities Technician - EMCS | 148,971.28 | 3.00 | | | | | | | 148,971.28 | 3.00 |
| Facilities Technician - Fire System | 389,383.60 | 8.00 | | | | | | | 389,383.60 | 8.00 |
| Facilities Technician - Furniture Shop | 83,068.78 | 2.00 | | | | | | | 83,068.78 | 2.00 |
| Facilities Technician - Glazier | 94,013.87 | 2.00 | | | | | | | 94,013.87 | 2.00 |
| Facilities Technician - HVAC | 437,644.17 | 9.00 | | | | | | | 437,644.17 | 9.00 |
| Facilities Technician - Locksmith | 131,699.56 | 3.00 | | | | | | | 131,699.56 | 3.00 |
| Facilities Technician - Painter | 287,081.83 | 6.00 | | | | | | | 287,081.83 | 6.00 |
| Facilities Technician - Plumber & Welder | 59,554.77 | 1.00 | | | | | | | 59,554.77 | 1.00 |
| Facilities Technician - Plumbing | 489,892.00 | 8.00 | | | | | | | 489,892.00 | 8.00 |
| Facilities Technician - Roofer | 219,007.19 | 5.00 | | | | | | | 219,007.19 | 5.00 |
| Facilities Technician - Sheet Metal Fabricator | 56,771.05 | 1.00 | | | | | | | 56,771.05 | 1.00 |
| Facilities Technician - Surface Materials | 81,149.69 | 2.00 | | | | | | | 81,149.69 | 2.00 |
| Facilities Technician - Welder | 54,496.80 | 1.00 | | | | | | | 54,496.80 | 1.00 |
| Family Engagement | | | | | 750.00 | - | | | 750.00 | - |
| Family Engagement - Classified Salary | | | | | 420.00 | - | | | 420.00 | - |
| Family Engagement - Classified Temporary | | | | | 480.00 | - | | | 480.00 | - |
| Family Engagement - Contractual Services | | | | | 40.00 | - | | | 40.00 | - |
| Family Engagement - Printing and Binding | | | | | 500.00 | - | | | 500.00 | - |
| Family Engagement - Teacher Hourly | | | | | 40,141.00 | - | | | 40,141.00 | - |
| Family Engagement Classified Hourly | | | | | 2,400.00 | - | | | 2,400.00 | - |
| Fees | 5,000.00 | - | | | | | | | 5,000.00 | - |
| Fees-Admin | | | | | | | 2,800,000.00 | - | 2,800,000.00 | - |
| Fees-Utilization | | | | | | | 400,000.00 | - | 400,000.00 | - |
| Field Trip | | | | | | | 1,650.00 | - | 1,650.00 | - |
| Field Trips | 59,000.00 | - | 28,700.00 | - | 1,500.00 | - | 25,275.00 | - | 114,475.00 | - |
| Field Trips Level Up | 5,000.00 | - | | | | | | | 5,000.00 | - |
| Field trips/transportation | | | | | | | 7,500.00 | - | 7,500.00 | - |
| Field Trips-District Transportation | | | 3,000.00 | - | | | | | 3,000.00 | - |
| Financial Systems Analyst | | | | | | | 70,879.00 | 1.00 | 70,879.00 | 1.00 |
| Fingerprinting | 20,000.00 | - | | | | | | | 20,000.00 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Fingerprinting/Physical Reimbu | 12,200.00 | - | 10,000.00 | - | | | 40.00 | - | 22,240.00 | - |
| Fleet & Heavy Equipment Mechanic | 60,145.26 | 1.00 | | | | | | | 60,145.26 | 1.00 |
| Fleet & Heavy Equipment Mechanic, Senior | 121,830.00 | 2.00 | 121,830.00 | 2.00 | | | | | 243,660.00 | 4.00 |
| Fleet Heavy Equip Mech | 489,080.91 | 9.00 | 330,535.30 | 6.00 | | | | | 819,616.21 | 15.00 |
| Fleet Manager | 48,546.42 | 0.50 | 48,546.42 | 0.50 | | | | | 97,092.84 | 1.00 |
| Fleet Service Tech-Trans | 33,425.75 | 1.00 | 33,425.74 | 1.00 | | | | | 66,851.49 | 2.00 |
| Floating Health Assistant | 32,648.37 | 1.00 | | | | | | | 32,648.37 | 1.00 |
| Food Service Match | 970,816.00 | - | | | | | | | 970,816.00 | - |
| Frontline renewal - 100% DESEG Funded | | | 133,745.00 | - | | | | | 133,745.00 | - |
| Furniture and Equipment $5,000 or More | | | | | | | 328,568.58 | - | 328,568.58 | - |
| Furniture and Equipment less than $5,000 | | | 37,045.00 | - | 77,750.00 | - | 2,492,484.10 | - | 2,607,279.10 | - |
| Furniture and Equipment less than $5,000 VI | | | | | | | 28,282.82 | - | 28,282.82 | - |
| Furniture and Equipment less than $5,001 | | | | | | | 10,698.00 | - | 10,698.00 | - |
| GATE Curriculum Service Provider | 24,978.15 | 0.40 | 37,467.24 | 0.60 | | | | | 62,445.39 | 1.00 |
| General Counsel | 118,340.00 | 0.80 | 27,584.50 | 0.20 | | | | | 145,924.50 | 1.00 |
| GPS Data Collection for White Fleet | | | | | | | 75,000.00 | - | 75,000.00 | - |
| Graduation Supplies | 21,774.00 | - | | | | | | | 21,774.00 | - |
| Graphic Designer Comm | 41,491.69 | 0.50 | 41,491.69 | 0.50 | | | | | 82,983.38 | 1.00 |
| Graphic Designer, Senior | 57,253.09 | 1.00 | 57,253.25 | 1.00 | | | | | 114,506.34 | 2.00 |
| Greenlake - storage services (Milestone) | 144,445.00 | - | | | | | | | 144,445.00 | - |
| Grounds Equipment Operator | 217,024.84 | 6.00 | | | | | | | 217,024.84 | 6.00 |
| Grounds Foreman - Irrigation | 59,681.30 | 1.00 | | | | | | | 59,681.30 | 1.00 |
| Grounds Maint Foreman | 47,934.84 | 1.00 | | | | | | | 47,934.84 | 1.00 |
| Grounds Maintenance | 1,140,130.67 | 31.00 | | | | | | | 1,140,130.67 | 31.00 |
| Grounds Technician - PE Equipment Repair | 106,582.80 | 2.00 | | | | | | | 106,582.80 | 2.00 |
| Grounds Technician - Plumbing & Irrigation | 112,403.30 | 3.00 | | | | | | | 112,403.30 | 3.00 |
| Grounds Worker - Pesticide | 130,856.00 | 3.00 | | | | | | | 130,856.00 | 3.00 |
| Grounds Worker - Roving | 783,174.77 | 21.00 | | | | | | | 783,174.77 | 21.00 |
| Hardware, Software | | | | | 30,000.00 | - | | | 30,000.00 | - |
| Health Assistant | 2,452,847.51 | 74.18 | | | | | | | 2,452,847.51 | 74.18 |
| Health Supplies | 81,828.00 | - | | | | | | | 81,828.00 | - |
| Hearing Officers (Leased Certified) | | | 90,000.00 | - | | | | | 90,000.00 | - |
| Hearing Screener | 40,000.00 | - | | | | | | | 40,000.00 | - |
| Hearing Screener - Benefits | 8,000.00 | - | | | | | | | 8,000.00 | - |
| HI Instructional Aids | 2,000.00 | - | | | | | 5,000.00 | - | 7,000.00 | - |
| HI Tech related HW and SW under $5k | | | | | | | 15,000.00 | - | 15,000.00 | - |
| HR Analyst | 259,394.12 | 4.50 | 82,645.34 | 1.50 | | | | | 342,039.46 | 6.00 |
| HR Analyst - Discipline | | | | | | | 54,543.15 | 1.00 | 54,543.15 | 1.00 |
| HR Assistant | 214,488.13 | 5.00 | | | | | | | 214,488.13 | 5.00 |
| HR Assistant, Senior | 46,002.82 | 1.00 | | | | | | | 46,002.82 | 1.00 |
| HR Associate | 538,147.76 | 10.75 | | | | | 150,318.46 | 3.25 | 688,466.22 | 14.00 |
| HR Benefits Associate | 183,814.26 | 3.75 | | | | | 10,441.15 | 0.25 | 194,255.41 | 4.00 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| HR Benefits Program Manager | | | | | | | 72,156.27 | 1.00 | 72,156.27 | 1.00 |
| HS Finance Manager | 388,872.39 | 10.00 | | | | | | | 388,872.39 | 10.00 |
| HVAC Assistants | 129,000.00 | 3.00 | | | | | | | 129,000.00 | 3.00 |
| IB Coordinator | | | 65,382.55 | 1.00 | | | | | 65,382.55 | 1.00 |
| In State Travel | 2,500.00 | - | | | | | 24,830.88 | - | 27,330.88 | - |
| Independent Education Evaluation Contract Services | 85,000.00 | - | | | | | | | 85,000.00 | - |
| Infant Care Specialist | 196,780.22 | 7.50 | | | | | | | 196,780.22 | 7.50 |
| Inst Tech Integration Spec | 40,420.00 | 1.00 | | | | | | | 40,420.00 | 1.00 |
| In-State Travel | 67,605.00 | - | 39,832.88 | - | 23,160.77 | - | 56,327.26 | - | 186,925.91 | - |
| In-State Travel- Staff | | | 1,500.00 | - | | | | | 1,500.00 | - |
| Instruct Data Intervent Spec | 70,899.00 | 1.50 | | | | | 15,123.00 | - | 86,022.00 | 1.50 |
| Instructional Aides | | | | | 9,000.00 | - | | | 9,000.00 | - |
| Instructional Aids | | | 746,420.02 | - | 522,168.39 | - | 1,238,969.46 | - | 2,507,557.87 | - |
| Instructional Aids- Districtwide Curriculum Platfo | | | | | | | 2,367,894.04 | - | 2,367,894.04 | - |
| Instructional Aids- K-3 Tier II & Tier III Readin | | | | | | | 706,068.20 | - | 706,068.20 | - |
| Instructional Aids/CogAT testing | | | | | | | 33,000.00 | - | 33,000.00 | - |
| Instructional Coach | | | | | | | 49,399.00 | 1.00 | 49,399.00 | 1.00 |
| Instructional Coach - Innovative Learning | | | | | | | 241,001.00 | 5.00 | 241,001.00 | 5.00 |
| Instructional Data Intervention Specialist | | | 97,800.00 | 2.00 | 106,520.00 | 2.10 | | | 204,320.00 | 4.10 |
| Instructional Spec-Gen Subj | 31,195.35 | 1.00 | | | | | | | 31,195.35 | 1.00 |
| Instructional Specialist | 368,500.00 | 11.85 | 119,855.54 | 4.00 | 318,689.54 | 9.56 | 411,364.27 | 12.50 | 1,218,409.35 | 37.91 |
| Instructional Specialist - Classified | | | | | | | 467,328.36 | 14.00 | 467,328.36 | 14.00 |
| Instructional Specialist - CORE Plus | | | 56,391.94 | 2.00 | | | | | 56,391.94 | 2.00 |
| Instructional Specialists | | | 47,500.00 | 1.50 | | | | | 47,500.00 | 1.50 |
| Instructional Staff Development Specialist | 36,243.78 | 1.00 | | | | | | | 36,243.78 | 1.00 |
| Instructional Supplies | 1,044,900.00 | - | | | 50,400.00 | - | 23,318.05 | - | 1,118,618.05 | - |
| Instructional Tech Liaison | 25,843.54 | 1.00 | | | 81,400.00 | 2.50 | 13,059.10 | 0.50 | 120,302.64 | 4.00 |
| Instrumental Repair Tech | 41,072.78 | 1.00 | | | | | | | 41,072.78 | 1.00 |
| Instrumental Repair Techs | | | 41,072.85 | 1.00 | | | | | 41,072.85 | 1.00 |
| Insurance (Other than Employee | 3,194,444.00 | - | | | | | 345,000.00 | - | 3,539,444.00 | - |
| Insurance Benefits | 9,000.00 | - | | | 533,711.01 | - | 126,595.00 | - | 669,306.01 | - |
| Insurance Benefits- Substitutes | | | 800.00 | - | | | | | 800.00 | - |
| Integration Partners (ConvergeOne) | 5,000.00 | - | | | | | | | 5,000.00 | - |
| Internal Auditor | | | | | | | 95,500.00 | 1.00 | 95,500.00 | 1.00 |
| Intervention Technician | 215,000.00 | 6.56 | | | | | 217,069.92 | 6.56 | 432,069.92 | 13.13 |
| INTOUCH Reewal | | | | | | | 56,848.00 | - | 56,848.00 | - |
| Inventory Technician | | | | | | | 73,810.80 | 2.00 | 73,810.80 | 2.00 |
| Job Development Instructor | | | | | | | 221,040.00 | 5.00 | 221,040.00 | 5.00 |
| Judgments Against the District | 80,000.00 | - | | | | | | | 80,000.00 | - |
| K-8 Student ID Initiative | | | | | | | 50,000.00 | - | 50,000.00 | - |
| LAN Systems Specialist | | | | | | | 55,189.39 | 1.00 | 55,189.39 | 1.00 |
| Language Acq Coaches | | | | | | | 413,240.93 | 7.90 | 413,240.93 | 7.90 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Language Support Specialist | | | | | | | 159,125.00 | 4.00 | 159,125.00 | 4.00 |
| Language Support Specialists Salary | | | | | | | 117,455.40 | 3.00 | 117,455.40 | 3.00 |
| Learning Management Systems Program Coordinator | | | | | | | 66,105.36 | 1.00 | 66,105.36 | 1.00 |
| Leased Cert | | | | | | | 55,945.68 | - | 55,945.68 | - |
| Leased Certified | 2,500.00 | - | - | - | 231,623.33 | - | 101,328.65 | 0.60 | 335,451.98 | 0.60 |
| Leased Certified- PDAT Vacancy | | | | | 45,519.00 | - | | | 45,519.00 | - |
| Leased Classified | 25,000.00 | - | 600.00 | - | 8,772.30 | - | 7,653.77 | - | 42,026.07 | - |
| Leased Mileage | | | 1,100.00 | - | | | | | 1,100.00 | - |
| Leased Stipends | 2,500.00 | - | | | | | | | 2,500.00 | - |
| Leased Subs | | | | | | | 39,007.00 | - | 39,007.00 | - |
| Leased Substitutes | 31,200.00 | - | 8,000.00 | - | 11,039.60 | - | 41,950.00 | - | 92,189.60 | - |
| Leased teacher | | | | | 46,992.00 | 1.00 | | | 46,992.00 | 1.00 |
| Leased Teacher Mentors | | | 100,510.15 | 2.00 | | | | | 100,510.15 | 2.00 |
| Leave Processing | 100,000.00 | - | | | | | | | 100,000.00 | - |
| Legal | 101,000.00 | - | 400,000.00 | - | | | | | 501,000.00 | - |
| Legal Assistant | 26,331.18 | 0.50 | 26,331.18 | 0.50 | | | | | 52,662.36 | 1.00 |
| Legal Secretary | 56,583.46 | 0.80 | 14,145.87 | 0.20 | | | | | 70,729.33 | 1.00 |
| Libraray Assistant | | | | | 14,500.00 | 0.50 | | | 14,500.00 | 0.50 |
| Library Assistant | 1,343,950.32 | 51.00 | 17,100.00 | 0.50 | 75,805.00 | 2.63 | - | - | 1,436,855.32 | 54.13 |
| Library Media Specialist | 524,875.00 | 10.72 | 77,500.00 | 1.50 | 134,020.00 | 2.58 | - | - | 736,395.00 | 14.80 |
| Library/Educational Media Services Supplies | 150.00 | - | | | | | | | 150.00 | - |
| Licenses | | | | | 50,000.00 | - | 77,000.00 | - | 127,000.00 | - |
| licenses & Health Permits | | | | | | | 7,100.00 | - | 7,100.00 | - |
| LMS Professional Development Academic Trainer | | | | | | | 50,169.57 | 1.00 | 50,169.57 | 1.00 |
| Long Term Disability | | | | | 162.95 | - | | | 162.95 | - |
| LPN | 292,664.72 | 6.00 | | | | | | | 292,664.72 | 6.00 |
| M&O Contingency | (80,156.00) | | | | | | | | (80,156.00) | |
| Magnet Coordinator | | | 486,500.00 | 10.00 | | | | | 486,500.00 | 10.00 |
| Magnet Site Coordinator | | | 99,900.00 | 2.00 | | | | | 99,900.00 | 2.00 |
| Master Teacher | | | 73,900.00 | 1.00 | | | | | 73,900.00 | 1.00 |
| Masters Degree | 1,911,051.20 | - | 211,000.00 | - | | | 49,500.00 | - | 2,171,551.20 | - |
| Meal Application Program Technician | | | | | | | 38,212.91 | 1.00 | 38,212.91 | 1.00 |
| Meals Program | | | | | | | 20,000.00 | - | 20,000.00 | - |
| Mechanic Supervisor | 133,449.93 | 2.00 | 133,449.92 | 2.00 | | | | | 266,899.85 | 4.00 |
| Mechanical Systems Manager | 63,435.11 | 1.00 | | | | | | | 63,435.11 | 1.00 |
| Media Specialist | 22,802.00 | 0.50 | | | 53,000.00 | 1.00 | | | 75,802.00 | 1.50 |
| Media Specialist (New) | | | 22,802.00 | 0.50 | | | | | 22,802.00 | 0.50 |
| Medicaid Billing Contracted Service Provider(s) | | | | | | | 155,000.00 | - | 155,000.00 | - |
| Medicare | | | | | 1,968.10 | - | 8.00 | - | 1,976.10 | - |
| Mileage | 174,428.50 | - | 70,070.00 | - | 30,419.68 | - | 77,879.93 | - | 352,798.11 | - |
| Mileage- Bloom | | | 250.00 | - | | | | | 250.00 | - |
| Mileage- Dietz | | | 250.00 | - | | | | | 250.00 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Monitor | | | 76,809.79 | 2.00 | | | | | 76,809.79 | 2.00 |
| Monitor Hourly | 15,000.00 | - | 15,000.00 | - | | | | | 30,000.00 | - |
| MTSS | | | | | 173,800.00 | 3.00 | 115,720.00 | 2.00 | 289,520.00 | 5.00 |
| MTSS Apps Engineer | 64,152.00 | 1.00 | | | | | | | 64,152.00 | 1.00 |
| MTSS Coordinator | | | | | 59,000.00 | 1.00 | | | 59,000.00 | 1.00 |
| MTSS Coordinator- Benefits | | | 19,468.13 | - | | | | | 19,468.13 | - |
| MTSS Facilitator | | | | | 179,100.00 | 3.00 | | | 179,100.00 | 3.00 |
| MTSSF Benefits-Catalina | | | | | | | 15,328.15 | - | 15,328.15 | - |
| MTSSF Benefits-Cholla | | | | | | | 16,764.21 | - | 16,764.21 | - |
| MTSSF Benefits-Palo Verde | | | | | | | 16,597.75 | - | 16,597.75 | - |
| MTSSF Benefits-Pueblo | | | | | | | 16,931.29 | - | 16,931.29 | - |
| MTSSF Benefits-Rincon | | | | | | | 18,334.91 | - | 18,334.91 | - |
| MTSSF Benefits-Sahuaro | | | | | | | 15,328.15 | - | 15,328.15 | - |
| MTSSF Benefits-Santa Rita | | | | | | | 16,270.94 | - | 16,270.94 | - |
| MTSSF Benefits-Tucson | | | | | | | 16,764.21 | - | 16,764.21 | - |
| Multi-Media Producer | 30,811.57 | 0.50 | 30,811.57 | 0.50 | | | | | 61,623.14 | 1.00 |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 1,794,570.00 | 32.00 | | | 2,050,835.67 | 36.60 | 3,845,405.67 | 68.60 |
| National Board Certification | | | | | | | 226,800.00 | - | 226,800.00 | - |
| Natural Gas | 1,819,333.28 | - | 70,000.00 | - | | | 8,000.00 | - | 1,897,333.28 | - |
| NCI 23-24 Instructor Membership Fee Certified | 400.00 | - | | | | | | | 400.00 | - |
| NCI 23-24 Instructor Membership Fee Classified | 19,535.00 | - | | | | | | | 19,535.00 | - |
| need to change to 2579 budget mod pending for ISTE | | | 25,000.00 | - | | | | | 25,000.00 | - |
| Network Administrator | 120,607.00 | 2.00 | | | | | | | 120,607.00 | 2.00 |
| Network Security System Analyst | 64,595.00 | 1.00 | | | | | | | 64,595.00 | 1.00 |
| Network Systems Coordinator | | | 60,500.00 | 1.00 | | | | | 60,500.00 | 1.00 |
| New Compliance Coordinator | 47,500.00 | 1.00 | | | | | | | 47,500.00 | 1.00 |
| New Teacher Induction Program Coordinator | | | 66,850.50 | 1.00 | | | | | 66,850.50 | 1.00 |
| Newspaper Supplies | 24,000.00 | - | | | | | | | 24,000.00 | - |
| Night Shift Differential | 17,000.00 | - | 15,000.00 | - | | | - | - | 32,000.00 | - |
| Non Instructional Registration | | | | | 2,000.00 | - | | | 2,000.00 | - |
| Non Instructional Travel | | | | | 4,500.00 | - | | | 4,500.00 | - |
| Non-technology related maintenance | 22,000.00 | - | | | | | | | 22,000.00 | - |
| Nontechnology Related Repairs | 429,460.00 | - | 3,500.00 | - | 10,900.00 | - | 116,841.40 | - | 560,701.40 | - |
| Nontechnology Repair & Maint | | | | | | | 2,000.00 | - | 2,000.00 | - |
| Nurse | 2,052,332.19 | 35.20 | | | | | 98,511.32 | 2.00 | 2,150,843.51 | 37.20 |
| Nurse - Classified | | | | | | | 18,510.31 | - | 18,510.31 | - |
| Nutrition Coordinator | | | | | | | 73,874.07 | 1.00 | 73,874.07 | 1.00 |
| Office Assistant | 733,517.57 | 24.00 | 49,624.10 | 1.50 | | | 156,010.79 | 4.50 | 939,152.46 | 30.00 |
| Office Assistant-Payroll | 29,000.00 | 0.75 | | | | | 9,700.00 | 0.25 | 38,700.00 | 1.00 |
| Office Assistants | | | | | | | 68,559.69 | 2.00 | 68,559.69 | 2.00 |
| Office Manager | 3,234,990.78 | 88.50 | 27,236.18 | 0.50 | | | | | 3,262,226.96 | 89.00 |
| Office Manager Mentor | 56,202.00 | 1.00 | | | | | | | 56,202.00 | 1.00 |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Office Manager Roving | 10,000.00 | - | | | | | | | 10,000.00 | - |
| Office Principal Supplies | 83,078.00 | - | | | | | | | 83,078.00 | - |
| Official/Administrative Contra | 208,000.00 | - | 80,000.00 | - | | | 385,800.00 | - | 673,800.00 | - |
| OMA Arts Integration Specialist | | | | | | | 294,646.00 | 6.50 | 294,646.00 | 6.50 |
| OMA Desgin Team Artists | | | 444,654.31 | 8.50 | | | | | 444,654.31 | 8.50 |
| OMA Design Team Artists | 92,562.34 | 1.75 | | | | | | | 92,562.34 | 1.75 |
| Operating Lease-Copiers | | | | | | | 529,124.00 | - | 529,124.00 | - |
| OT/PT Advertising for Positions | 400.00 | - | | | | | | | 400.00 | - |
| OT/PT Classified Salary | 1,600,000.00 | 22.60 | | | | | | | 1,600,000.00 | 22.60 |
| OT/PT Consumable supplies | 26,500.00 | - | | | | | | | 26,500.00 | - |
| OT/PT Contract Services | 80,000.00 | - | | | | | | | 80,000.00 | - |
| OT/PT Dues/Membership Fees | 500.00 | - | | | | | | | 500.00 | - |
| OT/PT Nontech Repair | 600.00 | - | | | | | | | 600.00 | - |
| Other | 44,000.00 | - | | | | | 5,617.00 | - | 49,617.00 | - |
| Other Books, Periodicals, and Media | 36,652.00 | - | 88,981.30 | - | 12,210.00 | - | 74,559.61 | - | 212,402.91 | - |
| Other Certified Salary | - | - | - | - | 35,000.00 | 0.50 | 204,149.32 | - | 239,149.32 | 0.50 |
| Other Certified Salary_PDATS | | | | | 381,485.00 | 7.00 | | | 381,485.00 | 7.00 |
| Other Communication-Postage | 84,800.00 | - | 2,154.00 | - | | | 400.00 | - | 87,354.00 | - |
| Other Food | | | | | | | 9,332,960.00 | - | 9,332,960.00 | - |
| Other Long Term Interest | | | 10,000.00 | - | | | 671,278.28 | - | 681,278.28 | - |
| Other Professional Services | 4,500.00 | - | | | | | | | 4,500.00 | - |
| Other Professional Services-Ge | 418,500.00 | - | 68,000.00 | - | | | 19,948.50 | - | 506,448.50 | - |
| Other Purchased Property Servi | 15,000.00 | - | | | | | | | 15,000.00 | - |
| Other-Grievances | 10,000.00 | - | | | | | | | 10,000.00 | - |
| Other-Unspendable | | | | | | | 485,181.00 | - | 485,181.00 | - |
| Out of State Travel | 13,000.00 | - | 2,500.00 | - | 27,000.00 | - | 15,000.00 | - | 57,500.00 | - |
| Out-of State Travel | | | | | | | 21,399.40 | - | 21,399.40 | - |
| Out-of- State Travel-Staff | | | 1,500.00 | - | | | | | 1,500.00 | - |
| Out-of- State Travel-Student | | | 3,000.00 | - | | | | | 3,000.00 | - |
| Out-of-State | | | | | 12,000.00 | - | 6,988.34 | - | 18,988.34 | - |
| Out-Of-State Travel | 110,060.00 | - | 404,450.00 | - | 118,379.23 | - | 179,325.17 | - | 812,214.40 | - |
| Out-Of-State Travel - Teacher/Resource Teachers | | | | | 8,589.00 | - | | | 8,589.00 | - |
| Out-Of-State Travel- Admin/Certified Non-Admin | | | | | 2,500.00 | - | | | 2,500.00 | - |
| Outside Legal Counsel | 20,105.00 | - | | | | | | | 20,105.00 | - |
| Outside transportation | | | 25,000.00 | - | | | | | 25,000.00 | - |
| Overtime | 561,700.00 | - | 331,750.00 | - | | | 30,350.00 | - | 923,800.00 | - |
| Overtime- Admin Asst- Naylor | | | | | | | 424.72 | - | 424.72 | - |
| Overtime- Admin Asst- Secrist | | | | | | | 424.72 | - | 424.72 | - |
| Parent Cost-Fed Programs Only | | | | | 72,809.06 | - | 449.29 | - | 73,258.35 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 2,374.00 | - | | | 2,374.00 | - |
| Payroll Associate | 244,650.00 | 5.00 | | | | | 49,300.00 | 1.00 | 293,950.00 | 6.00 |
| Payroll Coordinator | 46,550.00 | 0.75 | | | | | 15,515.00 | 0.25 | 62,065.00 | 1.00 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Payroll Manager | 76,350.00 | 1.00 | | | | | | | 76,350.00 | 1.00 |
| PD Added Duty Benefits & Stipend | | | | | 3,191.76 | - | | | 3,191.76 | - |
| PD Books, Periodicals | | | | | 950.00 | - | | | 950.00 | - |
| PD consultant | | | | | 12,293.00 | - | | | 12,293.00 | - |
| PD Professional Development Academic Trainer | | | 58,808.57 | 1.00 | | | 55,196.26 | 1.00 | 114,004.83 | 2.00 |
| PD Program Manager | | | | | | | 146,242.36 | 2.00 | 146,242.36 | 2.00 |
| PD registration | 5,000.00 | - | | | | | | | 5,000.00 | - |
| PD Supplies | | | | | 2,500.00 | - | | | 2,500.00 | - |
| PD Training | | | | | 6,500.00 | - | | | 6,500.00 | - |
| PD Workshop Fees | | | 1,200.00 | - | | | | | 1,200.00 | - |
| PD/PE PDAT Benefits | | | | | | | 39,678.40 | - | 39,678.40 | - |
| PDAT Added Duty - Summer | | | | | | | 1,350.00 | - | 1,350.00 | - |
| PDAT Benefits Expense | | | | | 13,655.70 | - | | | 13,655.70 | - |
| Performance Pay | 5,000.00 | - | | | | | | | 5,000.00 | - |
| Permits | 72,800.00 | - | | | | | | | 72,800.00 | - |
| PhD/EdD/PsyD Degree | 136,167.60 | - | 15,000.00 | - | | | | | 151,167.60 | - |
| PhD/EdD/PsyD Degrree | 3,000.00 | - | | | | | | | 3,000.00 | - |
| Physicals | 75,000.00 | - | | | | | | | 75,000.00 | - |
| Planners | | | | | 5,000.00 | - | | | 5,000.00 | - |
| Planning Analyst | | | 35,000.00 | 0.50 | | | 35,000.00 | 0.50 | 70,000.00 | 1.00 |
| PLC | | | | | 39,000.00 | - | | | 39,000.00 | - |
| PLC Benefits | | | | | 2,300.00 | - | | | 2,300.00 | - |
| PLC/Data Talks | | | | | 8,000.00 | - | | | 8,000.00 | - |
| PreK Ex Ed Teacher Increase | | | | | | | 198,900.00 | - | 198,900.00 | - |
| Pre-Press Production Tech | | | | | | | 43,130.00 | 1.00 | 43,130.00 | 1.00 |
| Preventative Maintenance Tech | 545,419.63 | 13.00 | | | | | | | 545,419.63 | 13.00 |
| Principal | 7,598,155.00 | 86.00 | | | | | | | 7,598,155.00 | 86.00 |
| Principal Mentors | | | | | | | 194,000.00 | - | 194,000.00 | - |
| Principal Registration Travel | | | | | 1,800.00 | - | | | 1,800.00 | - |
| Print Production Clerk | | | | | | | 39,000.00 | 1.00 | 39,000.00 | 1.00 |
| Print Shop Manager | | | | | | | 63,744.00 | 1.00 | 63,744.00 | 1.00 |
| Printer/Binder | | | | | | | 35,285.00 | 1.00 | 35,285.00 | 1.00 |
| Printing and Binding | | | | | 2,240.00 | - | 39,250.00 | - | 41,490.00 | - |
| Procurement Spec/Agent | 199,123.78 | 4.00 | | | | | 169,490.69 | 3.00 | 368,614.47 | 7.00 |
| Production Manager | | | | | | | 63,511.66 | 1.00 | 63,511.66 | 1.00 |
| Prof Dev Acad Trainer | | | 52,333.82 | 1.00 | | | | | 52,333.82 | 1.00 |
| Prof Dev Specialist | | | 34,500.00 | 1.00 | | | | | 34,500.00 | 1.00 |
| Professional & Educational Contractors | | | | | 9,016.00 | - | | | 9,016.00 | - |
| Professional Contract Services | 32,700.00 | - | | | | | | | 32,700.00 | - |
| Professional Development | 5,000.00 | - | | | | | | | 5,000.00 | - |
| Professional Development - Teacher Training | | | | | | | 160,597.69 | - | 160,597.69 | - |
| Professional Development & Academic Trainer | | | | | | | 148,639.00 | 3.00 | 148,639.00 | 3.00 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Professional Development Academic Trainer: Ex Ed | | | | | | | - | - | - | - |
| Professional Development Academic Trainers | 103,000.00 | 2.00 | 39,800.00 | 0.70 | | | | | 142,800.00 | 2.70 |
| Professional Development Academic Trainers- PD & P | | | | | | | 115,811.70 | 2.00 | 115,811.70 | 2.00 |
| Professional Development Trainers/Consultants | 20,000.00 | - | | | | | | | 20,000.00 | - |
| Professional Learning Session | | | | | | | 30,000.00 | - | 30,000.00 | - |
| Professional Memberships | | | | | | | 15,000.00 | - | 15,000.00 | - |
| Professional Services | 45,000.00 | - | 18,000.00 | - | | | | | 63,000.00 | - |
| Professional Services-Grant Tracker Application | 15,700.00 | - | | | | | | | 15,700.00 | - |
| Professional/Education PD | | | 1,125.00 | - | | | | | 1,125.00 | - |
| Professional/Educational Contr | | | | | | | 83,763.50 | - | 83,763.50 | - |
| Professional/Educational Contract Services - | | | | | 40,140.00 | - | | | 40,140.00 | - |
| Professional/Educational Contract Services | 1,536,942.42 | - | 569,109.09 | - | 152,381.13 | - | 1,404,718.99 | - | 3,663,151.63 | - |
| Professional/Educational Contract Svcs | | | | | | | 24,017.50 | - | 24,017.50 | - |
| Professional/Educational Contract Svcs Teacher | 300,000.00 | - | | | | | | | 300,000.00 | - |
| Professional/Educational Contract Svcs Teacher Sub | 180,000.00 | - | | | | | | | 180,000.00 | - |
| Professional/Educational Contractor | | | | | 13,584.00 | - | | | 13,584.00 | - |
| Professional/Educational Contractor On Site PD/Tra | | | | | 3,753.00 | - | | | 3,753.00 | - |
| Professional/Educational Contractors- Expert consu | | | 10,500.00 | - | | | | | 10,500.00 | - |
| Prog Coord of CRPI Benefits | | | 20,462.25 | - | | | | | 20,462.25 | - |
| Prog Coord of Culturally Resp Ped & Inst | | | 68,343.91 | 1.00 | | | | | 68,343.91 | 1.00 |
| Prog Manager; CTE Spec; Field Tech Lead | | | | | | | 180,069.00 | 2.86 | 180,069.00 | 2.86 |
| Program Budget Technician | 53,678.40 | 1.00 | | | | | | | 53,678.40 | 1.00 |
| Program Coord/IDIS | | | | | 57,860.00 | 1.00 | | | 57,860.00 | 1.00 |
| Program Coordinator | 266,729.95 | 4.25 | 394,728.12 | 6.50 | 727,819.74 | 10.50 | 850,707.60 | 14.80 | 2,239,985.41 | 36.05 |
| Program Coordinator - Application Services | 64,468.00 | 1.00 | | | | | | | 64,468.00 | 1.00 |
| Program Coordinator - District Testing | 59,960.73 | 1.00 | | | | | | | 59,960.73 | 1.00 |
| Program Coordinator - Grants | | | | | | | 141,500.00 | 2.00 | 141,500.00 | 2.00 |
| Program Coordinator - IELC | | | | | | | 60,000.00 | 1.00 | 60,000.00 | 1.00 |
| Program Coordinator - Library and Digital Services | 64,468.00 | 1.00 | | | | | | | 64,468.00 | 1.00 |
| Program Coordinator - Multicultural Curric Integrt | | | 63,071.88 | 1.00 | | | | | 63,071.88 | 1.00 |
| Program Coordinator - School Office Services | 68,433.00 | 1.00 | | | | | | | 68,433.00 | 1.00 |
| Program Coordinator - System Installation | 80,248.00 | 1.00 | | | | | | | 80,248.00 | 1.00 |
| Program Coordinator for Reading Recovery | | | 75,275.02 | 1.00 | | | | | 75,275.02 | 1.00 |
| Program Coordinator, Senior | 66,429.72 | 1.00 | 72,600.00 | 1.00 | | | 182,298.92 | 2.50 | 321,328.64 | 4.50 |
| Program Coordinator, Senior - HR | 189,726.00 | 2.90 | 81,688.50 | 1.10 | | | | | 271,414.50 | 4.00 |
| Program Coordinator, Sr - GATE Program | 56,029.00 | 0.80 | 83,000.00 | 1.20 | | | | | 139,029.00 | 2.00 |
| Program Coordinator/Instructional Spec | | | | | | | 120,000.00 | 3.00 | 120,000.00 | 3.00 |
| Program Coordinators | | | | | | | 90,360.23 | 1.50 | 90,360.23 | 1.50 |
| Program Manager | 70,023.25 | 0.60 | 66,400.00 | 1.00 | | | 66,766.57 | 1.00 | 203,189.82 | 2.60 |
| Program Manager - Leased Classified | | | 40,507.00 | 0.50 | | | | | 40,507.00 | 0.50 |
| Program Manager (Leased Classified) | | | 40,507.00 | 0.50 | | | | | 40,507.00 | 0.50 |
| Program Manager- Communications | 42,410.41 | 0.50 | 42,410.41 | 0.50 | | | | | 84,820.82 | 1.00 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Program Manager Salary | | | 66,600.00 | 1.00 | | | | | 66,600.00 | 1.00 |
| Program Managers- Interventions and Academic Stand | | | | | 187,160.00 | 2.00 | | | 187,160.00 | 2.00 |
| Program Mgr & Project Spec for 1st qtr only | | | | | | | 28,602.23 | 2.00 | 28,602.23 | 2.00 |
| Program Mgr and PDAT Benefits | | | | | 181,931.40 | - | | | 181,931.40 | - |
| Program Specialist | 52,117.70 | 1.50 | 133,036.64 | 3.50 | | | 41,465.55 | 1.00 | 226,619.89 | 6.00 |
| Program Specialists | | | 301,475.01 | 8.01 | | | | | 301,475.01 | 8.01 |
| Programmer | 128,325.00 | 2.00 | 62,000.00 | 1.00 | | | | | 190,325.00 | 3.00 |
| Programmer, Senior | 110,716.00 | 1.50 | | | | | | | 110,716.00 | 1.50 |
| Programming Manager | 102,217.00 | 1.00 | | | | | | | 102,217.00 | 1.00 |
| Proj Tech Spec Benefits | 17,970.00 | - | | | | | | | 17,970.00 | - |
| Project Manager - Construction | 185,939.90 | 3.00 | 141,758.90 | 2.00 | | | 112,487.66 | 2.00 | 440,186.46 | 7.00 |
| Project Manager, Senior - Facilities & Operations | 68,897.11 | 1.00 | | | | | | | 68,897.11 | 1.00 |
| Project Technical Specialist | 168,380.80 | 3.00 | 72,000.00 | 1.20 | 172,610.11 | 3.20 | 223,739.85 | 4.10 | 636,730.76 | 11.50 |
| PSAT Fees-8/9,10 &11th grade | 150,000.00 | - | | | | | | | 150,000.00 | - |
| PSAT Yearly Membership Fee | 400.00 | - | | | | | | | 400.00 | - |
| Psychologist Contract Services | 10,000.00 | - | | | | | | | 10,000.00 | - |
| Psychologist Intern | | | | | | | 7,962.92 | - | 7,962.92 | - |
| Psychologist Intern - Classified | | | | | | | 31,095.00 | 1.00 | 31,095.00 | 1.00 |
| Psychologist Interns - Classified | 95,357.00 | 3.00 | | | | | | | 95,357.00 | 3.00 |
| Psychologist Stipend Certified | 34,000.00 | - | | | | | 8,057.70 | - | 42,057.70 | - |
| Quality Evaluator Training | | | | | | | 5,000.00 | - | 5,000.00 | - |
| Reading Interventionist | | | | | 54,900.00 | 1.00 | | | 54,900.00 | 1.00 |
| Reading Recovery Literacy Conference Registration | | | 39,020.00 | - | | | | | 39,020.00 | - |
| Reading Recovery Teacher - Blenman | | | 26,400.00 | 0.50 | | | | | 26,400.00 | 0.50 |
| Reading Recovery Teacher- Bloom | | | 28,400.00 | 0.50 | | | | | 28,400.00 | 0.50 |
| Reading Recovery Teacher- Bonillas | | | 26,400.00 | 0.50 | | | | | 26,400.00 | 0.50 |
| Reading Recovery Teacher- Borton | | | 58,300.00 | 1.00 | | | | | 58,300.00 | 1.00 |
| Reading Recovery Teacher- Cavett | | | 57,800.00 | 1.00 | | | | | 57,800.00 | 1.00 |
| Reading Recovery Teacher- Dietz | | | 28,400.00 | 0.50 | | | | | 28,400.00 | 0.50 |
| Reading Recovery Teacher- Erickson | | | 58,800.00 | 1.00 | | | | | 58,800.00 | 1.00 |
| Reading Recovery Teacher- Hollinger | | | 49,300.00 | 1.00 | | | | | 49,300.00 | 1.00 |
| Reading Recovery Teacher- Johnson | | | 61,300.00 | 1.00 | | | | | 61,300.00 | 1.00 |
| Reading Recovery Teacher- Marshall | | | 26,844.78 | 0.50 | | | | | 26,844.78 | 0.50 |
| Reading Recovery Teacher- Mission View | | | 56,700.00 | 1.00 | | | | | 56,700.00 | 1.00 |
| Reading Recovery Teacher- Myers-Ganoung | | | 61,400.00 | 1.00 | | | | | 61,400.00 | 1.00 |
| Reading Recovery Teacher- Robison | | | 57,040.00 | 1.00 | | | | | 57,040.00 | 1.00 |
| Reading Recovery Teacher- Wright | | | 63,349.54 | 1.00 | | | | | 63,349.54 | 1.00 |
| Reading Recovery Teacher-Kellond | | | 42,850.00 | 1.00 | | | | | 42,850.00 | 1.00 |
| Reading Recovery Teacher-Van Buskirk | | | 52,100.00 | 1.00 | | | | | 52,100.00 | 1.00 |
| Reading Recovery Teacher-Vesey | | | 60,800.00 | 1.00 | | | | | 60,800.00 | 1.00 |
| Records Specialist | | | | | | | 75,500.00 | 2.00 | 75,500.00 | 2.00 |
| Recruitment Manager | | | 76,587.00 | 1.00 | | | | | 76,587.00 | 1.00 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Redemption of Principal Bonds | | | | | | | 13,194,950.00 | - | 13,194,950.00 | - |
| Redemption of Principal Other | | | 235,990.30 | - | | | 2,723,984.52 | - | 2,959,974.82 | - |
| Regional Assistant Superintendent | 129,000.00 | 1.00 | | | | | | | 129,000.00 | 1.00 |
| Regional Asst. Superintendent | 120,938.00 | 1.00 | | | | | | | 120,938.00 | 1.00 |
| Regional Itinerant Sub | 242,406.03 | 6.00 | | | | | 44,499.00 | 1.00 | 286,905.03 | 7.00 |
| Regional Itinerant Substitute | 221,500.00 | 6.00 | | | | | | | 221,500.00 | 6.00 |
| Regional Itinerant Substitutes | 125,000.00 | 3.00 | | | | | | | 125,000.00 | 3.00 |
| Regional Supervisor | | | | | | | 304,975.85 | 5.00 | 304,975.85 | 5.00 |
| Registrar | 598,071.87 | 15.00 | | | | | | | 598,071.87 | 15.00 |
| Registration | 3,700.00 | - | | | 7,559.00 | - | | | 11,259.00 | - |
| Registration certified | | | | | | | 75.00 | - | 75.00 | - |
| Registration classified | | | | | | | 75.00 | - | 75.00 | - |
| Registration Fees | 2,400.00 | - | | | | | | | 2,400.00 | - |
| Registration Fees for MTSS Conferences | | | 1,000.00 | - | | | | | 1,000.00 | - |
| Registration for Professional Development | | | | | 18,847.00 | - | 280,434.28 | - | 299,281.28 | - |
| Release Time Subs | | | | | 22,000.00 | - | | | 22,000.00 | - |
| Release Time Subs for PLC/Data talks. | | | | | 7,000.00 | - | | | 7,000.00 | - |
| Released Time Substitutes | | | | | 3,600.00 | - | | | 3,600.00 | - |
| Rental of Equipment | 233,300.00 | - | 66,300.00 | - | | | 215,000.00 | - | 514,600.00 | - |
| Rental of Equipment - Printer/Copier | | | | | | | 41,000.00 | - | 41,000.00 | - |
| Rental of Land and Buildings | 5,000.00 | - | | | | | 409,800.00 | - | 414,800.00 | - |
| Rental of Land and Buildings (ie; Involta Data Ctr | | | | | | | 116,792.00 | - | 116,792.00 | - |
| Rentals | 62,400.00 | - | | | | | | | 62,400.00 | - |
| Rep & Maint | 1,000.00 | - | | | | | | | 1,000.00 | - |
| Rep & Maint--Food Svc | | | | | | | 120,000.00 | - | 120,000.00 | - |
| Repair and Maintenance Service | 2,521,050.00 | - | 424,125.00 | - | | | | | 2,945,175.00 | - |
| Research Project Manager | | | 276,706.62 | 4.50 | 155,238.11 | 2.50 | 27,500.00 | 0.50 | 459,444.73 | 7.50 |
| Resorative Practice Facilitator | | | 39,671.49 | 1.00 | | | | | 39,671.49 | 1.00 |
| Resource Specialist | 41,776.91 | 1.00 | | | | | | | 41,776.91 | 1.00 |
| Resource Teacher | | | | | | | 72,400.00 | 1.00 | 72,400.00 | 1.00 |
| Response to Intervention Specialist (RTI) | | | 158,117.84 | 3.00 | | | | | 158,117.84 | 3.00 |
| Restorative Practice Facilitator | | | 325,241.54 | 9.00 | 44,500.00 | 1.00 | 41,410.00 | 1.00 | 411,151.54 | 11.00 |
| Risk Management Analyst | 179,000.00 | 3.00 | | | | | | | 179,000.00 | 3.00 |
| Risk Manager | 98,000.00 | 1.00 | | | | | | | 98,000.00 | 1.00 |
| Robison Reading Recovery Teacher Benefits | | | 17,112.00 | - | | | | | 17,112.00 | - |
| Room Rental | 81,559.00 | - | 87,755.10 | - | | | | | 169,314.10 | - |
| Room rental for training | 1,500.00 | - | | | | | | | 1,500.00 | - |
| Scholarships | | | | | | | 360,000.00 | - | 360,000.00 | - |
| School and Community Liason | | | | | | | 23,552.07 | 1.00 | 23,552.07 | 1.00 |
| School Commuity Liaison | | | | | 7,100.00 | 0.25 | | | 7,100.00 | 0.25 |
| School Community Liaison | | | 158,498.94 | 4.50 | 1,200,568.42 | 39.31 | 53,256.11 | 1.75 | 1,412,323.47 | 45.56 |
| School Community Liasion | | | | | 68,300.00 | 2.38 | | | 68,300.00 | 2.38 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| School Community Liason | | | | | 30,036.00 | 1.00 | | | 30,036.00 | 1.00 |
| School Monitor | 1,237,928.32 | 56.18 | | | | | | | 1,237,928.32 | 56.18 |
| School Monitor (New) | 22,661.64 | 0.97 | | | | | | | 22,661.64 | 0.97 |
| School Nurse Stipend | | | | | | | 4,000.00 | - | 4,000.00 | - |
| School Psychologist | 1,584,533.00 | 21.80 | | | | | 1,467,284.75 | 22.10 | 3,051,817.75 | 43.90 |
| School Psychologist - Leased Certified | 139,722.00 | 2.40 | | | | | | | 139,722.00 | 2.40 |
| School Safety & Security Manager | 80,242.88 | 1.00 | | | | | | | 80,242.88 | 1.00 |
| School Safety Dispatcher | 347,564.51 | 7.00 | | | | | | | 347,564.51 | 7.00 |
| School Safety Investigator/Trainer | 56,117.30 | 1.00 | | | | | | | 56,117.30 | 1.00 |
| School Safety Lieutenant - Field Supervisor | 55,498.93 | 1.00 | | | | | | | 55,498.93 | 1.00 |
| School Safety Supervisor | 466,125.10 | 10.00 | | | | | | | 466,125.10 | 10.00 |
| School Security Agent | 67,470.55 | 2.00 | | | | | | | 67,470.55 | 2.00 |
| School Site Office Manager | 52,349.50 | 1.00 | | | | | | | 52,349.50 | 1.00 |
| School Site Tech Liaison | | | | | 25,848.00 | 1.00 | | | 25,848.00 | 1.00 |
| School Site Tech Liaison - Classified | | | | | | | 11,871.94 | - | 11,871.94 | - |
| School Site Technology Liaison | | | | | 32,400.00 | 1.00 | | | 32,400.00 | 1.00 |
| SchoolCity License | | | 324,227.00 | - | | | | | 324,227.00 | - |
| SEL PD Academic Trainer | | | | | | | 54,359.00 | 1.00 | 54,359.00 | 1.00 |
| Senior Budget Analyst | | | 45,162.00 | 0.50 | | | 45,162.00 | 0.50 | 90,324.00 | 1.00 |
| Senior Director | | | | | 83,577.75 | 0.75 | 27,859.25 | 0.25 | 111,437.00 | 1.00 |
| Senior Program Coordinator | | | | | 55,026.00 | 0.75 | 18,342.00 | 0.25 | 73,368.00 | 1.00 |
| Senior Staff Assistant | 58,000.00 | 1.00 | | | | | | | 58,000.00 | 1.00 |
| Senior Systems Engineer | 79,062.00 | 1.00 | | | | | | | 79,062.00 | 1.00 |
| Service/maintenance plans | | | | | | | 800.00 | - | 800.00 | - |
| Services Purchased Non-Distric | | | | | | | 500,000.00 | - | 500,000.00 | - |
| SESAC (Pueblo Radio) | | | 350.00 | - | | | | | 350.00 | - |
| Short Term Debt Interest | | | | | | | 1,000.00 | - | 1,000.00 | - |
| Short Term Non Instr SW subscription | | | | | | | 1,000.00 | - | 1,000.00 | - |
| SIS Data Integrity Analyst | 42,078.00 | 0.75 | 14,026.00 | 0.25 | | | | | 56,104.00 | 1.00 |
| Site Appearance Supervisor | 54,598.90 | 1.00 | | | | | | | 54,598.90 | 1.00 |
| Site Counselor Facilitator | | | | | | | 74,760.00 | - | 74,760.00 | - |
| Site Lead | | | | | | | 477,250.00 | 12.50 | 477,250.00 | 12.50 |
| Site Network Technician | 33,825.48 | 1.00 | | | | | | | 33,825.48 | 1.00 |
| Site Supervisor | | | | | | | 1,700,000.00 | 35.00 | 1,700,000.00 | 35.00 |
| Site Tech Liaison | | | | | 67,767.00 | 2.00 | | | 67,767.00 | 2.00 |
| Site Technology Liaison | | | | | 15,000.00 | 0.50 | | | 15,000.00 | 0.50 |
| SLT Stipend | 28,000.00 | - | 4,000.00 | - | | | | | 32,000.00 | - |
| Social Security OASDI | | | | | 6,217.02 | - | 34.18 | - | 6,251.20 | - |
| Social Worker | 688,511.90 | 12.90 | 187,742.27 | 3.00 | | | 1,040,867.65 | 21.90 | 1,917,121.82 | 37.80 |
| Social Worker - Classified | | | | | | | 70,750.50 | - | 70,750.50 | - |
| Social Worker - Leased Classified | 151,830.00 | 2.80 | | | | | | | 151,830.00 | 2.80 |
| Social Worker Cadre Lead Stipends | 15,000.00 | - | | | | | | | 15,000.00 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Social Worker Contract Services | 89,000.00 | - | | | | | | | 89,000.00 | - |
| Solarwinds | | | | | | | 5,300.00 | - | 5,300.00 | - |
| SOLARWINDS Subscription | | | | | | | 11,700.00 | - | 11,700.00 | - |
| Special Needs Aide 504 - Kellond | 18,000.00 | 0.75 | | | | | | | 18,000.00 | 0.75 |
| Special Needs Aide 504 - McCorkle | 19,104.00 | 0.75 | | | | | | | 19,104.00 | 0.75 |
| Special Needs Aide 504 - Miles | 22,512.00 | 0.88 | | | | | | | 22,512.00 | 0.88 |
| Special Needs Aide 504 - Santa Rita | 22,512.00 | 0.88 | | | | | | | 22,512.00 | 0.88 |
| Special Needs Aide 504 - Tully | 18,000.00 | 0.75 | | | | | | | 18,000.00 | 0.75 |
| Special Needs Aide 504 - Vesey | 18,000.00 | 0.75 | | | | | | | 18,000.00 | 0.75 |
| Special Needs Aides | 90,000.00 | 3.00 | | | | | | | 90,000.00 | 3.00 |
| Speech Clinician | 5,252,868.72 | 73.15 | | | | | 30,000.00 | - | 5,282,868.72 | 73.15 |
| Speech Clinician Stipend Certified | 25,000.00 | - | | | | | | | 25,000.00 | - |
| Speech Language Pathologist Assistant | 58,000.00 | 1.00 | | | | | 58,000.00 | 1.00 | 116,000.00 | 2.00 |
| Speech Pathologist Contract Services | 185,000.00 | - | | | | | | | 185,000.00 | - |
| Speech Tech Related Hrdwre & Sftwre less than $5k | | | | | | | 40,000.00 | - | 40,000.00 | - |
| Sports Equipment | | | | | | | 100,000.00 | - | 100,000.00 | - |
| Sr Administrative Assistant | 25,250.00 | 0.50 | | | | | | | 25,250.00 | 0.50 |
| Sr Program Coordinator | | | 30,000.00 | 1.00 | | | | | 30,000.00 | 1.00 |
| Sr. Administrative Assistant | 25,250.00 | 0.50 | | | | | | | 25,250.00 | 0.50 |
| Sr. Program Coordinator | | | 55,000.00 | 1.00 | | | | | 55,000.00 | 1.00 |
| Staff Accountant | | | | | | | 44,700.00 | 1.00 | 44,700.00 | 1.00 |
| Staff Assistant | 31,416.51 | 1.00 | | | | | | | 31,416.51 | 1.00 |
| State Retirement | | | | | 15,407.09 | - | | | 15,407.09 | - |
| STEM PDAT K-12 Benefits | 30,900.00 | - | | | | | | | 30,900.00 | - |
| Stipend | | | | | | | 10,800.00 | - | 10,800.00 | - |
| Stipend - BESST Lead | 12,500.00 | - | | | | | | | 12,500.00 | - |
| Stipend - Ex Ed Lead | | | | | | | 84,000.00 | - | 84,000.00 | - |
| Stipend Certified | 382,000.00 | - | 1,308,913.00 | - | | | 562,289.83 | - | 2,253,202.83 | - |
| Stipend Certified - Dept Chairs | 200,000.00 | - | | | | | | | 200,000.00 | - |
| Stipend Certified - National Board Trainer | 16,000.00 | - | | | | | | | 16,000.00 | - |
| Stipend Certified- African American Student Suppor | | | 4,000.00 | - | | | | | 4,000.00 | - |
| Stipend Classified | 2,000.00 | - | 34,000.00 | - | | | | | 36,000.00 | - |
| Stipend College Partnerships | | | 208,440.00 | - | | | | | 208,440.00 | - |
| Stipend Hard to Fill | | | 235,000.00 | - | | | | | 235,000.00 | - |
| Stipend Make the Move | | | 115,000.00 | - | | | | | 115,000.00 | - |
| Stipend SLT | 8,000.00 | - | | | | | | | 8,000.00 | - |
| Student Admissions | | | 17,770.00 | - | 7,904.00 | - | 53,069.50 | - | 78,743.50 | - |
| Student Equity Compliance Liaison | | | 53,891.66 | 1.00 | | | | | 53,891.66 | 1.00 |
| Student Family Support Liaison | | | | | 48,500.00 | 1.00 | | | 48,500.00 | 1.00 |
| Student Finance Supervisor | 54,310.00 | 0.75 | | | | | 18,100.00 | 0.25 | 72,410.00 | 1.00 |
| Student Lodging | | | 26,000.00 | - | | | | | 26,000.00 | - |
| Student Services Assistant | | | | | 40,827.50 | 1.00 | | | 40,827.50 | 1.00 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Student Services Associate | | | 146,300.00 | 4.00 | | | | | 146,300.00 | 4.00 |
| Student Success Coach | | | 190,771.24 | 5.00 | | | | | 190,771.24 | 5.00 |
| Student Success Specialist | 43,781.99 | 1.00 | 78,906.78 | 2.00 | 382,659.00 | 9.50 | 145,788.67 | 3.75 | 651,136.44 | 16.25 |
| Student Success Specialists | | | | | | | 352,768.49 | 9.25 | 352,768.49 | 9.25 |
| Student Transportation | | | | | | | 5,000.00 | - | 5,000.00 | - |
| Student Transportation Purchas | 2,250,000.00 | - | 1,473,700.00 | - | 3,000.00 | - | 38,000.00 | - | 3,764,700.00 | - |
| Student Transportation Purchase-College Tours | | | 3,500.00 | - | | | | | 3,500.00 | - |
| Student Travel Food/Lodging. | | | 35,000.00 | - | | | 15,800.00 | - | 50,800.00 | - |
| Subs | | | | | 9,000.00 | - | | | 9,000.00 | - |
| Substitute | | | | | 16,200.00 | - | | | 16,200.00 | - |
| Substitute Coverage | | | | | 1,500.00 | - | | | 1,500.00 | - |
| Substitute Job Development Instructor | | | | | | | 10,000.00 | - | 10,000.00 | - |
| Substitute Teacher | | | | | 6,000.00 | - | 218,500.00 | - | 224,500.00 | - |
| Substitute Teachers | 83,411.00 | - | 126,653.00 | - | 59,345.00 | - | 54,390.00 | - | 323,799.00 | - |
| Substitute Teachers for MTSS Leads Participation | | | 4,000.00 | - | | | | | 4,000.00 | - |
| Substitute Training | 20,000.00 | - | | | | | | | 20,000.00 | - |
| Substitutes | 2,548,500.00 | - | | | 14,500.00 | - | 14,066.36 | - | 2,577,066.36 | - |
| Summer Enrollment Specialists | 95,000.00 | - | | | | | | | 95,000.00 | - |
| Summer work | | | | | | | 12,600.00 | - | 12,600.00 | - |
| Summer work - Benefits | | | | | | | 57,205.39 | - | 57,205.39 | - |
| Summer Work - Classified | | | | | | | 189,984.62 | - | 189,984.62 | - |
| Summer Work Coordinator - Classified Temp | | | | | | | 14,000.00 | - | 14,000.00 | - |
| Summer Work- Site Tech Liaison | | | | | 1,050.00 | - | | | 1,050.00 | - |
| Supplemental Base | | | 197,800.00 | - | | | 353,400.00 | - | 551,200.00 | - |
| Supplemental Base Stipend | | | | | | | 461,622.20 | - | 461,622.20 | - |
| Supplemental Base/Menu Stipend | 17,200.00 | - | 126,400.00 | - | | | | | 143,600.00 | - |
| Supplies for device repair | 150,000.00 | - | | | | | | | 150,000.00 | - |
| Supplies-Technology Related | 74,975.00 | - | 27,120.00 | - | 16,556.12 | - | 90,461.99 | - | 209,113.11 | - |
| Supplies-Technology Related for students | 8,250.00 | - | | | | | | | 8,250.00 | - |
| Support Center Coordinator | 100,000.00 | 1.00 | | | | | | | 100,000.00 | 1.00 |
| Support Svcs - new from CyberAttack | 150,000.00 | - | | | | | | | 150,000.00 | - |
| Synergy (75/25 split with Deseg) | | | 136,300.00 | - | | | | | 136,300.00 | - |
| Systems Administrator | 354,354.00 | 6.00 | | | | | 126,154.00 | 2.00 | 480,508.00 | 8.00 |
| Systems Integration Specialist | | | | | | | 137,849.99 | 2.00 | 137,849.99 | 2.00 |
| Tax Deferred Annuity | 15,000.00 | - | | | | | | | 15,000.00 | - |
| Teacher | 71,388,248.00 | 1,714.50 | 11,468,142.00 | 264.40 | 83,520.00 | 1.80 | 7,177,493.00 | 157.80 | 90,117,403.00 | 2,138.50 |
| Teacher Assistant | | | | | 63,000.00 | 2.25 | | | 63,000.00 | 2.25 |
| Teacher Assistants | | | | | 30,500.00 | 1.00 | | | 30,500.00 | 1.00 |
| Teacher Asst - Classified Salary | | | | | | | 79,829.45 | 2.00 | 79,829.45 | 2.00 |
| Teacher Benefits- Blenman | | | 7,920.00 | - | | | | | 7,920.00 | - |
| Teacher Benefits- Bloom | | | 8,520.00 | - | | | | | 8,520.00 | - |
| Teacher Benefits- Bonillas | | | 7,920.00 | - | | | | | 7,920.00 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Teacher Benefits- Borton | | | 17,490.00 | - | | | | | 17,490.00 | - |
| Teacher Benefits- Dietz | | | 8,520.00 | - | | | | | 8,520.00 | - |
| Teacher Benefits- Erickson | | | 17,640.00 | - | | | | | 17,640.00 | - |
| Teacher Benefits- Hollinger | | | 14,790.00 | - | | | | | 14,790.00 | - |
| Teacher Benefits- Johnson | | | 18,390.00 | - | | | | | 18,390.00 | - |
| Teacher Benefits- Kellond | | | 12,855.00 | - | | | | | 12,855.00 | - |
| Teacher Benefits- Marshall | | | 8,053.44 | - | | | | | 8,053.44 | - |
| Teacher Benefits- Mission View | | | 17,010.00 | - | | | | | 17,010.00 | - |
| Teacher Benefits- Myers | | | 18,420.00 | - | | | | | 18,420.00 | - |
| Teacher Benefits- Van Buskirk | | | 15,630.00 | - | | | | | 15,630.00 | - |
| Teacher Benefits- Vesey | | | 18,240.00 | - | | | | | 18,240.00 | - |
| Teacher Benefits- Wright | | | 19,004.87 | - | | | | | 19,004.87 | - |
| Teacher Benefits-Cavett | | | 17,340.00 | - | | | | | 17,340.00 | - |
| Teacher Conference Fees | | | | | 2,700.00 | - | | | 2,700.00 | - |
| Teacher Hourly | | | | | | | 3,456.00 | - | 3,456.00 | - |
| Teacher Itinerant | 414,000.00 | 7.36 | 197,200.00 | 4.00 | | | | | 611,200.00 | 11.36 |
| Teacher Itinerants | | | 667,000.00 | 12.04 | | | | | 667,000.00 | 12.04 |
| Teacher Mentor Cohort | | | 1,344,235.26 | 26.00 | | | | | 1,344,235.26 | 26.00 |
| Teacher Registration | | | | | 8,000.00 | - | | | 8,000.00 | - |
| Teacher Salary | - | - | 3,749,463.27 | 81.70 | 4,289,707.36 | 79.50 | 1,348,792.03 | 35.00 | 9,387,962.66 | 196.20 |
| Teacher Salary - CRPI Dept | | | 500,000.00 | 10.00 | | | | | 500,000.00 | 10.00 |
| Teacher Salary - Reading Intervent | | | | | | | 217,135.16 | 2.00 | 217,135.16 | 2.00 |
| Teacher Salary ((Orchestra) | | | | | | | 105,651.00 | 1.90 | 105,651.00 | 1.90 |
| Teacher Salary (Band) | | | | | | | 101,740.00 | 1.90 | 101,740.00 | 1.90 |
| Teacher Salary (Band/Orchesta) | | | | | | | 1,358,249.64 | 24.26 | 1,358,249.64 | 24.26 |
| Teacher Salary (Band/Orchesta/OMA) | | | | | | | 78,400.00 | 1.40 | 78,400.00 | 1.40 |
| Teacher Salary (Band/Orchestra) | | | | | | | 241,740.00 | 4.32 | 241,740.00 | 4.32 |
| Teacher Salary (Band/Orchestra/Mariachi/Guitar) | | | | | | | 932,729.00 | 16.66 | 932,729.00 | 16.66 |
| Teacher Salary (Mariachi) | | | | | | | 22,400.00 | 0.40 | 22,400.00 | 0.40 |
| Teacher Salary (OMA - AIS) | 242,062.00 | 5.53 | | | | | 56,000.00 | 1.00 | 298,062.00 | 6.53 |
| Teacher Salary (OMA AIS) | | | 335,606.00 | 7.75 | | | 77,000.00 | 1.40 | 412,606.00 | 9.15 |
| Teacher Salary (Orchestra) | | | | | | | 16,710.00 | 0.30 | 16,710.00 | 0.30 |
| Teacher Salary (Orchestra/OMA) | | | | | | | 15,982.16 | 0.29 | 15,982.16 | 0.29 |
| Teacher Salary- Kinder | | | | | 48,000.00 | 1.00 | | | 48,000.00 | 1.00 |
| Teacher Salary- Reading Interventionis | | | | | 70,600.00 | 1.00 | | | 70,600.00 | 1.00 |
| Teacher training | 20,000.00 | - | | | | | | | 20,000.00 | - |
| Teacher Training - Added Duty | | | | | | | 15,870.00 | - | 15,870.00 | - |
| Teacher Travel | | | | | 17,000.00 | - | | | 17,000.00 | - |
| Teachers Benefits | | | 150,000.00 | - | | | | | 150,000.00 | - |
| Teaching Assistant | | | 1,450,037.89 | 51.38 | 1,397,223.86 | 46.50 | 2,531,185.03 | 95.61 | 5,378,446.78 | 193.48 |
| Teaching Assistant - bilingual | | | | | 14,000.00 | 0.50 | | | 14,000.00 | 0.50 |
| Teaching Assistant Hourly | | | | | 16,000.00 | - | | | 16,000.00 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Teaching Assistants | | | 125,000.00 | 3.75 | 135,900.00 | 4.44 | | | 260,900.00 | 8.19 |
| Teaching Asst Benefits | | | | | | | 23,948.83 | - | 23,948.83 | - |
| Teaching Asst-Bilingual | | | 110,711.04 | 4.00 | | | | | 110,711.04 | 4.00 |
| Tech HW and SW over $5k | | | 26,443.50 | - | 25,500.00 | - | 3,387,730.43 | - | 3,439,673.93 | - |
| Tech Related | | | | | 5,000.00 | - | | | 5,000.00 | - |
| Tech Related Hardware & Software for T7 | | | | | | | 4,600.00 | - | 4,600.00 | - |
| Tech Related Hardware & Software less than $5,000 | | | 12,203.87 | - | | | 220,935.23 | - | 233,139.10 | - |
| Tech Related Hardware<$5K | | | | | | | 152,090.39 | - | 152,090.39 | - |
| Tech Related HW & SW < $5,000 HI | | | | | | | 5,357.66 | - | 5,357.66 | - |
| Tech Related HW & SW < $5,000 VI | | | | | | | 10,811.55 | - | 10,811.55 | - |
| Tech related HW and SW under $5k | | | 84,118.00 | - | 193,385.74 | - | 3,426,912.18 | - | 3,704,415.92 | - |
| Tech related HW under $5k | | | | | 5,000.00 | - | | | 5,000.00 | - |
| Tech Related Repairs and Maint | | | | | 2,350.00 | - | | | 2,350.00 | - |
| tech related service | | | | | | | 486.35 | - | 486.35 | - |
| Tech Rep & Maint | | | | | | | 10,083.00 | - | 10,083.00 | - |
| Tech supplies for staff | 700.00 | - | | | | | | | 700.00 | - |
| Technical Copy Writer | | | | | | | 55,806.41 | 1.00 | 55,806.41 | 1.00 |
| Technical Services | 10,000.00 | - | | | | | | | 10,000.00 | - |
| Technical Services-General | 421,225.00 | - | 100,000.00 | - | | | 21,000.00 | - | 542,225.00 | - |
| Technical Support Specialist | | | | | | | 62,191.00 | 1.00 | 62,191.00 | 1.00 |
| Technical Support Specialists (4 FTE) | 191,972.00 | 4.00 | | | | | | | 191,972.00 | 4.00 |
| Technology Less than $5,000 | | | | | 16,587.00 | - | | | 16,587.00 | - |
| Technology Related Repairs and | 1,063,674.00 | - | 111,922.93 | - | 42,894.64 | - | 26,600.00 | - | 1,245,091.57 | - |
| Technology Related Repairs and Maintenance | 35,500.00 | - | | | | | | | 35,500.00 | - |
| Technology repair and maintenance | 3,400.00 | - | | | | | | | 3,400.00 | - |
| Technology Services (TS) Field Tech, LEAD (7 FTE) | 383,269.00 | 7.00 | | | | | | | 383,269.00 | 7.00 |
| Technology Services (TS) Field Technicians (32 FTE | 1,415,100.00 | 32.00 | | | | | | | 1,415,100.00 | 32.00 |
| Technology Services Assurance Manager | 62,000.00 | 1.00 | | | | | | | 62,000.00 | 1.00 |
| Technology Under $5,000 | | | | | 35,908.10 | - | | | 35,908.10 | - |
| Telecommunication (non-cellula | 625,517.00 | - | | | | | | | 625,517.00 | - |
| Telecommunication (non-cellular | | | | | 1,200.00 | - | | | 1,200.00 | - |
| Telecommunications Manager | 83,933.00 | 1.00 | | | | | | | 83,933.00 | 1.00 |
| Telecommunications Technician | 113,859.00 | 2.00 | | | | | | | 113,859.00 | 2.00 |
| Textbooks | | | 414,580.00 | - | | | 1,533,973.19 | - | 1,948,553.19 | - |
| Textbooks- Literacy Adoption | | | | | | | 1,138,472.75 | - | 1,138,472.75 | - |
| Timeclocks+ (cloud renewal only) | | | 70,850.00 | - | | | | | 70,850.00 | - |
| Traffic Safety & Train Manager | 72,650.92 | 1.00 | | | | | | | 72,650.92 | 1.00 |
| Traffic Safety Supervisor | 160,559.57 | 3.00 | 105,180.40 | 2.00 | | | | | 265,739.97 | 5.00 |
| Training Registration Costs | | | 2,540.43 | - | | | | | 2,540.43 | - |
| Trans Bus Driver I | 3,139,743.40 | 95.06 | 2,826,732.38 | 93.06 | | | | | 5,966,475.78 | 188.12 |
| Trans Dispatcher | 163,807.25 | 3.50 | 163,807.26 | 3.50 | | | | | 327,614.51 | 7.00 |
| Trans Facilities Mgr | 134,841.79 | 2.00 | 134,841.78 | 2.00 | | | | | 269,683.57 | 4.00 |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Trans Liaison | 19,327.89 | 0.50 | 19,327.88 | 0.50 | | | | | 38,655.77 | 1.00 |
| Trans Monitor | 1,627,562.33 | 59.14 | 1,627,562.34 | 59.14 | | | | | 3,255,124.67 | 118.28 |
| Trans Route & Sched Anlyst | 97,092.84 | 2.00 | 97,092.84 | 2.00 | | | | | 194,185.68 | 4.00 |
| Trans Routing Manager | 33,109.42 | 1.00 | 33,109.42 | 0.50 | | | | | 66,218.84 | 1.50 |
| Trans Technology Technician | 20,000.00 | 0.50 | 20,000.00 | 0.50 | | | | | 40,000.00 | 1.00 |
| Translator/Interpreter | | | - | - | | | | | - | - |
| Translator/Interpreter (New) | | | 25,000.00 | 0.50 | | | | | 25,000.00 | 0.50 |
| Translator/Interpreters | | | 115,000.00 | 2.75 | | | | | 115,000.00 | 2.75 |
| Transportation | | | 2,500.00 | - | | | | | 2,500.00 | - |
| Transportation Bus Driver, Lead/Trainer | 210,993.44 | 5.00 | 210,993.44 | 5.00 | | | | | 421,986.88 | 10.00 |
| Transportation Supervisor | 250,018.27 | 5.00 | 250,018.26 | 5.00 | | | | | 500,036.53 | 10.00 |
| Travel | | | | | 3,000.00 | - | | | 3,000.00 | - |
| Travel for Professional Development | | | | | 1,000.00 | - | | | 1,000.00 | - |
| travel out of state- Teacher | | | | | 6,000.00 | - | | | 6,000.00 | - |
| TrueNorthLogic (100% Deseg) | | | 118,750.00 | - | | | | | 118,750.00 | - |
| TS Field Technician | 80,832.84 | 2.00 | | | | | | | 80,832.84 | 2.00 |
| TS Field Technician, Lead | 54,831.00 | 1.00 | | | | | | | 54,831.00 | 1.00 |
| TS Inventory Control Specialist | 50,000.00 | 1.00 | | | | | | | 50,000.00 | 1.00 |
| TS Program Analyst | 72,319.00 | 1.00 | | | | | | | 72,319.00 | 1.00 |
| TSW Equipment | | | | | | | 4,500.00 | - | 4,500.00 | - |
| TSW Operating Supplies | | | | | | | 14,500.00 | - | 14,500.00 | - |
| Tuition Reimbursement | | | | | | | 142,458.00 | - | 142,458.00 | - |
| Tuition to Other AZ Districts | 408,534.00 | - | | | | | | | 408,534.00 | - |
| TUSD transportation | | | 1,000.00 | - | | | | | 1,000.00 | - |
| Tutoring | | | | | 310,500.00 | - | | | 310,500.00 | - |
| Tutoring Benefits | | | | | 1,200.00 | - | | | 1,200.00 | - |
| UA Psych Consortium | 3,500.00 | - | | | | | | | 3,500.00 | - |
| Unemployment Insurance | | | | | 1,354.62 | - | 83.90 | - | 1,438.52 | - |
| Uniformed Security Officer | 382,065.79 | 8.00 | | | | | | | 382,065.79 | 8.00 |
| Uniformed Security Shift Sgt | 108,501.88 | 2.00 | | | | | | | 108,501.88 | 2.00 |
| Unlead Fuel | 375,000.00 | - | 165,000.00 | - | | | 5,000.00 | - | 545,000.00 | - |
| USDA Commodities (Freight Only | | | | | | | 15,000.00 | - | 15,000.00 | - |
| Varies by Contractor (PD/Training at site) | | | | | 8,500.00 | - | | | 8,500.00 | - |
| Varies by Contractor (Registration fees) | | | | | 7,500.00 | - | | | 7,500.00 | - |
| Vehicles $5,000 or More | | | | | | | 210,000.00 | - | 210,000.00 | - |
| VI Instructional Aids | 1,500.00 | - | | | | | 3,000.00 | - | 4,500.00 | - |
| VI Tech Related Hrdwre & Sftwre less than $5k | | | | | | | 10,000.00 | - | 10,000.00 | - |
| Video Interviewing | 25,000.00 | - | | | | | | | 25,000.00 | - |
| Warehouse Assistant | 69,888.14 | 2.00 | | | | | 216,651.30 | 9.75 | 286,539.44 | 11.75 |
| Warehouse Delivery Worker Benefits | 34,650.00 | - | | | | | | | 34,650.00 | - |
| Warehouse Delivery Worker Salary | 115,500.00 | 3.00 | | | | | | | 115,500.00 | 3.00 |
| Warehouse Manager | | | | | | | 49,221.26 | 1.00 | 49,221.26 | 1.00 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### TOTAL EXPENDITURES BY EXPENSE OBJECT

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENDITURE | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Warehouse Paper | 200,000.00 | - | | | | | | | 200,000.00 | - |
| Warehouse Paper-Contra Budget | (200,000.00) | - | | | | | | | (200,000.00) | - |
| Warehouse Technican Lead | | | | | | | 70,390.46 | 2.00 | 70,390.46 | 2.00 |
| Warehouse/Delivery Operations Supervisor | 52,679.82 | 1.00 | | | | | | | 52,679.82 | 1.00 |
| Water/Sewage | 4,856,839.00 | - | | | | | 8,000.00 | - | 4,864,839.00 | - |
| Web Initiative | | | | | | | 75,000.00 | - | 75,000.00 | - |
| Wellness Coordinator Stipend | 90,000.00 | - | | | | | | | 90,000.00 | - |
| Workers' Compensation | | | | | 679.60 | - | 63.31 | - | 742.91 | - |
| Workers Compensation Analyst | | | | | | | 67,200.00 | 1.00 | 67,200.00 | 1.00 |
| **Grand Total** | **333,481,164.91** | **4,576.36** | **63,794,778.00** | **916.38** | **26,630,952.04** | **375.66** | **323,681,028.24** | **1,205.88** | **747,587,923.19** | **7,074.27** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY FUND

| Fund Type | Fund Name | FY24 Adopted Budget | FY24 Adopted FTE | FY23 Adopted Budget | Year over Year Variance |
|---|---|---|---|---|---|
| **M&O** | | | | | |
| | Maintenance & Operation | 333,564,895 | 4,576.36 | 309,920,660 | 23,644,235 |
| | Maintenance & Operation - Deseg | 61,360,026 | 916.38 | 60,969,530 | 390,496 |
| **M&O Total** | | **394,924,920** | **5,492.73** | **370,890,190** | **24,034,730** |
| **Instructional Improvement** | | | | | |
| | Instructional Improvement | 1,600,000 | 28.40 | 1,900,000 | (300,000) |
| **Instructional Improvement Total** | | **1,600,000** | **28.40** | **1,900,000** | **(300,000)** |
| **Classroom Site Fund** | | | | | |
| | Prop. 301 - Base Salary | 35,263,614 | - | 30,604,458 | 4,659,156 |
| | Prop. 301 - Other (menu) | 6,032,776 | 67.83 | 7,456,664 | (1,423,888) |
| | Prop. 301 - Performance Pay | 5,499,960 | - | 5,260,560 | 239,400 |
| **Classroom Site Fund Total** | | **46,796,351** | **67.83** | **43,321,682** | **3,474,669** |
| **Capital** | | | | | |
| | Capital Outlay | 35,461,643 | - | 43,567,058 | (8,105,415) |
| | Capital Outlay - Deseg | 2,351,023 | - | 2,741,517 | (390,494) |
| **Capital Total** | | **37,812,666** | **-** | **46,308,575** | **(8,495,909)** |
| **Federal Grants** | | | | | |
| | 21st Century - Year 1-New | 529,150 | 0.70 | - | 529,150 |
| | 21st Century N.M. Lowery-Yr2 | 404,217 | 0.65 | 420,495 | (16,278) |
| | 21st Century-Comm Learning Cntr Yr3 | 478,929 | 0.70 | 666,000 | (187,071) |
| | 21st Century-Cycle 15 YR4 | 484,980 | 0.45 | 540,000 | (55,020) |
| | ARP Homeless I | 119,605 | 2.00 | 146,735 | (27,130) |
| | ARP Homeless II | 750,680 | - | - | 750,680 |
| | ARP-IDEA Basic | 802,914 | - | - | 802,914 |
| | ARP-IDEA Preschool | 41,000 | - | - | 41,000 |
| | AZ School Nurse Access Program | 151,465 | 2.00 | - | 151,465 |
| | Childcare Stabilitzation DES | - | - | 2,458,323 | - |
| | CTE-Perkins Innovative Prog I | 22,391 | - | - | 22,391 |
| | DoD Borman | 24,247 | 0.50 | 22,844 | 1,403 |
| | ESSER II | 286,150 | 1.00 | 425,216 | (139,066) |
| | ESSER III | 60,939,329 | 271.53 | 166,595,310 | (105,655,981) |
| | IDEA - Basic Entitlement | 10,504,322 | 131.36 | 11,539,737 | (1,035,415) |
| | IDEA-Preschool Grant | 443,979 | 3.00 | 284,460 | 159,519 |
| | Impact Aid | 1,692,736 | 23.88 | 1,469,662 | 223,074 |
| | Johnson-O'Malley | 53,024 | 0.50 | 30,868 | 22,156 |
| | Jr.ROTC/Catalina | 57,795 | 0.70 | 54,553 | 3,242 |
| | Medicaid Reimbursement | 1,103,066 | 4.50 | 1,078,059 | 25,007 |
| | School Safety - ESSER | 68,651 | 1.00 | - | 68,651 |
| | SIG II Cohort 3 | 147,601 | 1.00 | - | 147,601 |
| | Targeted Support & Improvement | 165,000 | - | - | 165,000 |
| | Title I Basic | 26,630,952 | 375.66 | 26,434,282 | 196,670 |
| | Title II-A Imp Tcher Qual | 4,315,125 | 32.11 | 4,227,446 | 87,679 |
| | Title III-Limit Eng-Immig Stu | 806,665 | 9.65 | 695,907 | 110,758 |
| | Title IV-A Stdnt Support Academic Achievement | 2,770,725 | 18.09 | 2,320,846 | 449,879 |
| | Title VII - Indian Education | 461,608 | 8.50 | 353,695 | 107,913 |
| | Transition School to Work | 2,187,897 | 36.00 | 1,864,581 | 323,316 |
| | TSI/CSI Sustainability Grant | 140,371 | 2.00 | - | 140,371 |
| | Voc.Ed./Carl Perkins | 1,703,963 | 8.45 | 1,472,220 | 231,743 |
| **Federal Grants Total** | | **118,288,536** | **935.92** | **223,101,239** | **(102,354,380)** |
| **State Grants** | | | | | |
| | College Credit Exam Incentives | 129,906 | 2.40 | - | - |
| | Comp Literacy State Development Grant | 692,933 | 5.60 | 678,369 | (666,873) |
| | Family Literacy Program | 11,496 | 0.25 | - | - |
| | First Things First | 1,490,062 | 5.00 | 1,515,032 | (2,794,960) |
| | Residual State Grants | (1,279,928) | | 123,240 | 35,125 |
| | Results-based Funding | 158,365 | 2.75 | 437,124 | 70,331 |
| | School Safety Expansion Grant | 507,455 | 7.80 | 270,019 | (51,456) |
| | Voc Ed/Priority Programs | 218,563 | 2.48 | - | - |
| **State Grants Total** | | **1,928,853** | **26.28** | **3,023,784** | **(3,407,833)** |
| **Other Funds** | | | | | |
| | Adjacent Ways | 2,000,000 | | 1,139,526 | (1,139,526) |
| | Auxiliary | - | - | 2,538,530 | 52,754,827 |
| | Building Renewal Grant | 55,293,357 | - | 3,000,000 | 686,875 |
| | Career & Technical Education (JTED) | 3,686,875 | 39.72 | 3,715,360 | (3,669,860) |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY FUND

| Fund Type | Fund Name | FY24 Adopted Budget | FY24 Adopted FTE | FY23 Adopted Budget | Year over Year Variance |
|---|---|---|---|---|---|
| Other Funds | Civic Center | 45,500 | 0.50 | 2,675,106 | 12,184,794 |
| | Debt Service | 14,859,900 | - | 16,964,150 | (14,189,992) |
| | Energy Water Savings | 2,774,158 | - | 2,774,158 | 21,738,690 |
| | Food Services | 24,512,848 | 269.40 | 19,879,931 | (19,758,731) |
| | Fresh Fruits & Vegetables Program | 121,200 | - | 145,324 | 1,888 |
| | Gifts and Donations | 147,212 | 2.20 | 2,251,852 | 1,333,735 |
| | Indirect Costs | 3,585,587 | 46.20 | 3,170,788 | (187,333) |
| | Infant & Early Learning Centers | 2,983,455 | 70.75 | 2,811,789 | (2,811,789) |
| | Miscellaneous Refunds | - | - | 7,325,480 | (7,249,425) |
| | Tax Credit | 76,055 | 2.25 | 2,243,589 | 593,945 |
| | TUSD Community Education | 2,837,534 | 57.34 | 6,773,872 | (6,686,512) |
| | Worker's Compensation Insurance | 87,360 | 1.00 | - | - |
| **Other Funds Total** | | **113,011,042** | **489.36** | **77,409,455** | **33,601,587** |
| | | | | | |
| **Internal Service** | | | | 1,978,114 | (1,463,237) |
| | District Business: Print Shop | 514,877 | 4.00 | 5,187,655 | 26,101,457 |
| | Employee Benefits Trust | 31,289,112 | 3.00 | 32,576,505 | (31,154,938) |
| | Intergovernmental Agreements | 1,421,567 | 26.75 | 1,002,000 | 32,223,556 |
| **Internal Service Total** | | **33,225,556** | **33.75** | **40,744,274** | **25,706,838** |
| | | | | | |
| **Grand Total** | | **747,587,923** | **7,074.27** | **806,699,199** | **(27,740,299)** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY LEVEL

| Level | FY24 Adopted Budget | FY24 Adopted FTE | FY23 Adopted Budget | Year over Year Variance | FY22 Actuals | FY21 Actuals |
|---|---|---|---|---|---|---|
| Elementary Schools | 130,154,124.29 | 2,097.8 | 143,328,802 | (13,174,678) | 128,660,349 | 117,159,285 |
| K-8 Schools | 52,178,211.79 | 834.4 | 55,752,774 | 74,401,350 | 56,133,149 | 48,840,569 |
| Middle Schools | 44,423,162.28 | 684.2 | 49,263,851 | 80,890,274 | 50,089,118 | 42,259,783 |
| High Schools | 91,899,964.46 | 1,343.4 | 94,154,551 | 35,999,573 | 87,527,200 | 88,260,325 |
| Alternative Schools | 10,844,480.16 | 169.2 | 6,477,405 | 123,676,719 | 10,688,027 | 4,487,492 |
| Private Schools | 330,098.42 | - | 340,498 | 129,813,626 | 628,125 | 582,289 |
| Departments | 417,757,881.79 | 1,945.2 | 459,399,859 | (329,245,735) | 223,560,127 | 192,214,300 |
| **Grand Total** | **747,587,923.19** | **7,074.3** | 808,717,740 | 102,361,130 | 557,286,096 | 493,804,043 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| **Elementary Schools** | | |
| Banks | | |
| 01-Salaries | 1,688,473 | 37.1 |
| 02-Benefits | 457,529 | - |
| 03-Purchased Services | 46,000 | 0.9 |
| 04-Supplies | 29,761 | - |
| 05-Property | 850 | - |
| 06-Misc | 27,500 | - |
| **Banks Total** | **2,250,113** | **38.0** |
| Blenman | | |
| 01-Salaries | 1,690,384 | 35.1 |
| 02-Benefits | 478,823 | - |
| 03-Purchased Services | 46,401 | 1.6 |
| 04-Supplies | 32,828 | - |
| 05-Property | 16,451 | - |
| **Blenman Total** | **2,264,887** | **36.8** |
| Bloom | | |
| 01-Salaries | 2,455,983 | 53.0 |
| 02-Benefits | 655,749 | - |
| 03-Purchased Services | 46,489 | 1.0 |
| 04-Supplies | 57,024 | - |
| 06-Misc | 25,100 | - |
| **Bloom Total** | **3,240,345** | **54.0** |
| Bonillas | | |
| 01-Salaries | 2,285,342 | 49.5 |
| 02-Benefits | 671,710 | - |
| 03-Purchased Services | 66,798 | 1.0 |
| 04-Supplies | 32,854 | - |
| **Bonillas Total** | **3,056,705** | **50.5** |
| Borman | | |
| 01-Salaries | 2,425,682 | 50.8 |
| 02-Benefits | 679,090 | - |
| 03-Purchased Services | 2,711,508 | 0.3 |
| 04-Supplies | 22,040 | - |
| **Borman Total** | **5,838,320** | **51.1** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Borton | | |
| 01-Salaries | 2,237,210 | 46.1 |
| 02-Benefits | 645,356 | - |
| 03-Purchased Services | 61,358 | 0.4 |
| 04-Supplies | 22,722 | - |
| 05-Property | 200 | - |
| **Borton Total** | **2,966,846** | **46.5** |
| Carrillo | | |
| 01-Salaries | 1,769,824 | 36.9 |
| 02-Benefits | 512,042 | - |
| 03-Purchased Services | 28,272 | 0.5 |
| 04-Supplies | 16,101 | - |
| **Carrillo Total** | **2,326,238** | **37.4** |
| Cavett | | |
| 01-Salaries | 1,624,659 | 34.8 |
| 02-Benefits | 469,823 | - |
| 03-Purchased Services | 2,000 | - |
| 04-Supplies | 23,050 | - |
| 05-Property | 200 | - |
| **Cavett Total** | **2,119,732** | **34.8** |
| Collier | | |
| 01-Salaries | 1,092,073 | 23.9 |
| 02-Benefits | 280,353 | - |
| 03-Purchased Services | 4,000 | - |
| 04-Supplies | 12,314 | - |
| 05-Property | 850 | - |
| 06-Misc | 2,300 | - |
| **Collier Total** | **1,391,890** | **23.9** |
| Cragin | | |
| 01-Salaries | 1,575,905 | 32.7 |
| 02-Benefits | 474,376 | - |
| 03-Purchased Services | 118,690 | 3.0 |
| 04-Supplies | 13,440 | - |
| 06-Misc | 602 | - |
| **Cragin Total** | **2,183,013** | **35.7** |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Davidson | | |
| 01-Salaries | 1,835,076 | 40.6 |
| 02-Benefits | 508,331 | - |
| 03-Purchased Services | 45,959 | - |
| 04-Supplies | 43,906 | - |
| 05-Property | 10,000 | - |
| **Davidson Total** | **2,443,272** | **40.6** |
| Davis | | |
| 01-Salaries | 1,875,166 | 41.3 |
| 02-Benefits | 534,083 | - |
| 03-Purchased Services | 11,500 | - |
| 04-Supplies | 25,108 | - |
| 06-Misc | 100 | - |
| **Davis Total** | **2,445,956** | **41.3** |
| Drachman | | |
| 01-Salaries | 2,713,507 | 59.8 |
| 02-Benefits | 765,145 | - |
| 03-Purchased Services | 4,500 | - |
| 04-Supplies | 16,817 | - |
| **Drachman Total** | **3,499,969** | **59.8** |
| Dunham | | |
| 01-Salaries | 1,307,244 | 32.6 |
| 02-Benefits | 359,726 | - |
| 03-Purchased Services | 67,107 | 1.0 |
| 04-Supplies | 11,916 | - |
| 05-Property | 1,275 | - |
| 06-Misc | 550 | - |
| **Dunham Total** | **1,747,818** | **33.6** |
| Erickson | | |
| 01-Salaries | 2,289,004 | 46.3 |
| 02-Benefits | 1,173,882 | - |
| 03-Purchased Services | 51,397 | 1.8 |
| 04-Supplies | 28,620 | - |
| 06-Misc | 185 | - |
| **Erickson Total** | **3,543,089** | **48.1** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Ford | | |
| 01-Salaries | 1,412,382 | 30.7 |
| 02-Benefits | 396,317 | - |
| 03-Purchased Services | 24,753 | 0.8 |
| 04-Supplies | 9,142 | - |
| 05-Property | 200 | - |
| **Ford Total** | **1,842,794** | **31.4** |
| Fruchthendler | | |
| 01-Salaries | 1,642,492 | 34.5 |
| 02-Benefits | 459,078 | - |
| 03-Purchased Services | 13,107 | 0.2 |
| 04-Supplies | 13,620 | - |
| **Fruchthendler Total** | **2,128,297** | **34.7** |
| Gale | | |
| 01-Salaries | 1,791,538 | 38.0 |
| 02-Benefits | 474,613 | - |
| 03-Purchased Services | 41,173 | 1.0 |
| 04-Supplies | 18,110 | - |
| 05-Property | 850 | - |
| 06-Misc | 2,000 | - |
| **Gale Total** | **2,328,284** | **39.0** |
| Grijalva | | |
| 01-Salaries | 2,578,095 | 54.9 |
| 02-Benefits | 712,767 | - |
| 03-Purchased Services | 26,749 | 0.8 |
| 04-Supplies | 56,380 | - |
| 06-Misc | 100 | - |
| **Grijalva Total** | **3,374,091** | **55.7** |
| Henry | | |
| 01-Salaries | 2,013,309 | 41.2 |
| 02-Benefits | 512,184 | - |
| 03-Purchased Services | 53,058 | 1.4 |
| 04-Supplies | 16,180 | - |
| 05-Property | 850 | - |
| **Henry Total** | **2,595,582** | **42.6** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Holladay | | |
| 01-Salaries | 1,779,001 | 37.4 |
| 02-Benefits | 504,903 | - |
| 03-Purchased Services | 103,666 | 1.0 |
| 04-Supplies | 15,845 | - |
| 06-Misc | 100 | - |
| **Holladay Total** | **2,403,515** | **38.4** |
| Howell | | |
| 01-Salaries | 2,011,511 | 44.3 |
| 02-Benefits | 579,401 | - |
| 03-Purchased Services | 5,800 | - |
| 04-Supplies | 10,690 | - |
| **Howell Total** | **2,607,402** | **44.3** |
| Hudlow | | |
| 01-Salaries | 1,516,296 | 32.5 |
| 02-Benefits | 393,066 | - |
| 03-Purchased Services | 15,985 | 0.5 |
| 04-Supplies | 6,780 | - |
| 05-Property | 850 | - |
| 06-Misc | 2,000 | - |
| **Hudlow Total** | **1,934,976** | **33.0** |
| Hughes | | |
| 01-Salaries | 1,663,224 | 35.6 |
| 02-Benefits | 444,461 | - |
| 03-Purchased Services | 4,500 | - |
| 04-Supplies | 19,045 | - |
| 05-Property | 850 | - |
| **Hughes Total** | **2,132,081** | **35.6** |
| Johnson | | |
| 01-Salaries | 1,632,317 | 34.7 |
| 02-Benefits | 443,598 | - |
| 03-Purchased Services | 6,000 | - |
| 04-Supplies | 13,915 | - |
| 06-Misc | 300 | - |
| **Johnson Total** | **2,096,130** | **34.7** |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Kellond | | |
| 01-Salaries | 2,161,320 | 45.9 |
| 02-Benefits | 575,389 | - |
| 03-Purchased Services | 43,600 | 0.6 |
| 04-Supplies | 17,540 | - |
| 05-Property | 1,050 | - |
| **Kellond Total** | **2,798,899** | **46.5** |
| Lineweaver | | |
| 01-Salaries | 2,692,663 | 57.7 |
| 02-Benefits | 737,485 | - |
| 03-Purchased Services | 32,844 | 1.0 |
| 04-Supplies | 24,730 | - |
| 05-Property | 850 | - |
| 06-Misc | 2,900 | - |
| **Lineweaver Total** | **3,491,472** | **58.7** |
| Lynn/Urquides | | |
| 01-Salaries | 2,697,403 | 57.2 |
| 02-Benefits | 733,089 | - |
| 03-Purchased Services | 22,868 | 0.5 |
| 04-Supplies | 48,266 | - |
| 05-Property | 7,600 | - |
| 06-Misc | 412 | - |
| **Lynn/Urquides Total** | **3,509,639** | **57.7** |
| Maldonado | | |
| 01-Salaries | 1,699,048 | 37.7 |
| 02-Benefits | 476,286 | - |
| 03-Purchased Services | 71,212 | 1.0 |
| 04-Supplies | 44,623 | - |
| 06-Misc | 360 | - |
| **Maldonado Total** | **2,291,529** | **38.7** |
| Manzo | | |
| 01-Salaries | 1,699,010 | 35.6 |
| 02-Benefits | 468,374 | - |
| 03-Purchased Services | 129,450 | 2.3 |
| 04-Supplies | 27,862 | - |
| 06-Misc | 1,470 | - |
| **Manzo Total** | **2,326,166** | **37.9** |
| Marshall | | |
| 01-Salaries | 1,868,729 | 41.0 |
| 02-Benefits | 508,426 | - |
| 03-Purchased Services | 126,504 | 2.3 |
| 04-Supplies | 24,763 | - |
| 05-Property | 1,275 | - |
| 06-Misc | 200 | - |
| **Marshall Total** | **2,529,897** | **43.3** |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Miller | | |
| 01-Salaries | 2,206,101 | 46.3 |
| 02-Benefits | 638,083 | - |
| 03-Purchased Services | 52,087 | 1.4 |
| 04-Supplies | 20,951 | - |
| 06-Misc | 100 | - |
| **Miller Total** | **2,917,321** | **47.7** |
| Mission View | | |
| 01-Salaries | 1,959,347 | 41.4 |
| 02-Benefits | 532,370 | - |
| 03-Purchased Services | 65,039 | 1.0 |
| 04-Supplies | 23,696 | - |
| 05-Property | 1,115 | - |
| 06-Misc | 655 | - |
| **Mission View Total** | **2,582,222** | **42.4** |
| Myers/Ganoung | | |
| 01-Salaries | 2,309,925 | 49.6 |
| 02-Benefits | 659,301 | - |
| 03-Purchased Services | 60,785 | 1.0 |
| 04-Supplies | 10,730 | - |
| 06-Misc | 675 | - |
| **Myers/Ganoung Total** | **3,041,415** | **50.6** |
| Ochoa | | |
| 01-Salaries | 1,189,683 | 26.9 |
| 02-Benefits | 328,087 | - |
| 03-Purchased Services | 62,796 | 1.0 |
| 04-Supplies | 14,110 | - |
| 05-Property | 3,500 | - |
| **Ochoa Total** | **1,598,177** | **27.9** |
| Oyama | | |
| 01-Salaries | 1,907,786 | 46.1 |
| 02-Benefits | 529,883 | - |
| 03-Purchased Services | 149,117 | 2.3 |
| 04-Supplies | 24,725 | - |
| 05-Property | 850 | - |
| 06-Misc | 380 | - |
| **Oyama Total** | **2,612,741** | **48.4** |
| Robison | | |
| 01-Salaries | 1,721,012 | 38.0 |
| 02-Benefits | 513,315 | - |
| 03-Purchased Services | 76,760 | 1.2 |
| 04-Supplies | 13,193 | - |
| **Robison Total** | **2,324,279** | **39.2** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Sewell | | |
| 01-Salaries | 1,476,738 | 29.1 |
| 02-Benefits | 408,915 | - |
| 03-Purchased Services | 3,500 | - |
| 04-Supplies | 43,916 | - |
| 05-Property | 850 | - |
| 06-Misc | 100 | - |
| **Sewell Total** | **1,934,019** | **29.1** |
| Soleng Tom | | |
| 01-Salaries | 1,744,979 | 36.8 |
| 02-Benefits | 418,009 | - |
| 03-Purchased Services | 6,000 | - |
| 04-Supplies | 26,720 | - |
| 05-Property | 850 | - |
| 06-Misc | 3,700 | - |
| **Soleng Tom Total** | **2,200,258** | **36.8** |
| Steele | | |
| 01-Salaries | 1,881,471 | 41.3 |
| 02-Benefits | 526,051 | - |
| 03-Purchased Services | 71,008 | 1.3 |
| 04-Supplies | 16,278 | - |
| **Steele Total** | **2,494,808** | **42.6** |
| Tolson | | |
| 01-Salaries | 1,999,605 | 42.6 |
| 02-Benefits | 579,218 | - |
| 03-Purchased Services | 41,645 | 1.0 |
| 04-Supplies | 19,858 | - |
| 05-Property | 2,000 | - |
| 06-Misc | 400 | - |
| **Tolson Total** | **2,642,726** | **43.6** |
| Tully | | |
| 01-Salaries | 2,154,613 | 45.4 |
| 02-Benefits | 597,418 | - |
| 03-Purchased Services | 31,278 | 0.5 |
| 04-Supplies | 34,291 | - |
| 05-Property | 3,944 | - |
| 06-Misc | 74 | - |
| **Tully Total** | **2,821,618** | **45.9** |
| Van Buskirk | | |
| 01-Salaries | 1,824,974 | 37.2 |
| 02-Benefits | 534,625 | - |
| 03-Purchased Services | 38,948 | 0.9 |
| 04-Supplies | 50,882 | - |
| 05-Property | 9,000 | - |
| 06-Misc | 100 | - |
| **Van Buskirk Total** | **2,458,529** | **38.1** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Vesey | | |
| 01-Salaries | 2,697,883 | 55.2 |
| 02-Benefits | 768,463 | - |
| 03-Purchased Services | 17,852 | 0.3 |
| 04-Supplies | 25,000 | - |
| 05-Property | 200 | - |
| 06-Misc | 3,512 | - |
| **Vesey Total** | **3,512,910** | **55.4** |
| Warren | | |
| 01-Salaries | 1,361,966 | 29.9 |
| 02-Benefits | 470,547 | 1.0 |
| 03-Purchased Services | 43,800 | 1.0 |
| 04-Supplies | 15,290 | - |
| 06-Misc | 250 | - |
| **Warren Total** | **1,891,852** | **31.9** |
| Wheeler | | |
| 01-Salaries | 2,382,505 | 49.4 |
| 02-Benefits | 699,645 | - |
| 03-Purchased Services | 79,613 | 1.0 |
| 04-Supplies | 33,740 | - |
| 05-Property | 8,000 | - |
| **Wheeler Total** | **3,203,504** | **50.4** |
| White | | |
| 01-Salaries | 2,971,251 | 64.7 |
| 02-Benefits | 833,573 | - |
| 03-Purchased Services | 19,873 | 0.5 |
| 04-Supplies | 26,690 | - |
| 05-Property | 850 | - |
| 06-Misc | 2,200 | - |
| **White Total** | **3,854,437** | **65.2** |
| Whitmore | | |
| 01-Salaries | 2,085,930 | 42.6 |
| 02-Benefits | 598,182 | - |
| 03-Purchased Services | 21,592 | 0.5 |
| 04-Supplies | 17,690 | - |
| 06-Misc | 54 | - |
| **Whitmore Total** | **2,723,449** | **43.1** |
| Wright | | |
| 01-Salaries | 2,717,452 | 55.5 |
| 02-Benefits | 770,051 | - |
| 03-Purchased Services | 79,300 | - |
| 04-Supplies | 48,008 | - |
| 05-Property | 15,500 | - |
| 06-Misc | 600 | - |
| **Wright Total** | **3,630,911** | **55.5** |
| **Elementary Schools Total** | **130,154,124** | **2,097.8** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| **K-8 Schools** | | |
| Booth/Fickett | | |
| 01-Salaries | 3,095,352 | 63.7 |
| 02-Benefits | 888,228 | - |
| 03-Purchased Services | 41,108 | 1.0 |
| 04-Supplies | 71,915 | - |
| 06-Misc | 303 | - |
| **Booth/Fickett Total** | **4,096,906** | **64.7** |
| Dietz | | |
| 01-Salaries | 2,415,355 | 48.8 |
| 02-Benefits | 691,539 | - |
| 03-Purchased Services | 147,227 | 2.0 |
| 04-Supplies | 21,540 | - |
| 05-Property | 30,000 | - |
| 06-Misc | 112 | - |
| **Dietz Total** | **3,305,773** | **50.8** |
| Hollinger | | |
| 01-Salaries | 3,730,898 | 76.5 |
| 02-Benefits | 1,053,118 | - |
| 03-Purchased Services | 9,195 | - |
| 04-Supplies | 30,576 | - |
| 06-Misc | 512 | - |
| **Hollinger Total** | **4,824,299** | **76.5** |
| Lawrence | | |
| 01-Salaries | 2,105,086 | 46.3 |
| 02-Benefits | 600,997 | - |
| 03-Purchased Services | 18,350 | - |
| 04-Supplies | 32,098 | - |
| 05-Property | 18,000 | - |
| **Lawrence Total** | **2,774,531** | **46.3** |
| Mary Belle McCorkle K-8 | | |
| 01-Salaries | 4,598,418 | 98.2 |
| 02-Benefits | 1,253,693 | - |
| 03-Purchased Services | 80,785 | 1.8 |
| 04-Supplies | 119,230 | - |
| 05-Property | 850 | - |
| 06-Misc | 2,450 | - |
| **Mary Belle McCorkle K-8 Total** | **6,055,426** | **99.9** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Morgan Maxwell | | |
| 01-Salaries | 2,590,351 | 52.8 |
| 02-Benefits | 695,563 | - |
| 03-Purchased Services | 9,295 | - |
| 04-Supplies | 20,970 | - |
| 06-Misc | 112 | - |
| **Morgan Maxwell Total** | **3,316,292** | **52.8** |
| Naylor | | |
| 01-Salaries | 3,577,265 | 72.5 |
| 02-Benefits | 1,069,733 | - |
| 03-Purchased Services | 153,448 | 2.3 |
| 04-Supplies | 56,689 | - |
| 06-Misc | 100 | - |
| **Naylor Total** | **4,857,236** | **74.8** |
| Pueblo Gardens | | |
| 01-Salaries | 2,506,543 | 53.8 |
| 02-Benefits | 679,971 | - |
| 03-Purchased Services | 38,440 | 1.1 |
| 04-Supplies | 20,590 | - |
| 05-Property | 16,587 | - |
| 06-Misc | 212 | - |
| **Pueblo Gardens Total** | **3,262,344** | **54.8** |
| Robins | | |
| 01-Salaries | 2,367,457 | 49.5 |
| 02-Benefits | 677,518 | - |
| 03-Purchased Services | 37,224 | 1.1 |
| 04-Supplies | 32,240 | - |
| 06-Misc | 400 | - |
| **Robins Total** | **3,114,839** | **50.6** |
| Rose | | |
| 01-Salaries | 3,463,046 | 71.0 |
| 02-Benefits | 933,008 | - |
| 03-Purchased Services | 67,565 | 0.6 |
| 04-Supplies | 52,580 | - |
| 06-Misc | 347 | - |
| **Rose Total** | **4,516,547** | **71.6** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Roskruge | | |
| 01-Salaries | 3,494,010 | 70.8 |
| 02-Benefits | 1,020,329 | - |
| 03-Purchased Services | 89,335 | 1.4 |
| 04-Supplies | 34,580 | - |
| 06-Misc | 12 | - |
| **Roskruge Total** | **4,638,267** | **72.2** |
| | | |
| Safford | | |
| 01-Salaries | 2,910,816 | 61.4 |
| 02-Benefits | 835,252 | - |
| 03-Purchased Services | 37,386 | 0.5 |
| 04-Supplies | 21,290 | - |
| 06-Misc | 28 | - |
| **Safford Total** | **3,804,773** | **61.9** |
| | | |
| Miles ELC | | |
| 01-Salaries | 2,828,121 | 57.5 |
| 02-Benefits | 748,601 | - |
| 03-Purchased Services | 4,200 | - |
| 04-Supplies | 26,908 | - |
| 05-Property | 850 | - |
| 06-Misc | 2,300 | - |
| **Miles ELC Total** | **3,610,980** | **57.5** |
| | | |
| **K-8 Schools Total** | **52,178,212** | **834.4** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Middle Schools | | |
| Dodge | | |
| 01-Salaries | 2,163,882 | 40.5 |
| 02-Benefits | 604,318 | - |
| 03-Purchased Services | 57,397 | 1.0 |
| 04-Supplies | 45,091 | - |
| 05-Property | 42,318 | - |
| **Dodge Total** | **2,913,006** | **41.5** |
| Doolen | | |
| 01-Salaries | 3,499,076 | 74.6 |
| 02-Benefits | 1,033,262 | - |
| 03-Purchased Services | 78,231 | 1.0 |
| 04-Supplies | 37,020 | - |
| 05-Property | 9,458 | - |
| 06-Misc | 175 | - |
| **Doolen Total** | **4,657,223** | **75.6** |
| Gridley | | |
| 01-Salaries | 3,495,685 | 70.8 |
| 02-Benefits | 990,580 | - |
| 03-Purchased Services | 109,177 | 1.0 |
| 04-Supplies | 21,240 | - |
| **Gridley Total** | **4,616,682** | **71.8** |
| Magee | | |
| 01-Salaries | 2,675,724 | 54.3 |
| 02-Benefits | 752,777 | - |
| 03-Purchased Services | 9,608 | - |
| 04-Supplies | 22,130 | - |
| 06-Misc | 128 | - |
| **Magee Total** | **3,460,367** | **54.3** |
| Mansfeld | | |
| 01-Salaries | 4,081,860 | 80.4 |
| 02-Benefits | 1,160,750 | - |
| 03-Purchased Services | 28,300 | - |
| 04-Supplies | 102,908 | - |
| 05-Property | 7,700 | - |
| 06-Misc | 820 | - |
| **Mansfeld Total** | **5,382,339** | **80.4** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Pistor | | |
| 01-Salaries | 3,698,520 | 75.4 |
| 02-Benefits | 1,065,697 | - |
| 03-Purchased Services | 253,606 | - |
| 04-Supplies | 34,604 | - |
| 05-Property | 67,000 | - |
| 06-Misc | 28 | - |
| **Pistor Total** | **5,119,455** | **75.4** |
| | | |
| Secrist | | |
| 01-Salaries | 2,372,443 | 46.7 |
| 02-Benefits | 700,016 | - |
| 03-Purchased Services | 109,582 | 1.3 |
| 04-Supplies | 21,623 | - |
| 06-Misc | 100 | - |
| **Secrist Total** | **3,203,765** | **48.0** |
| | | |
| Utterback | | |
| 01-Salaries | 2,486,061 | 55.5 |
| 02-Benefits | 719,878 | - |
| 03-Purchased Services | 7,708 | - |
| 04-Supplies | 14,180 | - |
| 06-Misc | 154 | - |
| **Utterback Total** | **3,227,981** | **55.5** |
| | | |
| Vail | | |
| 01-Salaries | 3,573,196 | 75.9 |
| 02-Benefits | 1,042,686 | - |
| 03-Purchased Services | 26,055 | 0.5 |
| 04-Supplies | 35,537 | - |
| 05-Property | 5,000 | - |
| **Vail Total** | **4,682,473** | **76.4** |
| | | |
| Valencia | | |
| 01-Salaries | 3,782,490 | 75.5 |
| 02-Benefits | 1,087,946 | - |
| 03-Purchased Services | 136,685 | 0.9 |
| 04-Supplies | 58,789 | - |
| 06-Misc | 128 | - |
| **Valencia Total** | **5,066,039** | **76.4** |
| | | |
| Wakefield | | |
| 01-Salaries | 1,618,575 | 29.1 |
| 02-Benefits | 460,608 | - |
| 03-Purchased Services | 1,600 | - |
| 04-Supplies | 13,050 | - |
| **Wakefield Total** | **2,093,833** | **29.1** |
| | | |
| **Middle Schools Total** | **44,423,162** | **684.2** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| High Schools | | |
| Catalina | | |
| 01-Salaries | 5,115,590 | 104.7 |
| 02-Benefits | 1,481,609 | - |
| 03-Purchased Services | 89,786 | 2.0 |
| 04-Supplies | 69,738 | - |
| 05-Property | 16,095 | - |
| 06-Misc | 4,100 | - |
| **Catalina Total** | **6,776,918** | **106.7** |
| Cholla | | |
| 01-Salaries | 8,416,320 | 161.5 |
| 02-Benefits | 2,469,327 | - |
| 03-Purchased Services | 1,510,821 | 1.0 |
| 04-Supplies | 114,437 | - |
| 05-Property | 6,354 | - |
| 06-Misc | 64,962 | - |
| **Cholla Total** | **12,582,221** | **162.5** |
| Innovation Tech | | |
| 01-Salaries | 1,243,123 | 24.5 |
| 02-Benefits | 355,233 | - |
| 03-Purchased Services | 503,800 | - |
| 04-Supplies | 36,399 | - |
| **Innovation Tech Total** | **2,138,555** | **24.5** |
| Palo Verde | | |
| 01-Salaries | 5,855,418 | 115.7 |
| 02-Benefits | 1,685,878 | - |
| 03-Purchased Services | 151,440 | 3.8 |
| 04-Supplies | 46,157 | - |
| 05-Property | 22,871 | - |
| 06-Misc | 7,700 | - |
| **Palo Verde Total** | **7,769,464** | **119.5** |
| Pueblo | | |
| 01-Salaries | 8,824,880 | 174.5 |
| 02-Benefits | 2,520,908 | - |
| 03-Purchased Services | 101,079 | 0.8 |
| 04-Supplies | 91,762 | - |
| 05-Property | 56,059 | - |
| 06-Misc | 12,000 | - |
| **Pueblo Total** | **11,606,689** | **175.3** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Rincon | | |
| 01-Salaries | 6,334,504 | 128.1 |
| 02-Benefits | 1,775,527 | - |
| 03-Purchased Services | 63,080 | 0.7 |
| 04-Supplies | 79,838 | - |
| 05-Property | 102,370 | - |
| **Rincon Total** | **8,355,319** | **128.8** |
| Sabino | | |
| 01-Salaries | 4,011,511 | 77.1 |
| 02-Benefits | 1,121,429 | - |
| 03-Purchased Services | 43,100 | - |
| 04-Supplies | 42,281 | - |
| 05-Property | 37,488 | - |
| 06-Misc | 14,400 | - |
| **Sabino Total** | **5,270,209** | **77.1** |
| Sahuaro | | |
| 01-Salaries | 6,612,632 | 131.0 |
| 02-Benefits | 1,893,321 | - |
| 03-Purchased Services | 206,039 | 3.9 |
| 04-Supplies | 64,505 | - |
| 06-Misc | 10,400 | - |
| **Sahuaro Total** | **8,786,896** | **134.9** |
| Santa Rita | | |
| 01-Salaries | 3,350,322 | 65.3 |
| 02-Benefits | 943,853 | - |
| 03-Purchased Services | 115,748 | 1.9 |
| 04-Supplies | 28,657 | - |
| 05-Property | 52,220 | - |
| 06-Misc | 6,500 | - |
| **Santa Rita Total** | **4,497,301** | **67.2** |
| Tucson | | |
| 01-Salaries | 13,812,411 | 272.4 |
| 02-Benefits | 3,910,765 | - |
| 03-Purchased Services | 78,092 | 1.0 |
| 04-Supplies | 166,076 | - |
| 05-Property | 1,111,094 | - |
| 06-Misc | 19,000 | - |
| **Tucson Total** | **19,097,439** | **273.4** |
| University | | |
| 01-Salaries | 3,795,176 | 72.5 |
| 02-Benefits | 1,074,016 | - |
| 03-Purchased Services | 58,338 | 1.0 |
| 04-Supplies | 65,025 | - |
| 06-Misc | 26,400 | - |
| **University Total** | **5,018,954** | **73.5** |
| **High Schools Total** | **91,899,964** | **1,343.4** |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Alternative Schools | | |
| Mary Meredith | | |
| 01-Salaries | 1,312,106 | 31.5 |
| 02-Benefits | 400,999 | 0.9 |
| 03-Purchased Services | 36,100 | - |
| 04-Supplies | 15,200 | - |
| 06-Misc | 500 | - |
| **Mary Meredith Total** | **1,764,905** | **32.5** |
| | | |
| Project More | | |
| 01-Salaries | 887,076 | 17.7 |
| 02-Benefits | 285,181 | - |
| 03-Purchased Services | 66,206 | 1.6 |
| 04-Supplies | 4,940 | - |
| 06-Misc | 100 | - |
| **Project More Total** | **1,243,503** | **19.3** |
| | | |
| Teenage Parent | | |
| 01-Salaries | 1,046,100 | 24.5 |
| 02-Benefits | 305,488 | - |
| 03-Purchased Services | 1,600 | - |
| 04-Supplies | 14,395 | - |
| 05-Property | 3,005 | - |
| 06-Misc | 1,755 | - |
| **Teenage Parent Total** | **1,372,343** | **24.5** |
| | | |
| TUVA | | |
| 01-Salaries | 4,914,474 | 90.9 |
| 02-Benefits | 1,396,857 | - |
| 03-Purchased Services | 118,707 | 2.1 |
| 04-Supplies | 33,592 | - |
| 06-Misc | 100 | - |
| **TUVA Total** | **6,463,730** | **93.0** |
| | | |
| **Alternative Schools Total** | **10,844,480** | **169.2** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Private Schools | | |
| Abbie School | | |
| 03-Purchased Services | 2,417 | - |
| 04-Supplies | 2,271 | - |
| **Abbie School Total** | **4,688** | **-** |
| | | |
| Al-Huda Islamic | | |
| 03-Purchased Services | 2,276 | - |
| 04-Supplies | 1,910 | - |
| **Al-Huda Islamic Total** | **4,186** | **-** |
| | | |
| Calvary Chapel Christian | | |
| 03-Purchased Services | 10,544 | - |
| **Calvary Chapel Christian Total** | **10,544** | **-** |
| | | |
| Desert Christian High School | | |
| 03-Purchased Services | 19,000 | - |
| 04-Supplies | 1,396 | - |
| **Desert Christian High School Total** | **20,396** | **-** |
| | | |
| Desert Christian Middle School | | |
| 03-Purchased Services | 7,637 | - |
| 04-Supplies | 5,583 | - |
| **Desert Christian Middle School Total** | **13,219** | **-** |
| | | |
| Faith Christian Academy 6-12 | | |
| 03-Purchased Services | 1,867 | - |
| 04-Supplies | 731 | - |
| 06-Misc | 500 | - |
| **Faith Christian Academy 6-12 Total** | **3,098** | **-** |
| | | |
| Faith Lutheran | | |
| 03-Purchased Services | 2,876 | - |
| 04-Supplies | 1,896 | - |
| **Faith Lutheran Total** | **4,772** | **-** |
| | | |
| First So. Christian | | |
| 03-Purchased Services | 2,724 | - |
| 04-Supplies | 3,593 | - |
| **First So. Christian Total** | **6,317** | **-** |
| | | |
| International School of Tucson | | |
| 03-Purchased Services | 5,891 | - |
| 04-Supplies | 1,730 | - |
| **International School of Tucson Total** | **7,621** | **-** |
| | | |
| IntrMt Center of Human Develop | | |
| 03-Purchased Services | 5,478 | - |
| 04-Supplies | 2,810 | - |
| **IntrMt Center of Human Develop Total** | **8,288** | **-** |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Lamb's Gate | | |
| 03-Purchased Services | 760 | - |
| 04-Supplies | 233 | - |
| **Lamb's Gate Total** | **993** | **-** |
| | | |
| Mother Of Sorrows | | |
| 01-Salaries | 3,456 | - |
| 02-Benefits | 1,382 | - |
| 03-Purchased Services | 20,458 | - |
| 04-Supplies | 2,916 | - |
| **Mother Of Sorrows Total** | **28,213** | **-** |
| | | |
| Northminster Christian School | | |
| 03-Purchased Services | 350 | - |
| **Northminster Christian School Total** | **350** | **-** |
| | | |
| Santa Cruz | | |
| 03-Purchased Services | 9,885 | - |
| 04-Supplies | 7,026 | - |
| **Santa Cruz Total** | **16,911** | **-** |
| | | |
| Ss Peter & Paul | | |
| 01-Salaries | 1,800 | - |
| 02-Benefits | 1,620 | - |
| 03-Purchased Services | 15,135 | - |
| 04-Supplies | 15,271 | - |
| **Ss Peter & Paul Total** | **33,826** | **-** |
| | | |
| St. Ambrose | | |
| 01-Salaries | 4,920 | - |
| 02-Benefits | 984 | - |
| 03-Purchased Services | 9,875 | - |
| 04-Supplies | 1,802 | - |
| **St. Ambrose Total** | **17,581** | **-** |
| | | |
| St. Augustine High School | | |
| 03-Purchased Services | 15,554 | - |
| 04-Supplies | 3,025 | - |
| **St. Augustine High School Total** | **18,578** | **-** |
| | | |
| St. Cyril's | | |
| 01-Salaries | 6,966 | - |
| 02-Benefits | 1,393 | - |
| 03-Purchased Services | 22,573 | - |
| 04-Supplies | 4,415 | - |
| **St. Cyril's Total** | **35,347** | **-** |
| | | |
| St. John's | | |
| 03-Purchased Services | 19,777 | - |
| 04-Supplies | 28 | - |
| **St. John's Total** | **19,805** | **-** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| St. Joseph's | | |
| 01-Salaries | 750 | - |
| 02-Benefits | 150 | - |
| 03-Purchased Services | 9,493 | - |
| 04-Supplies | 3,772 | - |
| 06-Misc | 1,000 | - |
| **St. Joseph's Total** | **15,165** | **-** |
| St. Mark's | | |
| 03-Purchased Services | 908 | - |
| 04-Supplies | 599 | - |
| **St. Mark's Total** | **1,507** | **-** |
| St. Michaels Parish Day School | | |
| 03-Purchased Services | 14,025 | - |
| 04-Supplies | 9,248 | - |
| **St. Michaels Parish Day School Total** | **23,273** | **-** |
| Tucson Hebrew Academy | | |
| 03-Purchased Services | 6,105 | - |
| 04-Supplies | 465 | - |
| **Tucson Hebrew Academy Total** | **6,570** | **-** |
| Tucson Waldorf School | | |
| 03-Purchased Services | 10,141 | - |
| 04-Supplies | 6,687 | - |
| **Tucson Waldorf School Total** | **16,827** | **-** |
| Veritas Academy of Tucson | | |
| 03-Purchased Services | 6,743 | - |
| 04-Supplies | 5,280 | - |
| **Veritas Academy of Tucson Total** | **12,024** | **-** |
| **Private Schools Total** | **330,098** | **-** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| **Departments** | | |
| 21st Century CCLC/School Improvement | | |
| 01-Salaries | 147,445 | 2.5 |
| 02-Benefits | 43,600 | - |
| 03-Purchased Services | 9,038 | - |
| 04-Supplies | 1,300 | - |
| 06-Misc | 1,000 | - |
| **21st Century CCLC/School Improvement Total** | **202,383** | **2.5** |
| 301 Performance Pay | | |
| 01-Salaries | 289,100 | - |
| 02-Benefits | 12,460 | - |
| **301 Performance Pay Total** | **301,560** | **-** |
| African American | | |
| 01-Salaries | 730,528 | 15.0 |
| 02-Benefits | 207,814 | - |
| 03-Purchased Services | 63,200 | - |
| 04-Supplies | 23,500 | - |
| 05-Property | 4,000 | - |
| 06-Misc | 37,000 | - |
| **African American Total** | **1,066,042** | **15.0** |
| ALE | | |
| 01-Salaries | 673,862 | 5.0 |
| 02-Benefits | 112,417 | - |
| 03-Purchased Services | 543,246 | - |
| 04-Supplies | 178,550 | - |
| 05-Property | 21,204 | - |
| 06-Misc | 218,500 | - |
| **ALE Total** | **1,747,779** | **5.0** |
| Alternative to Suspension | | |
| 01-Salaries | 892,145 | 23.0 |
| 02-Benefits | 263,461 | - |
| 03-Purchased Services | 4,675 | - |
| 04-Supplies | 7,500 | - |
| 05-Property | 4,775 | - |
| **Alternative to Suspension Total** | **1,172,556** | **23.0** |
| Asian Pacific Refugee Stu Svcs | | |
| 01-Salaries | 597,926 | 13.0 |
| 02-Benefits | 190,151 | - |
| 03-Purchased Services | 47,262 | 1.0 |
| 04-Supplies | 2,250 | - |
| 05-Property | 2,125 | - |
| **Asian Pacific Refugee Stu Svcs Total** | **839,715** | **14.0** |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Assessment & Evaluation | | |
| 01-Salaries | 1,016,307 | 11.0 |
| 02-Benefits | 271,592 | - |
| 03-Purchased Services | 85,700 | - |
| 04-Supplies | 81,704 | - |
| 05-Property | 13,000 | - |
| 06-Misc | 156,500 | - |
| **Assessment & Evaluation Total** | **1,624,802** | **11.0** |
| | | |
| Career Technical Ed | | |
| 01-Salaries | 876,857 | 11.0 |
| 02-Benefits | 245,416 | - |
| 03-Purchased Services | 294,161 | - |
| 04-Supplies | 522,136 | - |
| 05-Property | 245,704 | - |
| 06-Misc | 559,298 | - |
| **Career Technical Ed Total** | **2,743,573** | **11.0** |
| | | |
| Comm & Media Outreach | | |
| 01-Salaries | 946,693 | 13.0 |
| 02-Benefits | 278,608 | - |
| 03-Purchased Services | 593,100 | - |
| 04-Supplies | 23,800 | - |
| 05-Property | 40,500 | - |
| 06-Misc | 11,600 | - |
| **Comm & Media Outreach Total** | **1,894,301** | **13.0** |
| | | |
| Community Schools | | |
| 01-Salaries | 828,569 | 15.5 |
| 02-Benefits | 718,346 | - |
| 03-Purchased Services | 208,060 | - |
| 04-Supplies | 369,508 | - |
| 05-Property | 132,239 | - |
| 06-Misc | 43,494 | - |
| **Community Schools Total** | **2,300,215** | **15.5** |
| | | |
| Culturally Responsive Pedagogy & Instruction | | |
| 01-Salaries | 852,399 | 13.0 |
| 02-Benefits | 236,283 | - |
| 03-Purchased Services | 45,000 | - |
| 04-Supplies | 18,000 | - |
| 05-Property | 1,445 | - |
| 06-Misc | 5,500 | - |
| **Culturally Responsive Pedagogy & Instruction Total** | **1,158,627** | **13.0** |
| | | |
| Curriculum & Instruction | | |
| 01-Salaries | 358,675 | 5.0 |
| 02-Benefits | 116,910 | - |
| 03-Purchased Services | 211,941 | - |
| 04-Supplies | 438,117 | - |
| 05-Property | 257,367 | - |
| 06-Misc | 5,000 | - |
| **Curriculum & Instruction Total** | **1,388,011** | **5.0** |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Curriculum Development | | |
| 01-Salaries | 1,269,470 | 14.0 |
| 02-Benefits | 442,222 | - |
| 03-Purchased Services | 335,949 | 2.0 |
| 04-Supplies | 5,579,848 | - |
| 05-Property | 348 | - |
| 06-Misc | 50,609 | - |
| **Curriculum Development Total** | **7,678,446** | **16.0** |
| Districtwide | | |
| 01-Salaries | 47,380,152 | - |
| 02-Benefits | -1,371,567 | |
| 03-Purchased Services | 35,293,357 | |
| 04-Supplies | 9,303,803 | - |
| 05-Property | 10,480,474 | - |
| 06-Misc | 10,974,985 | - |
| **Districtwide Total** | **112,061,204** | **-** |
| Dpty Sup Teaching & Learning | | |
| 01-Salaries | 369,589 | 6.0 |
| 02-Benefits | 125,605 | - |
| 03-Purchased Services | 130,514 | 1.0 |
| 04-Supplies | 19,500 | - |
| 05-Property | 3,500 | - |
| 06-Misc | 27,500 | - |
| **Dpty Sup Teaching & Learning Total** | **676,208** | **7.0** |
| Dropout Prevention | | |
| 01-Salaries | 578,206 | 11.5 |
| 02-Benefits | 155,050 | - |
| 03-Purchased Services | 5,200 | - |
| 04-Supplies | 18,750 | - |
| **Dropout Prevention Total** | **757,206** | **11.5** |
| Eastside Transportation | | |
| 03-Purchased Services | 1,500 | - |
| **Eastside Transportation Total** | **1,500** | **-** |
| Employee Benefits | | |
| 03-Purchased Services | 32,406,000 | - |
| 04-Supplies | 2,000 | - |
| 06-Misc | 1,000 | - |
| **Employee Benefits Total** | **32,409,000** | **-** |
| Employee Relations | | |
| 01-Salaries | 21,268,829 | 4.0 |
| 02-Benefits | 244,728 | - |
| 03-Purchased Services | 10,650 | - |
| 04-Supplies | 2,600 | - |
| 05-Property | 2,850 | - |
| 06-Misc | 13,000 | - |
| **Employee Relations Total** | **21,542,657** | **4.0** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Engineering | | |
| 01-Salaries | 691,610 | 11.0 |
| 02-Benefits | 223,666 | - |
| 03-Purchased Services | 23,498,630 | 1.0 |
| 04-Supplies | 9,250 | - |
| 05-Property | 110,050 | - |
| **Engineering Total** | **24,533,205** | **12.0** |
| | | |
| Exceptional Education | | |
| 01-Salaries | 9,902,104 | 221.9 |
| 02-Benefits | 3,445,410 | - |
| 03-Purchased Services | 4,051,186 | 1.0 |
| 04-Supplies | 372,267 | - |
| 05-Property | 534,482 | - |
| 06-Misc | 58,590 | - |
| **Exceptional Education Total** | **18,364,039** | **222.9** |
| | | |
| Family Center Catalina | | |
| 01-Salaries | 71,671 | 2.0 |
| 02-Benefits | 22,218 | - |
| 03-Purchased Services | 880 | - |
| 04-Supplies | 3,150 | - |
| **Family Center Catalina Total** | **97,918** | **2.0** |
| | | |
| Family Center Palo Verde | | |
| 01-Salaries | 74,365 | 2.0 |
| 02-Benefits | 23,053 | - |
| 03-Purchased Services | 500 | - |
| 04-Supplies | 3,150 | - |
| 05-Property | 5,000 | - |
| **Family Center Palo Verde Total** | **106,068** | **2.0** |
| | | |
| Family Center Southwest Annex | | |
| 01-Salaries | 74,184 | 2.0 |
| 02-Benefits | 22,927 | - |
| 04-Supplies | 3,150 | - |
| **Family Center Southwest Annex Total** | **100,261** | **2.0** |
| | | |
| Family Center Wakefield | | |
| 01-Salaries | 86,249 | 2.0 |
| 02-Benefits | 26,737 | - |
| 03-Purchased Services | 500 | - |
| 04-Supplies | 3,150 | - |
| **Family Center Wakefield Total** | **116,636** | **2.0** |
| | | |
| Family Engagement & Outreach | | |
| 01-Salaries | 1,034,788 | 14.0 |
| 02-Benefits | 315,951 | - |
| 03-Purchased Services | 104,727 | - |
| 04-Supplies | 456,130 | - |
| 05-Property | 500 | - |
| 06-Misc | 61,355 | - |
| **Family Engagement & Outreach Total** | **1,973,451** | **14.0** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Financial Services | | |
| 01-Salaries | 1,939,135 | 32.0 |
| 02-Benefits | 593,612 | - |
| 03-Purchased Services | 1,464,724 | 1.0 |
| 04-Supplies | 19,750 | - |
| 05-Property | 90,000 | - |
| 06-Misc | 11,000 | - |
| **Financial Services Total** | **4,118,221** | **33.0** |
| Fine Arts | | |
| 01-Salaries | 2,816,628 | 49.7 |
| 02-Benefits | 787,984 | - |
| 03-Purchased Services | 352,788 | 2.0 |
| 04-Supplies | 50,500 | - |
| 05-Property | 150,000 | - |
| 06-Misc | 82,000 | - |
| **Fine Arts Total** | **4,239,899** | **51.7** |
| Food Service | | |
| 01-Salaries | 9,111,945 | 265.9 |
| 02-Benefits | 2,886,123 | - |
| 03-Purchased Services | 2,898,940 | 3.5 |
| 04-Supplies | 12,011,916 | - |
| 05-Property | 495,000 | - |
| 06-Misc | 79,740 | - |
| **Food Service Total** | **27,483,664** | **269.4** |
| GATE | | |
| 01-Salaries | 1,614,413 | 22.4 |
| 02-Benefits | 434,570 | - |
| 03-Purchased Services | 277,783 | 2.0 |
| 04-Supplies | 155,500 | - |
| 05-Property | 18,500 | - |
| **GATE Total** | **2,500,766** | **24.4** |
| Governing Board | | |
| 01-Salaries | 242,797 | 4.0 |
| 02-Benefits | 74,189 | - |
| 03-Purchased Services | 38,200 | - |
| 04-Supplies | 2,000 | - |
| 05-Property | 2,500 | - |
| 06-Misc | 200 | - |
| **Governing Board Total** | **359,885** | **4.0** |
| Grants & Federal Programs | | |
| 01-Salaries | 1,786,241 | 14.5 |
| 02-Benefits | 507,475 | - |
| 03-Purchased Services | 1,030,106 | 1.0 |
| 04-Supplies | 6,496,810 | - |
| 05-Property | 94,049 | - |
| 06-Misc | 20,264 | - |
| **Grants & Federal Programs Total** | **9,934,944** | **15.5** |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Guidance, Counsel & Student Prev | | |
| 01-Salaries | 248,758 | 2.5 |
| 02-Benefits | 75,981 | - |
| 03-Purchased Services | 30,300 | - |
| 04-Supplies | 2,000 | - |
| 05-Property | 5,000 | - |
| **Guidance, Counsel & Student Prev Total** | **362,039** | **2.5** |
| Health Services | | |
| 01-Salaries | 933,832 | 13.8 |
| 02-Benefits | 264,728 | - |
| 03-Purchased Services | 68,018 | - |
| 04-Supplies | 28,666 | - |
| 05-Property | 15,000 | - |
| 06-Misc | 131 | - |
| **Health Services Total** | **1,310,375** | **13.8** |
| Human Resources | | |
| 01-Salaries | 4,122,504 | 46.0 |
| 02-Benefits | 1,038,275 | - |
| 03-Purchased Services | 814,500 | - |
| 04-Supplies | 38,945 | - |
| 05-Property | 80,000 | - |
| 06-Misc | 52,000 | - |
| **Human Resources Total** | **6,146,224** | **46.0** |
| IELC-Brichta | | |
| 01-Salaries | 1,173,000 | 35.3 |
| 02-Benefits | 349,400 | - |
| 03-Purchased Services | 3,700 | - |
| 04-Supplies | 99,000 | - |
| 05-Property | 103,000 | - |
| 06-Misc | 190,000 | - |
| **IELC-Brichta Total** | **1,918,100** | **35.3** |
| IELC-Schumaker | | |
| 01-Salaries | 1,175,800 | 36.7 |
| 02-Benefits | 352,975 | - |
| 03-Purchased Services | 55,700 | 1.0 |
| 04-Supplies | 65,000 | - |
| 05-Property | 104,045 | - |
| 06-Misc | 192,250 | - |
| **IELC-Schumaker Total** | **1,945,770** | **37.7** |
| Interscholastics | | |
| 01-Salaries | 374,900 | 7.0 |
| 02-Benefits | 107,620 | - |
| 03-Purchased Services | 679,500 | - |
| 04-Supplies | 81,000 | - |
| 05-Property | 105,000 | - |
| 06-Misc | 130,000 | - |
| **Interscholastics Total** | **1,478,020** | **7.0** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Language Acquisition | | |
| 01-Salaries | 2,236,023 | 35.4 |
| 02-Benefits | 646,153 | - |
| 03-Purchased Services | 593,316 | 4.2 |
| 04-Supplies | 1,257,075 | - |
| 05-Property | 14,000 | - |
| **Language Acquisition Total** | **4,746,568** | **39.6** |
| | | |
| Magnet Department | | |
| 01-Salaries | 189,400 | 2.0 |
| 02-Benefits | 68,500 | - |
| 03-Purchased Services | 233,100 | 0.7 |
| 04-Supplies | 13,500 | - |
| 05-Property | 3,000 | - |
| 06-Misc | 18,750 | - |
| **Magnet Department Total** | **526,250** | **2.7** |
| | | |
| Math/Science/Computers | | |
| 01-Salaries | 278,400 | 6.0 |
| 02-Benefits | 83,520 | - |
| 04-Supplies | 36,558 | - |
| **Math/Science/Computers Total** | **398,478** | **6.0** |
| | | |
| Mexican American | | |
| 01-Salaries | 665,361 | 12.0 |
| 02-Benefits | 184,607 | - |
| 03-Purchased Services | 31,600 | - |
| 04-Supplies | 17,500 | - |
| 05-Property | 4,500 | - |
| 06-Misc | 11,050 | - |
| **Mexican American Total** | **914,617** | **12.0** |
| | | |
| MTSS | | |
| 01-Salaries | 186,683 | 2.0 |
| 02-Benefits | 48,986 | - |
| 03-Purchased Services | 11,800 | - |
| **MTSS Total** | **247,469** | **2.0** |
| | | |
| Multicultural Curriculum | | |
| 01-Salaries | 226,054 | 3.0 |
| 02-Benefits | 66,278 | - |
| 03-Purchased Services | 7,200 | - |
| 04-Supplies | 10,000 | - |
| **Multicultural Curriculum Total** | **309,532** | **3.0** |
| | | |
| Native American | | |
| 01-Salaries | 892,683 | 18.6 |
| 02-Benefits | 270,031 | - |
| 03-Purchased Services | 24,938 | - |
| 04-Supplies | 28,748 | - |
| 05-Property | 1,220 | - |
| 06-Misc | 8,800 | - |
| **Native American Total** | **1,226,420** | **18.6** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Office of Legal Services | | |
| 01-Salaries | 557,985 | 12.9 |
| 02-Benefits | 185,455 | - |
| 03-Purchased Services | 617,005 | - |
| 04-Supplies | 14,550 | - |
| 05-Property | 35,750 | - |
| 06-Misc | 89,000 | - |
| **Office of Legal Services Total** | **1,499,745** | **12.9** |
| Operations | | |
| 01-Salaries | 356,180 | 3.5 |
| 02-Benefits | 127,611 | - |
| 03-Purchased Services | 85,023 | 0.6 |
| 04-Supplies | 2,000 | - |
| 05-Property | 50,000 | - |
| 06-Misc | 700 | - |
| **Operations Total** | **621,514** | **4.1** |
| Printshop | | |
| 01-Salaries | 181,759 | 4.0 |
| 02-Benefits | 54,528 | - |
| 03-Purchased Services | 201,250 | - |
| 04-Supplies | 76,240 | - |
| 05-Property | 1,100 | - |
| **Printshop Total** | **514,877** | **4.0** |
| Professional Development | | |
| 01-Salaries | 2,230,479 | 35.0 |
| 02-Benefits | 632,169 | - |
| 03-Purchased Services | 676,110 | 2.0 |
| 04-Supplies | 90,591 | - |
| 05-Property | 43,000 | - |
| 06-Misc | 15,000 | - |
| **Professional Development Total** | **3,687,350** | **37.0** |
| Purchasing | | |
| 01-Salaries | 450,046 | 8.0 |
| 02-Benefits | 134,774 | - |
| 03-Purchased Services | 144,800 | - |
| 04-Supplies | 2,750 | - |
| 05-Property | 51,500 | - |
| 06-Misc | 2,775,658 | - |
| **Purchasing Total** | **3,559,529** | **8.0** |
| Region 1 | | |
| 01-Salaries | 357,431 | 6.0 |
| 02-Benefits | 106,796 | - |
| 03-Purchased Services | 91,600 | - |
| 04-Supplies | 3,300 | - |
| 05-Property | 2,950 | - |
| 06-Misc | 300 | - |
| **Region 1 Total** | **562,377** | **6.0** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Region 2 | | |
| 01-Salaries | 291,846 | 5.0 |
| 02-Benefits | 67,741 | - |
| 03-Purchased Services | 96,600 | - |
| 04-Supplies | 5,300 | - |
| 05-Property | 3,350 | - |
| 06-Misc | 200 | - |
| **Region 2 Total** | **465,036** | **5.0** |
| | | |
| Region 3 | | |
| 01-Salaries | 299,534 | 5.0 |
| 02-Benefits | 89,427 | - |
| 03-Purchased Services | 368,900 | - |
| 04-Supplies | 6,200 | - |
| 05-Property | 3,100 | - |
| 06-Misc | 19,289 | - |
| **Region 3 Total** | **786,450** | **5.0** |
| | | |
| Region 4 | | |
| 01-Salaries | 312,801 | 5.0 |
| 02-Benefits | 93,407 | - |
| 03-Purchased Services | 8,600 | - |
| 04-Supplies | 6,900 | - |
| 05-Property | 3,500 | - |
| 06-Misc | 25,300 | - |
| **Region 4 Total** | **450,508** | **5.0** |
| | | |
| Region 5 | | |
| 01-Salaries | 283,769 | 5.0 |
| 02-Benefits | 84,698 | - |
| 03-Purchased Services | 1,890 | - |
| 04-Supplies | 7,500 | - |
| 05-Property | 500 | - |
| 06-Misc | 10,000 | - |
| **Region 5 Total** | **388,356** | **5.0** |
| | | |
| Risk Management | | |
| 01-Salaries | 441,700 | 7.5 |
| 02-Benefits | 132,510 | - |
| 03-Purchased Services | 3,731,944 | - |
| 04-Supplies | 5,725 | - |
| 05-Property | 10,700 | - |
| 06-Misc | 6,500 | - |
| **Risk Management Total** | **4,329,079** | **7.5** |
| | | |
| School Improvement | | |
| 01-Salaries | 189,774 | 2.0 |
| 02-Benefits | 60,597 | - |
| 03-Purchased Services | 30,000 | - |
| **School Improvement Total** | **280,371** | **2.0** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| School Safety/Security | | |
| 01-Salaries | 3,037,413 | 82.7 |
| 02-Benefits | 791,946 | - |
| 03-Purchased Services | 163,000 | 3.5 |
| 04-Supplies | 32,000 | - |
| 05-Property | 127,261 | - |
| 06-Misc | 100,000 | - |
| **School Safety/Security Total** | **4,251,620** | **86.2** |
| | | |
| School/Community Development | | |
| 01-Salaries | 739,900 | 12.0 |
| 02-Benefits | 212,320 | - |
| 03-Purchased Services | 9,250 | - |
| 04-Supplies | 13,500 | - |
| **School/Community Development Total** | **974,970** | **12.0** |
| | | |
| Secondary Leadership | | |
| 01-Salaries | 172,597 | 2.5 |
| 02-Benefits | 51,644 | - |
| 03-Purchased Services | 5,950 | - |
| **Secondary Leadership Total** | **230,191** | **2.5** |
| | | |
| Student Equity & Intervention | | |
| 01-Salaries | 402,796 | 8.0 |
| 02-Benefits | 138,839 | - |
| 03-Purchased Services | 128,565 | - |
| 04-Supplies | 8,000 | - |
| 05-Property | 4,500 | - |
| 06-Misc | 14,255 | - |
| **Student Equity & Intervention Total** | **696,955** | **8.0** |
| | | |
| Superintendent | | |
| 01-Salaries | 398,300 | 3.0 |
| 02-Benefits | 118,500 | - |
| 03-Purchased Services | 246,700 | - |
| 04-Supplies | 29,700 | - |
| 05-Property | 36,680 | - |
| 06-Misc | 49,908 | - |
| **Superintendent Total** | **879,788** | **3.0** |
| | | |
| Technology Services | | |
| 01-Salaries | 5,960,741 | 97.0 |
| 02-Benefits | 1,761,170 | - |
| 03-Purchased Services | 2,225,898 | 3.1 |
| 04-Supplies | 343,800 | - |
| 05-Property | 7,035,952 | - |
| 06-Misc | 11,920 | - |
| **Technology Services Total** | **17,339,481** | **100.1** |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE AND EXPENDITURE TYPE

| Site Name | FY24 Adopted Budget | FY24 Adopted FTE |
|---|---|---|
| Transportation | | |
| 01-Salaries | 14,082,091 | 383.7 |
| 02-Benefits | 4,257,420 | - |
| 03-Purchased Services | 4,643,799 | 6.2 |
| 04-Supplies | 3,835,000 | - |
| 05-Property | 205,000 | - |
| 06-Misc | 756,355 | - |
| **Transportation Total** | **27,779,665** | **389.9** |
| Utilities/Energy | | |
| 03-Purchased Services | 6,203,756 | - |
| 04-Supplies | 18,268,896 | - |
| **Utilities/Energy Total** | **24,472,652** | **-** |
| Westside Transportation | | |
| 03-Purchased Services | 2,700 | - |
| **Westside Transportation Total** | **2,700** | **-** |
| Reserve For Class Size - Turnover & Attrition | | |
| 01-Salaries | -225,575 | |
| **Reserve For Class Size - Turnover & Attrition Total** | **-225,575** | |
| Leadership & Student Success | | |
| 01-Salaries | 175,025 | 2.0 |
| 02-Benefits | 68,508 | - |
| 03-Purchased Services | 200,500 | - |
| 04-Supplies | 10,900 | - |
| 05-Property | 3,000 | - |
| 06-Misc | 700 | - |
| **Leadership & Student Success Total** | **458,633** | **2.0** |
| Facilities | | |
| 01-Salaries | 8,763,564 | 188.0 |
| 02-Benefits | 2,628,953 | - |
| 03-Purchased Services | 2,992,493 | 4.5 |
| 04-Supplies | 1,453,000 | - |
| 05-Property | 870,000 | - |
| 06-Misc | 19,000 | - |
| **Facilities Total** | **16,727,010** | **192.5** |
| **Departments Total** | **417,757,882** | **1,945.2** |
| **Grand Total** | **747,587,923** | **7,074.3** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| **Elementary** | | | | | | | | | | |
| **Banks** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,240 | - | 3,240 | - |
| 301-Performance Pay | | | | | | | 29,967 | - | 29,967 | - |
| 301-Supplemental Base | | | | | | | 145,512 | - | 145,512 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Attendance Tech | 28,679 | 1.0 | | | | | | | 28,679 | 1.0 |
| Benefits | 232,208 | - | 14,190 | - | | | 58,541 | - | 304,939 | - |
| Classified Salary | - | - | | | | | - | - | - | - |
| Counselor | 23,149 | 0.5 | | | 27,300 | 0.5 | | | 50,449 | 1.0 |
| Curriculum Service Provider | | | | | 61,550 | 1.0 | | | 61,550 | 1.0 |
| Custodial Supplies | 3,179 | - | | | | | | | 3,179 | - |
| Custodian | 66,365 | 2.0 | | | | | | | 66,365 | 2.0 |
| District Suppies | | | | | 6,051 | - | | | 6,051 | - |
| District Supplies | | | | | 110 | - | 2,000 | - | 2,110 | - |
| Elementary Student Support | | | | | | | 52,000 | 2.0 | 52,000 | 2.0 |
| Employee Benefits | 78,037 | - | | | 30,915 | - | 13,552 | - | 122,503 | - |
| Employee Training and Profession | | | | | 4,800 | - | | | 4,800 | - |
| Ex Ed Teacher Assistant - Classified | 49,732 | 1.5 | | | | | | | 49,732 | 1.5 |
| Ex Ed Teacher Assistant - Leased Classified | 23,000 | 0.9 | | | | | | | 23,000 | 0.9 |
| Ex Ed Teacher Salary | 64,532 | 2.0 | | | | | 56,597 | 1.0 | 121,129 | 3.0 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Health Assistant | 23,295 | 0.8 | | | | | | | 23,295 | 0.8 |
| Health Supplies | 578 | - | | | | | | | 578 | - |
| Instructional Aids | | | | | 10,000 | - | | | 10,000 | - |
| Instructional Supplies | 7,225 | - | | | | | | | 7,225 | - |
| Library Assistant | 12,485 | 0.5 | | | | | | | 12,485 | 0.5 |
| Licenses | | | | | 25,000 | - | | | 25,000 | - |
| licenses & Health Permits | | | | | | | 2,000 | - | 2,000 | - |
| Masters Degree | 11,000 | - | 2,000 | - | | | 2,000 | - | 15,000 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 52,636 | 1.0 | 52,636 | 1.0 |
| Nurse | 16,664 | 0.3 | | | | | | | 16,664 | 0.3 |
| Office Manager | 35,335 | 1.0 | | | | | | | 35,335 | 1.0 |
| Office Principal Supplies | 578 | - | | | | | | | 578 | - |
| Operating Lease-Copiers | | | | | | | 6,200 | - | 6,200 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Out-of-State | | | | | 12,000 | - | | | 12,000 | - |
| Parent Cost-Fed Programs Only | | | | | 100 | - | | | 100 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| Principal | 85,995 | 1.0 | | | | | | | 85,995 | 1.0 |
| School Monitor | 23,258 | 1.0 | | | | | | | 23,258 | 1.0 |
| School Psychologist | | | | | | | 8,395 | - | 8,395 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Site Lead | | | | | | | 19,000 | 0.5 | 19,000 | 0.5 |
| Speech Clinician | 80,233 | 1.0 | | | | | | | 80,233 | 1.0 |
| Student Admissions | | | | | 400 | - | | | 400 | - |
| Substitutes | 18,000 | - | | | 6,000 | - | | | 24,000 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Supplemental Base Stipend | | | | | | | 2,580 | - | 2,580 | - |
| Teacher | 480,761 | 11.6 | 47,300 | 1.0 | | | 19,020 | 0.4 | 547,081 | 13.0 |
| Teacher Assistant | | | | | 14,000 | 0.5 | | | 14,000 | 0.5 |
| Teacher Salary | - | - | - | - | | | - | - | - | - |
| Teacher Salary (Band/Orchestra) | | | | | | | 16,800 | 0.3 | 16,800 | 0.3 |
| Teaching Assistant | | | | | | | 123,481 | 4.8 | 123,481 | 4.8 |
| Tech related HW and SW under $5k | | | | | | | 850 | - | 850 | - |
| **Banks Total** | **1,364,287** | **25.0** | **63,490** | **1.0** | **198,566** | **2.0** | **623,771** | **10.0** | **2,250,113** | **38.0** |
| | | | | | | | | | | |
| **Blenman** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,239 | - | 3,239 | - |
| 301-Performance Pay | | | | | | | 33,779 | - | 33,779 | - |
| 301-Supplemental Base | | | | | | | 145,512 | - | 145,512 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty-PD | | | | | 4,000 | - | | | 4,000 | - |
| Added Duty-PLC | | | | | 3,000 | - | | | 3,000 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 227,124 | - | | | 15,338 | - | 44,992 | - | 287,455 | - |
| Benefits-Blenman | | | 16,271 | - | | | | | 16,271 | - |
| Classified Salary | | | | | | | 4,520 | 0.2 | 4,520 | 0.2 |
| Classified Temporary | | | | | | | 910 | - | 910 | - |
| Counselor | 21,100 | 0.5 | | | 23,784 | 0.5 | | | 44,884 | 1.0 |
| Curriculum Service Provider | | | | | 51,128 | 1.0 | | | 51,128 | 1.0 |
| Custodial Supplies | 2,860 | - | | | | | | | 2,860 | - |
| Custodian | 71,470 | 2.0 | | | | | | | 71,470 | 2.0 |
| District Supplies | | | | | 5,000 | - | 268 | - | 5,268 | - |
| Employee Benefits | 69,221 | - | | | 42,351 | - | 24,883 | - | 136,456 | - |
| Ex Ed Teacher Assistant - Classified | 51,518 | 1.6 | | | | | | | 51,518 | 1.6 |
| Ex Ed Teacher Assistant - Leased Classified | 21,008 | 0.8 | | | | | | | 21,008 | 0.8 |
| Ex Ed Teacher Salary | 71,800 | 2.0 | | | | | 70,025 | 1.0 | 141,825 | 3.0 |
| Family Engagement - Teacher Hourly | | | | | 500 | - | | | 500 | - |
| Health Assistant | 22,617 | 0.8 | | | | | | | 22,617 | 0.8 |
| Health Supplies | 520 | - | | | | | | | 520 | - |
| Instructional Aids | | | | | 5,000 | - | | | 5,000 | - |
| Instructional Supplies | 6,500 | - | | | | | | | 6,500 | - |
| Library Assistant | 13,171 | 0.5 | | | | | | | 13,171 | 0.5 |
| Masters Degree | 10,000 | - | 2,000 | - | | | | | 12,000 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Mileage | | | | | | | 117 | - | 117 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 54,236 | 1.0 | | | | | 54,236 | 1.0 |
| Nurse | 11,109 | 0.2 | | | | | | | 11,109 | 0.2 |
| Office Manager | 29,838 | 1.0 | | | | | | | 29,838 | 1.0 |
| Office Principal Supplies | 520 | - | | | | | | | 520 | - |
| Operating Lease-Copiers | | | | | | | 3,100 | - | 3,100 | - |
| Other Food | | | | | | | 12,160 | - | 12,160 | - |
| Principal | 81,127 | 1.0 | | | | | | | 81,127 | 1.0 |
| Reading Recovery Teacher - Blenman | | | 26,400 | 0.5 | | | | | 26,400 | 0.5 |
| School Monitor | 23,347 | 1.0 | | | | | | | 23,347 | 1.0 |
| School Psychologist | | | | | | | 13,245 | - | 13,245 | - |
| Site Tech Liaison | | | | | 37,367 | 1.0 | | | 37,367 | 1.0 |
| Speech Clinician | 50,018 | 0.6 | | | | | | | 50,018 | 0.6 |
| Student Success Specialist | | | | | 48,814 | 1.0 | | | 48,814 | 1.0 |
| Substitutes | 16,500 | - | | | | | | | 16,500 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Supplemental Base Stipend | | | | | | | 8,600 | - | 8,600 | - |
| Teacher | 474,185 | 11.6 | | | | | 78,771 | 1.9 | 552,956 | 13.5 |
| Teacher Benefits- Blenman | | | 7,920 | - | | | | | 7,920 | - |
| Teacher Salary | - | - | | | 25,873 | 0.5 | - | - | 25,873 | 0.5 |
| Teacher Salary (OMA - AIS) | | | | | | | 56,000 | 1.0 | 56,000 | 1.0 |
| Teaching Assistant | | | | | | | 68,036 | 2.6 | 68,036 | 2.6 |
| Technology Under $5,000 | | | | | 16,451 | - | | | 16,451 | - |
| **Blenman Total** | **1,301,897** | **24.5** | **106,827** | **1.5** | **278,606** | **4.0** | **577,556** | **6.7** | **2,264,887** | **36.8** |
| | | | | | | | | | | |
| **Bloom** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,423 | - | 3,423 | - |
| 301-Performance Pay | | | | | | | 51,274 | - | 51,274 | - |
| 301-Supplemental Base | | | | | | | 153,768 | - | 153,768 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Attendance Tech | 28,679 | 1.0 | | | | | | | 28,679 | 1.0 |
| Benefits | 269,133 | - | 131,605 | - | | | 63,459 | - | 464,197 | - |
| Classified Salary | | | | | | | - | - | - | - |
| Counselor | 24,684 | 0.5 | | | | | 24,684 | 0.5 | 49,368 | 1.0 |
| Curriculum Service Provider | | | | | 53,213 | 1.0 | | | 53,213 | 1.0 |
| Custodial Supplies | 3,806 | - | | | | | | | 3,806 | - |
| Custodian | 69,819 | 2.0 | | | | | | | 69,819 | 2.0 |
| District Supplies | | | | | 43,034 | - | 110 | - | 43,144 | - |
| Employee Benefits | 91,660 | - | 400 | - | 35,567 | - | 48,230 | - | 175,858 | - |
| Ex Ed Teacher Assistant - Classified | 173,650 | 6.8 | | | | | | | 173,650 | 6.8 |
| Ex Ed Teacher Salary | | | | | | | 132,265 | 2.0 | 132,265 | 2.0 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Health Assistant | 39,352 | 0.9 | | | | | | | 39,352 | 0.9 |
| Health Supplies | 692 | - | | | | | | | 692 | - |
| Instructional Supplies | 8,650 | - | | | | | | | 8,650 | - |
| Library Assistant | 12,922 | 0.5 | | | | | | | 12,922 | 0.5 |
| Licenses | | | | | 25,000 | - | | | 25,000 | - |
| Masters Degree | 14,600 | - | 10,000 | - | | | 8,000 | - | 32,600 | - |
| Mileage- Bloom | | | 250 | - | | | | | 250 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 64,226 | 1.0 | 64,226 | 1.0 |
| Nurse | 10,965 | 0.2 | | | | | | | 10,965 | 0.2 |
| Office Manager | 34,983 | 1.0 | | | | | | | 34,983 | 1.0 |
| Office Principal Supplies | 692 | - | | | | | | | 692 | - |
| Operating Lease-Copiers | | | | | | | 6,000 | - | 6,000 | - |
| Parent Cost-Fed Programs Only | | | | | 100 | - | | | 100 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| Principal | 82,719 | 1.0 | | | | | | | 82,719 | 1.0 |
| Reading Recovery Teacher- Bloom | | | 28,400 | 0.5 | | | | | 28,400 | 0.5 |
| School Community Liaison | | | | | 19,449 | 0.8 | | | 19,449 | 0.8 |
| School Monitor | 23,347 | 1.0 | | | | | | | 23,347 | 1.0 |
| School Psychologist | | | | | | | 10,444 | - | 10,444 | - |
| Speech Clinician | 80,233 | 1.0 | | | | | | | 80,233 | 1.0 |
| Stipend Certified- African American Student Suppor | | | 2,000 | - | | | | | 2,000 | - |
| Substitute Teachers | | | | | | | 280 | - | 280 | - |
| Substitutes | 22,500 | - | | | | | | | 22,500 | - |
| Supplemental Base | | | | | | | 30,400 | - | 30,400 | - |
| Supplemental Base Stipend | | | | | | | 860 | - | 860 | - |
| Teacher | 597,459 | 14.4 | 301,140 | 7.0 | | | 122,619 | 2.6 | 1,021,218 | 24.0 |
| Teacher Benefits- Bloom | | | 8,520 | - | | | | | 8,520 | - |
| Teacher Salary | | | | | 45,696 | 1.0 | 80,100 | 2.0 | 125,796 | 3.0 |
| Teacher Salary (Band) | | | | | | | 5,600 | 0.1 | 5,600 | 0.1 |
| Teaching Assistant | | | 137,543 | 5.3 | | | | | 137,543 | 5.3 |
| **Bloom Total** | **1,590,546** | **30.3** | **619,858** | **12.8** | **222,400** | **2.8** | **807,542** | **8.2** | **3,240,345** | **54.0** |
| | | | | | | | | | | |
| **Bonillas** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 4,571 | - | 4,571 | - |
| 301-Performance Pay | | | | | | | 44,345 | - | 44,345 | - |
| 301-Supplemental Base | | | | | | | 205,368 | - | 205,368 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | 12,000 | - | 10,000 | - | | | 22,000 | - |
| Added Duty - Family Engagement | | | 14,000 | - | | | | | 14,000 | - |
| Advertising | | | 4,000 | - | | | | | 4,000 | - |
| Attendance Tech | 26,747 | 1.0 | | | | | | | 26,747 | 1.0 |
| Benefits | 302,662 | - | 17,100 | - | | | 34,933 | - | 354,695 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Classified Salary | - | - | | | | | - | - | - | - |
| Counselor | 21,612 | 0.5 | 30,250 | 0.5 | | | | | 51,862 | 1.0 |
| Curriculum Service Provider | | | | | | | 48,964 | 1.0 | 48,964 | 1.0 |
| Custodial Supplies | 4,213 | - | | | | | | | 4,213 | - |
| Custodian | 69,559 | 2.0 | | | | | | | 69,559 | 2.0 |
| Dean of Students | | | | | 46,298 | 1.0 | | | 46,298 | 1.0 |
| District Supplies | | | | | 5,259 | - | | | 5,259 | - |
| Early Childhood Teacher Assistant | | | | | | | 45,000 | 1.5 | 45,000 | 1.5 |
| Employee Benefits | 103,406 | - | 78,875 | - | | | 36,710 | - | 218,991 | - |
| Employee Training and Professi | | | 1,000 | - | | | | | 1,000 | - |
| Employer FICA/Medicare | | | | | 47,423 | - | | | 47,423 | - |
| Ex Ed Teacher Assistant - Classified | 160,201 | 5.3 | | | | | | | 160,201 | 5.3 |
| Ex Ed Teacher Salary | 130,600 | 3.0 | | | | | 2,648 | - | 133,248 | 3.0 |
| Health Assistant | 29,893 | 0.9 | | | | | | | 29,893 | 0.9 |
| Health Supplies | 766 | - | | | | | | | 766 | - |
| Instructional Aids | | | 6,775 | - | 5,000 | - | | | 11,775 | - |
| Instructional Supplies | 9,575 | - | | | | | | | 9,575 | - |
| Library Assistant | 12,922 | 0.5 | | | 15,080 | 0.5 | | | 28,002 | 1.0 |
| Magnet Coordinator | | | 46,000 | 1.0 | | | | | 46,000 | 1.0 |
| Masters Degree | 13,000 | - | | | | | | | 13,000 | - |
| Nurse | 22,660 | 0.4 | | | | | | | 22,660 | 0.4 |
| Office Manager | 38,268 | 1.0 | | | | | | | 38,268 | 1.0 |
| Office Principal Supplies | 766 | - | | | | | | | 766 | - |
| Operating Lease-Copiers | | | | | | | 5,500 | - | 5,500 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Out-Of-State Travel | | | 2,000 | - | | | | | 2,000 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 500 | - | | | 500 | - |
| Principal | 85,165 | 1.0 | | | | | | | 85,165 | 1.0 |
| Professional/Educational Contract Services | | | 8,000 | - | | | | | 8,000 | - |
| Reading Recovery Teacher- Bonillas | | | 26,400 | 0.5 | | | | | 26,400 | 0.5 |
| School Community Liason | | | | | 30,036 | 1.0 | | | 30,036 | 1.0 |
| School Monitor | 29,183 | 1.3 | | | | | | | 29,183 | 1.3 |
| School Psychologist | | | | | | | 10,092 | - | 10,092 | - |
| Substitutes | 25,500 | - | | | | | | | 25,500 | - |
| Supplemental Base Stipend | | | | | | | 860 | - | 860 | - |
| Teacher | 699,919 | 16.4 | 57,000 | 1.0 | | | 67,479 | 1.6 | 824,398 | 19.0 |
| Teacher Benefits- Bonillas | | | 7,920 | - | | | | | 7,920 | - |
| Teacher Salary | - | - | 52,000 | 1.0 | - | - | 57,300 | 1.0 | 109,300 | 2.0 |
| Teacher Salary (Orchestra) | | | | | | | 5,600 | 0.1 | 5,600 | 0.1 |
| Teaching Assistant | | | 116,000 | 3.8 | | | | | 116,000 | 3.8 |
| Teaching Assistants | | | | | 60,000 | 1.9 | | | 60,000 | 1.9 |
| **Bonillas Total** | **1,786,617** | **33.2** | **479,320** | **7.8** | **219,596** | **4.4** | **571,171** | **5.2** | **3,056,705** | **50.5** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| **Borman** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 6,064 | - | 6,064 | - |
| 301-Performance Pay | | | | | | | 53,006 | - | 53,006 | - |
| 301-Supplemental Base | | | | | | | 272,448 | - | 272,448 | - |
| 301-Targeted Learning | | | | | | | 3,600 | - | 3,600 | - |
| Asst Principal | 69,612 | 1.0 | | | | | | | 69,612 | 1.0 |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 415,071 | - | 7,033 | - | | | 102,970 | - | 525,074 | - |
| Campus Monitor | 50,045 | 2.0 | | | | | | | 50,045 | 2.0 |
| Classified Salary | | | | | | | - | - | - | - |
| Construction Services | | | | | | | 2,700,000 | - | 2,700,000 | - |
| Counselor | 47,883 | 1.0 | | | | | | | 47,883 | 1.0 |
| Curriculum Service Provider | | | | | | | 54,916 | 1.0 | 54,916 | 1.0 |
| Custodial Supplies | 6,061 | - | | | | | | | 6,061 | - |
| Custodian | 66,365 | 2.0 | | | | | | | 66,365 | 2.0 |
| Employee Benefits | 76,320 | - | | | | | 21,843 | - | 98,163 | - |
| Ex Ed Teacher Assistant - Classified | 53,064 | 1.8 | | | | | | | 53,064 | 1.8 |
| Ex Ed Teacher Salary | 85,100 | 2.0 | | | | | 57,625 | 1.0 | 142,725 | 3.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Health Assistant | 34,934 | 0.9 | | | | | | | 34,934 | 0.9 |
| Health Supplies | 1,102 | - | | | | | | | 1,102 | - |
| Instructional Supplies | 13,775 | - | | | | | | | 13,775 | - |
| Library Assistant | 26,448 | 1.0 | | | | | | | 26,448 | 1.0 |
| Masters Degree | 16,400 | - | | | | | | | 16,400 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 61,110 | 1.0 | 61,110 | 1.0 |
| Nurse | 22,660 | 0.4 | | | | | | | 22,660 | 0.4 |
| Office Manager | 34,632 | 1.0 | | | | | | | 34,632 | 1.0 |
| Office Principal Supplies | 1,102 | - | | | | | | | 1,102 | - |
| Operating Lease-Copiers | | | | | | | 3,500 | - | 3,500 | - |
| Principal | 88,375 | 1.0 | | | | | | | 88,375 | 1.0 |
| Project Technical Specialist | | | | | | | 18,651 | 0.5 | 18,651 | 0.5 |
| School Community Liaison | | | | | | | 12,485 | 0.5 | 12,485 | 0.5 |
| Speech Clinician | 57,574 | 0.8 | | | | | | | 57,574 | 0.8 |
| Substitute Teachers | | | | | | | 150 | - | 150 | - |
| Substitutes | 34,500 | - | | | | | | | 34,500 | - |
| Supplemental Base Stipend | | | | | | | 8,600 | - | 8,600 | - |
| Teacher | 923,838 | 23.4 | 23,444 | 0.4 | | | 78,041 | 1.8 | 1,025,323 | 25.6 |
| Teacher Salary | | | - | - | | | | | - | - |
| Teacher Salary (Band/Orchestra) | | | | | | | 56,000 | 1.0 | 56,000 | 1.0 |
| Teaching Assistant | | | | | | | 118,029 | 4.5 | 118,029 | 4.5 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| **Borman Total** | **2,178,804** | **39.4** | **30,477** | **0.4** | | | **3,629,039** | **11.3** | **5,838,320** | **51.1** |
| | | | | | | | | | | |
| **Borton** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,239 | - | 3,239 | - |
| 301-Performance Pay | | | | | | | 45,038 | - | 45,038 | - |
| 301-Supplemental Base | | | | | | | 145,512 | - | 145,512 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | 3,000 | - | | | 3,000 | - |
| Added Duty Family Engagement | | | 4,000 | - | | | | | 4,000 | - |
| Added Duty/FICA | | | | | 800 | - | | | 800 | - |
| Attendance Tech | 32,314 | 1.0 | | | | | | | 32,314 | 1.0 |
| Benefits | 237,274 | - | 14,190 | - | | | 61,171 | - | 312,635 | - |
| Classified Salary | | | | | | | - | - | - | - |
| Counselor | 24,500 | 0.5 | | | | | | | 24,500 | 0.5 |
| Curriculum Service Provider | | | | | | | 50,046 | 1.0 | 50,046 | 1.0 |
| Custodial Supplies | 2,915 | - | | | | | | | 2,915 | - |
| Custodian | 72,926 | 2.0 | | | | | | | 72,926 | 2.0 |
| District Supplies | | | 3,500 | - | 3,500 | - | 25 | - | 7,025 | - |
| Early Childhood Teacher Assistant | | | | | | | 45,000 | 1.5 | 45,000 | 1.5 |
| Employee Benefits | 96,921 | - | 121,351 | - | 10,635 | - | 45,348 | - | 274,255 | - |
| Employee FICA/Benefits | | | | | 7,578 | - | | | 7,578 | - |
| Employee Training and Professi | | | 3,800 | - | 34,600 | - | 160 | - | 38,560 | - |
| Ex Ed Teacher Assistant - Classified | 54,383 | 1.8 | | | | | | | 54,383 | 1.8 |
| Ex Ed Teacher Salary | 85,100 | 2.0 | | | | | 44,275 | 1.0 | 129,375 | 3.0 |
| Furniture and Equipment less than $5,000 | | | | | | | 200 | - | 200 | - |
| Health Assistant | 29,495 | 0.9 | | | | | | | 29,495 | 0.9 |
| Health Supplies | 530 | - | | | | | | | 530 | - |
| Instructional Aids | | | | | 2,000 | - | 1,675 | - | 3,675 | - |
| Instructional Supplies | 6,625 | - | | | | | | | 6,625 | - |
| Library Assistant | 12,485 | 0.5 | | | | | | | 12,485 | 0.5 |
| Magnet Coordinator | | | 50,400 | 1.0 | | | | | 50,400 | 1.0 |
| Master Teacher | | | 73,900 | 1.0 | | | | | 73,900 | 1.0 |
| Masters Degree | 18,200 | - | | | | | | | 18,200 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 50,081 | 1.0 | 50,081 | 1.0 |
| Nurse | 16,228 | 0.3 | | | | | | | 16,228 | 0.3 |
| Office Manager | 36,037 | 1.0 | | | | | | | 36,037 | 1.0 |
| Office Principal Supplies | 530 | - | | | | | | | 530 | - |
| Operating Lease-Copiers | | | | | | | 4,000 | - | 4,000 | - |
| Other Books, Periodicals, and Media | | | 1,422 | - | | | | | 1,422 | - |
| Out-Of-State Travel | | | 5,000 | - | | | | | 5,000 | - |
| Principal | 84,340 | 1.0 | | | | | | | 84,340 | 1.0 |
| Professional/Educational Contract Services | | | 4,314 | - | | | | | 4,314 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Reading Recovery Teacher- Borton | | | 58,300 | 1.0 | | | | | 58,300 | 1.0 |
| School Community Liaison | | | | | 25,259 | 0.8 | | | 25,259 | 0.8 |
| School Monitor | 32,831 | 1.4 | | | | | | | 32,831 | 1.4 |
| School Psychologist | 37,904 | 0.5 | | | | | | | 37,904 | 0.5 |
| Speech Clinician | 96,894 | 1.3 | | | | | | | 96,894 | 1.3 |
| Substitute Teachers | | | 1,000 | - | 1,000 | - | 150 | - | 2,150 | - |
| Substitutes | 18,000 | - | | | | | | | 18,000 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Supplemental Base Stipend | | | | | | | 6,020 | - | 6,020 | - |
| Teacher | 477,480 | 11.6 | 47,300 | 1.0 | 31,700 | 1.0 | 103,777 | 2.4 | 660,257 | 16.0 |
| Teacher Benefits- Borton | | | 17,490 | - | | | | | 17,490 | - |
| Teacher Salary | | | 182,805 | 3.8 | | | 50,400 | 1.0 | 233,205 | 4.8 |
| Teacher Salary (Band/Orchesta) | | | | | | | 39,200 | 0.7 | 39,200 | 0.7 |
| Teaching Assistant | | | 79,375 | 2.5 | | | | | 79,375 | 2.5 |
| **Borton Total** | **1,473,911** | **25.8** | **668,147** | **10.3** | **120,072** | **1.8** | **704,716** | **8.6** | **2,966,846** | **46.5** |
| | | | | | | | | | | |
| **Carrillo** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,354 | - | 3,354 | - |
| 301-Performance Pay | | | | | | | 33,259 | - | 33,259 | - |
| 301-Supplemental Base | | | | | | | 150,672 | - | 150,672 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | 1,853 | - | | | | | 1,853 | - |
| Added Duty - Tutoring | | | | | 5,800 | - | | | 5,800 | - |
| Attendance Tech | 28,117 | 1.0 | | | | | | | 28,117 | 1.0 |
| Benefits | 240,446 | - | 13,890 | - | | | 37,696 | - | 292,032 | - |
| Classified Salary | - | - | | | - | - | - | - | - | - |
| Counseling Intern | | | | | 17,250 | 0.5 | | | 17,250 | 0.5 |
| Counselor | 24,449 | 0.5 | | | | | | | 24,449 | 0.5 |
| Custodial Supplies | 2,970 | - | | | | | | | 2,970 | - |
| Custodian | 70,645 | 2.0 | | | | | | | 70,645 | 2.0 |
| Educational Specialist Degree | 168 | - | | | | | | | 168 | - |
| Employee Benefits | 73,971 | - | 80,631 | - | 30,561 | - | 3,333 | - | 188,496 | - |
| Employee Training and Professi | | | 2,000 | - | | | | | 2,000 | - |
| Ex Ed Teacher Assistant - Classified | 60,093 | 1.8 | | | | | | | 60,093 | 1.8 |
| Ex Ed Teacher Salary | 105,420 | 2.5 | | | | | | | 105,420 | 2.5 |
| Family Engagement - Teacher Hourly | | | | | 440 | - | | | 440 | - |
| Health Assistant | 29,002 | 0.8 | | | | | | | 29,002 | 0.8 |
| Health Supplies | 540 | - | | | | | | | 540 | - |
| Instructional Aids | | | | | 5,301 | - | | | 5,301 | - |
| Instructional Supplies | 6,750 | - | | | | | | | 6,750 | - |
| Library Assistant | 15,524 | 0.5 | 17,100 | 0.5 | | | | | 32,624 | 1.0 |
| Magnet Coordinator | | | 46,900 | 1.0 | | | | | 46,900 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Masters Degree | 20,680 | - | | | | | | | 20,680 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 57,566 | 1.0 | 57,566 | 1.0 |
| Nurse | 15,582 | 0.2 | | | | | | | 15,582 | 0.2 |
| Office Manager | 31,980 | 1.0 | | | | | | | 31,980 | 1.0 |
| Office Principal Supplies | 540 | - | | | | | | | 540 | - |
| Operating Lease-Copiers | | | | | | | 8,600 | - | 8,600 | - |
| Out-Of-State Travel | | | 5,000 | - | | | | | 5,000 | - |
| Principal | 80,344 | 1.0 | | | | | | | 80,344 | 1.0 |
| School Monitor | 23,347 | 1.0 | | | | | | | 23,347 | 1.0 |
| School Psychologist | 18,808 | 0.2 | | | | | | | 18,808 | 0.2 |
| Speech Clinician | 15,900 | 0.2 | | | | | | | 15,900 | 0.2 |
| Substitute Teachers | | | 5,640 | - | | | | | 5,640 | - |
| Substitutes | 18,000 | - | | | | | | | 18,000 | - |
| Supplemental Base Stipend | | | | | | | 1,720 | - | 1,720 | - |
| Teacher | 509,082 | 11.6 | 46,300 | 1.0 | | | 20,020 | 0.4 | 575,402 | 13.0 |
| Teacher Salary | | | 157,400 | 3.0 | | | | | 157,400 | 3.0 |
| Teacher Salary (Orchestra) | | | | | | | 11,110 | 0.2 | 11,110 | 0.2 |
| Teaching Assistant | | | 42,000 | 1.4 | 78,620 | 2.5 | 48,065 | 1.7 | 168,685 | 5.6 |
| **Carrillo Total** | **1,392,357** | **24.3** | **418,714** | **6.9** | **137,972** | **3.0** | **377,195** | **3.3** | **2,326,238** | **37.4** |
| | | | | | | | | | | |
| **Cavett** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 2,779 | - | 2,779 | - |
| 301-Performance Pay | | | | | | | 28,062 | - | 28,062 | - |
| 301-Supplemental Base | | | | | | | 124,872 | - | 124,872 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added duty- PLC | | | | | 15,500 | - | | | 15,500 | - |
| Added Duty-PD | | | | | 6,000 | - | | | 6,000 | - |
| Attendance Tech | 38,935 | 1.0 | | | | | | | 38,935 | 1.0 |
| Benefits | 204,585 | - | | | | | 48,840 | - | 253,426 | - |
| Benefits-Cavett | | | 17,101 | - | | | | | 17,101 | - |
| Classified Salary | | | | | 15,500 | 0.5 | - | - | 15,500 | 0.5 |
| Counselor | 17,813 | 0.5 | | | | | 17,813 | 0.5 | 35,626 | 1.0 |
| Curriculum Service Provider | | | | | 30,000 | 0.5 | 28,999 | 0.5 | 58,999 | 1.0 |
| Custodial Supplies | 1,870 | - | | | | | | | 1,870 | - |
| Custodian | 66,365 | 2.0 | | | | | | | 66,365 | 2.0 |
| District Supplies | | | | | 7,555 | - | | | 7,555 | - |
| Early Childhood Teacher Assistant | | | | | | | 45,000 | 1.5 | 45,000 | 1.5 |
| Employee Benefits | 94,014 | - | | | 26,540 | - | 35,150 | - | 155,704 | - |
| Ex Ed Teacher Assistant - Classified | 97,927 | 3.5 | | | | | | | 97,927 | 3.5 |
| Ex Ed Teacher Salary | 121,900 | 3.0 | | | | | | | 121,900 | 3.0 |
| Family Engagement - Teacher Hourly | | | | | 400 | - | | | 400 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 200 | - | 200 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Health Assistant | 22,617 | 0.8 | | | | | | | 22,617 | 0.8 |
| Health Supplies | 340 | - | | | | | | | 340 | - |
| Instructional Aids | | | | | 7,555 | - | 1,100 | - | 8,655 | - |
| Instructional Supplies | 4,250 | - | | | | | | | 4,250 | - |
| Library Assistant | 12,922 | 0.5 | | | | | | | 12,922 | 0.5 |
| Masters Degree | 9,600 | - | | | | | | | 9,600 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 57,004 | 1.0 | | | | | 57,004 | 1.0 |
| Nurse | 9,811 | 0.2 | | | | | | | 9,811 | 0.2 |
| Office Manager | 36,037 | 1.0 | | | | | | | 36,037 | 1.0 |
| Office Principal Supplies | 340 | - | | | | | | | 340 | - |
| Operating Lease-Copiers | | | | | | | 2,000 | - | 2,000 | - |
| Other Certified Salary | | | | | - | - | - | - | - | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| Principal | 83,526 | 1.0 | | | | | | | 83,526 | 1.0 |
| Reading Recovery Teacher- Cavett | | | 57,800 | 1.0 | | | | | 57,800 | 1.0 |
| School Community Liaison | | | | | 27,000 | 1.0 | | | 27,000 | 1.0 |
| School Monitor | 23,347 | 1.0 | | | | | | | 23,347 | 1.0 |
| School Psychologist | | | | | | | 7,133 | - | 7,133 | - |
| Speech Clinician | 58,723 | 0.8 | | | | | | | 58,723 | 0.8 |
| Substitutes | 12,000 | - | | | | | | | 12,000 | - |
| Supplemental Base Stipend | | | | | | | 1,720 | - | 1,720 | - |
| Teacher | 391,007 | 8.6 | | | | | 67,360 | 1.4 | 458,367 | 10.0 |
| Teacher Benefits-Cavett | | | 17,340 | - | | | | | 17,340 | - |
| Teacher Salary | - | - | | | | | 53,900 | 1.0 | 53,900 | 1.0 |
| Teacher Salary (Band) | | | | | | | 11,110 | 0.2 | 11,110 | 0.2 |
| Teaching Assistant | | | | | | | 48,629 | 1.9 | 48,629 | 1.9 |
| **Cavett Total** | **1,307,929** | **23.9** | **149,245** | **2.0** | **136,090** | **2.0** | **526,468** | **7.0** | **2,119,732** | **34.8** |
| | | | | | | | | | | |
| **Collier** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 1,447 | - | 1,447 | - |
| 301-Performance Pay | | | | | | | 17,773 | - | 17,773 | - |
| 301-Supplemental Base | | | | | | | 65,016 | - | 65,016 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | 6,000 | - | | | 6,000 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 164,766 | - | | | | | 56,054 | - | 220,820 | - |
| Classified Temporary | | | | | | | 600 | - | 600 | - |
| Community Ed Helper | | | | | | | 37,750 | 1.5 | 37,750 | 1.5 |
| Counselor | 25,197 | 0.5 | | | | | 25,197 | 0.5 | 50,394 | 1.0 |
| Custodial Supplies | 1,320 | - | | | | | | | 1,320 | - |
| Custodian | 66,365 | 2.0 | | | | | | | 66,365 | 2.0 |
| District Supplies | | | | | 1,714 | - | 4,000 | - | 5,714 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| Site Name | M&O $ | M&O FTE | Deseg $ | Deseg FTE | Title I $ | Title I FTE | Other $ | Other FTE | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Educational Specialist Degree | 140 | - | | | | | | | 140 | - |
| Employee Benefits | 28,658 | - | | | 7,785 | - | 8,751 | - | 45,194 | - |
| Ex Ed Teacher Assistant - Classified | 48,390 | 1.8 | | | | | | | 48,390 | 1.8 |
| Ex Ed Teacher Salary | | | | | | | 55,025 | 1.0 | 55,025 | 1.0 |
| Family Engagement - Teacher Hourly | | | | | 415 | - | | | 415 | - |
| Health Assistant | 22,843 | 0.8 | | | | | | | 22,843 | 0.8 |
| Health Supplies | 240 | - | | | | | | | 240 | - |
| Instructional Aids | | | | | 1,500 | - | 300 | - | 1,800 | - |
| Instructional Specialist | | | | | | | 16,800 | 0.5 | 16,800 | 0.5 |
| Instructional Supplies | 3,000 | - | | | | | | | 3,000 | - |
| Library Assistant | 13,575 | 0.5 | | | | | | | 13,575 | 0.5 |
| licenses & Health Permits | | | | | | | 2,000 | - | 2,000 | - |
| Masters Degree | 7,000 | - | | | | | | | 7,000 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 63,590 | 1.0 | 63,590 | 1.0 |
| Nurse | 10,965 | 0.2 | | | | | | | 10,965 | 0.2 |
| Office Manager | 45,117 | 1.0 | | | | | | | 45,117 | 1.0 |
| Office Principal Supplies | 240 | - | | | | | | | 240 | - |
| Operating Lease-Copiers | | | | | | | 4,000 | - | 4,000 | - |
| Principal | 99,517 | 1.0 | | | | | | | 99,517 | 1.0 |
| School Monitor | 9,572 | 1.0 | | | | | | | 9,572 | 1.0 |
| School Psychologist | 13,234 | 0.2 | | | | | | | 13,234 | 0.2 |
| Site Lead | | | | | | | 19,000 | 0.5 | 19,000 | 0.5 |
| Student Admissions | | | | | | | 300 | - | 300 | - |
| Substitutes | 9,000 | - | | | | | | | 9,000 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Supplemental Base Stipend | | | | | | | 2,236 | - | 2,236 | - |
| Teacher | 254,534 | 5.8 | | | | | 98,061 | 2.2 | 352,595 | 8.0 |
| Teacher Salary (Band/Orchestra) | | | | | | | 14,560 | 0.3 | 14,560 | 0.3 |
| Teaching Assistant | | | | | 21,750 | 0.8 | | | 21,750 | 0.8 |
| Tech related HW and SW under $5k | | | | | | | 850 | - | 850 | - |
| **Collier Total** | **850,016** | **15.7** | | | **39,164** | **0.8** | **502,711** | **7.5** | **1,391,890** | **23.9** |
| | | | | | | | | | | |
| **Cragin** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,239 | - | 3,239 | - |
| 301-Performance Pay | | | | | | | 30,661 | - | 30,661 | - |
| 301-Supplemental Base | | | | | | | 145,512 | - | 145,512 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | 5 | - | 44,953 | - | 44,958 | - |
| Added Duty-PD | | | | | 2,500 | - | | | 2,500 | - |
| Attendance Tech | 30,136 | 1.0 | | | | | | | 30,136 | 1.0 |
| Benefits | 232,778 | - | 14,490 | - | | | 32,848 | - | 280,116 | - |
| Benefits-Cragin | | | 16,110 | - | | | | | 16,110 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Classified Temporary | | | | | | | 12,973 | - | 12,973 | - |
| Counselor | 29,500 | 0.5 | | | 24,700 | 0.5 | | | 54,200 | 1.0 |
| Curriculum Service Provider | | | | | 51,500 | 1.0 | | | 51,500 | 1.0 |
| Custodial Supplies | 2,651 | - | | | | | | | 2,651 | - |
| Custodian | 66,365 | 2.0 | | | | | | | 66,365 | 2.0 |
| District Supplies | | | | | | | 1,800 | - | 1,800 | - |
| Employee Benefits | 92,585 | - | | | 45,195 | - | 14,918 | - | 152,698 | - |
| Employee Training & PD Svcs | | | | | | | 300 | - | 300 | - |
| Ex Ed Teacher Assistant - Classified | 135,291 | 4.3 | | | | | | | 135,291 | 4.3 |
| Ex Ed Teacher Salary | 83,100 | 2.0 | | | | | | | 83,100 | 2.0 |
| Family Engagement - Teacher Hourly | | | | | 395 | - | | | 395 | - |
| Field Trips | | | | | 300 | - | | | 300 | - |
| Health Assistant | 23,295 | 0.8 | | | | | | | 23,295 | 0.8 |
| Health Supplies | 482 | - | | | | | | | 482 | - |
| Instructional Aids | | | | | 1,500 | - | 400 | - | 1,900 | - |
| Instructional Specialist | | | | | 31,150 | 1.0 | | | 31,150 | 1.0 |
| Instructional Supplies | 6,025 | - | | | | | | | 6,025 | - |
| Leased Certified | | | | | | | 2,145 | - | 2,145 | - |
| Leased Classified | | | | | | | - | - | - | - |
| Leased Substitutes | | | | | | | 250 | - | 250 | - |
| Library Assistant | 12,922 | 0.5 | | | | | | | 12,922 | 0.5 |
| Masters Degree | 12,600 | - | | | | | | | 12,600 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 53,700 | 1.0 | | | | | 53,700 | 1.0 |
| Nurse | 11,330 | 0.2 | | | | | | | 11,330 | 0.2 |
| Office Manager | 32,173 | 1.0 | | | | | | | 32,173 | 1.0 |
| Office Principal Supplies | 482 | - | | | | | | | 482 | - |
| Operating Lease-Copiers | | | | | | | 2,000 | - | 2,000 | - |
| Other Books, Periodicals, and Media | | | | | 15 | - | | | 15 | - |
| Parent Cost-Fed Programs Only | | | | | | | 12 | - | 12 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 85 | - | | | 85 | - |
| Principal | 81,918 | 1.0 | | | | | | | 81,918 | 1.0 |
| Professional/Educational Contract Services | | | | | 2,500 | - | | | 2,500 | - |
| School Community Liaison | | | | | 13,900 | 0.5 | | | 13,900 | 0.5 |
| School Monitor | 14,592 | 1.0 | | | | | | | 14,592 | 1.0 |
| Speech Clinician | 53,200 | 0.8 | | | | | | | 53,200 | 0.8 |
| Student Admissions | | | | | 290 | - | | | 290 | - |
| Substitutes | 18,000 | - | | | | | | | 18,000 | - |
| Supplemental Base Stipend | | | | | | | 1,720 | - | 1,720 | - |
| Teacher | 490,321 | 11.6 | 48,300 | 1.0 | | | 82,240 | 1.9 | 620,861 | 14.5 |
| Teacher Salary | | | - | - | | | - | - | - | - |
| Teacher Salary ((Orchestra) | | | | | | | 11,110 | 0.2 | 11,110 | 0.2 |
| Teaching Assistant | | | | | 30,500 | 1.0 | 27,253 | 1.0 | 57,753 | 2.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| **Cragin Total** | **1,429,745** | **26.6** | **132,600** | **2.0** | **204,535** | **4.0** | **416,133** | **3.1** | **2,183,013** | **35.7** |
| | | | | | | | | | | |
| **Davidson** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,928 | - | 3,928 | - |
| 301-Performance Pay | | | | | | | 37,070 | - | 37,070 | - |
| 301-Supplemental Base | | | | | | | 176,472 | - | 176,472 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | | | 38,753 | - | 38,753 | - |
| Added duty- PD | | | | | 8,000 | - | | | 8,000 | - |
| Added Duty-PLC | | | | | 5,000 | - | | | 5,000 | - |
| AES | | | | | 36,000 | - | | | 36,000 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 198,971 | - | 14,340 | - | | | 48,392 | - | 261,703 | - |
| Benefits-Davidson | | | 17,486 | - | | | | | 17,486 | - |
| Classified Salary | - | - | | | | | 1,415 | - | 1,415 | - |
| Classified Temporary | | | | | | | 12,984 | - | 12,984 | - |
| Conference Registration | | | | | 1,300 | - | | | 1,300 | - |
| Counselor | 25,709 | 0.5 | | | 29,500 | 0.5 | | | 55,209 | 1.0 |
| Curriculum Service Provider | | | | | | | 50,046 | 1.0 | 50,046 | 1.0 |
| Custodial Supplies | 2,948 | - | | | | | | | 2,948 | - |
| Custodian | 66,365 | 2.0 | | | | | | | 66,365 | 2.0 |
| District Supplies | | | | | 9,693 | - | 1,697 | - | 11,390 | - |
| Employee Benefits | 153,555 | - | | | 31,241 | - | 17,211 | - | 202,006 | - |
| Employee Training & PD Svcs | | | | | | | 300 | - | 300 | - |
| Ex Ed Teacher Assistant - Classified | 173,648 | 6.5 | | | | | | | 173,648 | 6.5 |
| Ex Ed Teacher Salary | 207,400 | 5.0 | | | | | | | 207,400 | 5.0 |
| Family Engagement - Teacher Hourly | | | | | 400 | - | | | 400 | - |
| Health Assistant | 22,617 | 0.8 | | | | | | | 22,617 | 0.8 |
| Health Supplies | 536 | - | | | | | | | 536 | - |
| Instructional Aids | | | | | 10,000 | - | 436 | - | 10,436 | - |
| Instructional Specialist | | | | | 31,365 | 1.0 | | | 31,365 | 1.0 |
| Instructional Supplies | 6,700 | - | | | | | | | 6,700 | - |
| Leased Substitutes | | | | | | | 250 | - | 250 | - |
| Library Assistant | 12,922 | 0.5 | | | | | | | 12,922 | 0.5 |
| Masters Degree | 19,000 | - | | | | | | | 19,000 | - |
| Mileage | | | | | | | 109 | - | 109 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 58,286 | 1.0 | | | | | 58,286 | 1.0 |
| Nurse | 9,811 | 0.2 | | | | | | | 9,811 | 0.2 |
| Office Manager | 37,495 | 1.0 | | | | | | | 37,495 | 1.0 |
| Office Principal Supplies | 536 | - | | | | | | | 536 | - |
| Operating Lease-Copiers | | | | | | | 2,000 | - | 2,000 | - |
| Other Food | | | | | | | 11,320 | - | 11,320 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| Principal | 81,127 | 1.0 | | | | | | | 81,127 | 1.0 |
| School Community Liaison | | | | | 19,541 | 0.6 | | | 19,541 | 0.6 |
| School Monitor | 14,592 | 1.3 | | | | | | | 14,592 | 1.3 |
| School Psychologist | 27,839 | 0.4 | | | | | | | 27,839 | 0.4 |
| Speech Clinician | 65,200 | 1.0 | | | | | | | 65,200 | 1.0 |
| Subs | | | | | 9,000 | - | | | 9,000 | - |
| Substitutes | 18,000 | - | | | 5,000 | - | | | 23,000 | - |
| Supplemental Base Stipend | | | | | | | 3,440 | - | 3,440 | - |
| Teacher | 380,684 | 11.6 | 47,801 | 1.0 | | | 111,260 | 2.4 | 539,745 | 15.0 |
| Teacher Salary | - | - | | | | | | | - | - |
| Teacher Salary (Band/Orchestra) | | | | | | | 22,400 | 0.4 | 22,400 | 0.4 |
| Technology Under $5,000 | | | | | 10,000 | - | | | 10,000 | - |
| travel out of state- Teacher | | | | | 6,000 | - | | | 6,000 | - |
| **Davidson Total** | **1,551,997** | **32.7** | **137,913** | **2.0** | **212,080** | **2.1** | **541,282** | **3.8** | **2,443,272** | **40.6** |
| | | | | | | | | | | |
| **Davis** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 2,779 | - | 2,779 | - |
| 301-Performance Pay | | | | | | | 31,180 | - | 31,180 | - |
| 301-Supplemental Base | | | | | | | 124,872 | - | 124,872 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | 4,500 | - | | | | | 4,500 | - |
| Added Duty Certified PD/Training | | | | | 3,900 | - | | | 3,900 | - |
| Added Duty Tutoring | | | | | 3,500 | - | | | 3,500 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 239,281 | - | 50,725 | - | | | 51,915 | - | 341,920 | - |
| Classified Salary | | | | | | | - | - | - | - |
| Counselor | 23,917 | 0.5 | | | | | 23,917 | 0.5 | 47,834 | 1.0 |
| Curriculum Service Provider | | | | | | | 52,752 | 1.0 | 52,752 | 1.0 |
| Custodial Supplies | 3,278 | - | | | | | | | 3,278 | - |
| Custodian | 73,708 | 2.0 | | | | | | | 73,708 | 2.0 |
| District Supplies | | | 13,098 | - | | | | | 13,098 | - |
| Employee Benefits | 23,189 | - | 113,720 | - | 18,700 | - | 6,282 | - | 161,890 | - |
| Employee Training and Professi | | | 2,000 | - | | | | | 2,000 | - |
| Ex Ed Teacher Assistant - Classified | 26,134 | 0.9 | | | | | | | 26,134 | 0.9 |
| Ex Ed Teacher Salary | | | | | | | 64,900 | 1.0 | 64,900 | 1.0 |
| Family Engagement - Teacher Hourly | | | | | 250 | - | | | 250 | - |
| Health Assistant | 22,166 | 0.8 | | | | | | | 22,166 | 0.8 |
| Health Supplies | 596 | - | | | | | | | 596 | - |
| Instructional Specialist | | | | | | | 21,049 | 0.8 | 21,049 | 0.8 |
| Instructional Supplies | 7,450 | - | | | | | | | 7,450 | - |
| Library Assistant | 12,922 | 0.5 | | | | | | | 12,922 | 0.5 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Library Media Specialist | | | 47,000 | 1.0 | | | | | 47,000 | 1.0 |
| Magnet Coordinator | | | 46,500 | 1.0 | | | | | 46,500 | 1.0 |
| Masters Degree | 11,200 | - | 2,000 | - | | | | | 13,200 | - |
| Nurse | 12,029 | 0.2 | | | | | | | 12,029 | 0.2 |
| Office Manager | 31,348 | 1.0 | | | | | | | 31,348 | 1.0 |
| Office Principal Supplies | 596 | - | | | | | | | 596 | - |
| Operating Lease-Copiers | | | | | | | 4,500 | - | 4,500 | - |
| Other Books, Periodicals, and Media | | | | | 50 | - | | | 50 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Out-Of-State Travel | | | 5,000 | - | | | | | 5,000 | - |
| Parent Cost-Fed Programs Only | | | | | 100 | - | | | 100 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| Principal | 84,340 | 1.0 | | | | | | | 84,340 | 1.0 |
| School Community Liaison | | | | | 14,016 | 0.5 | | | 14,016 | 0.5 |
| School Monitor | 23,347 | 1.0 | | | | | | | 23,347 | 1.0 |
| School Psychologist | | | | | | | 6,077 | - | 6,077 | - |
| Site Technology Liaison | | | | | 15,000 | 0.5 | | | 15,000 | 0.5 |
| Speech Clinician | 15,900 | 0.2 | | | | | | | 15,900 | 0.2 |
| Substitute Teachers | | | 4,000 | - | | | | | 4,000 | - |
| Substitutes | 18,000 | - | | | | | | | 18,000 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Supplemental Base/Menu Stipend | | | 8,600 | - | | | | | 8,600 | - |
| Teacher | 503,677 | 11.6 | | | | | 25,420 | 0.4 | 529,097 | 12.0 |
| Teacher Itinerant | | | 46,800 | 1.0 | | | | | 46,800 | 1.0 |
| Teacher Salary | | | 135,000 | 2.5 | 28,000 | 0.5 | | | 163,000 | 3.0 |
| Teaching Assistant | | | 169,084 | 6.0 | | | 49,911 | 1.8 | 218,995 | 7.8 |
| Teaching Assistants | | | 80,000 | 2.3 | | | | | 80,000 | 2.3 |
| **Davis Total** | **1,159,420** | **20.6** | **728,027** | **13.8** | **83,556** | **1.5** | **474,954** | **5.4** | **2,445,956** | **41.3** |
| | | | | | | | | | | |
| **Drachman** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 4,273 | - | 4,273 | - |
| 301-Performance Pay | | | | | | | 49,195 | - | 49,195 | - |
| 301-Supplemental Base | | | | | | | 191,952 | - | 191,952 | - |
| 301-Targeted Learning | | | | | | | 3,600 | - | 3,600 | - |
| Added Duty | | | | | | | 6,225 | - | 6,225 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Behavior Intervention Monitor | | | 21,000 | 0.8 | | | | | 21,000 | 0.8 |
| Benefits | 301,801 | - | 14,610 | - | | | 48,650 | - | 365,061 | - |
| Classified Salary | | | | | | | - | - | - | - |
| Counselor | 45,322 | 1.0 | | | | | | | 45,322 | 1.0 |
| Custodial Supplies | 3,718 | - | | | | | | | 3,718 | - |
| Custodian | 71,015 | 2.0 | | | | | | | 71,015 | 2.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| District Supplies | | | | | 2,090 | - | | | 2,090 | - |
| Employee Benefits | 177,796 | - | 104,594 | - | 43,581 | - | 32,610 | - | 358,581 | - |
| Ex Ed Teacher Assistant - Classified | 346,138 | 10.7 | | | | | | | 346,138 | 10.7 |
| Ex Ed Teacher Salary | 123,300 | 3.0 | | | | | 67,400 | 1.0 | 190,700 | 4.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Family Engagement - Teacher Hourly | | | | | 440 | - | | | 440 | - |
| Grounds Maintenance | 18,269 | 0.5 | | | | | | | 18,269 | 0.5 |
| Health Assistant | 26,802 | 0.9 | | | | | | | 26,802 | 0.9 |
| Health Supplies | 676 | - | | | | | | | 676 | - |
| Instructional Aids | | | | | 1,000 | - | | | 1,000 | - |
| Instructional Supplies | 8,450 | - | | | | | | | 8,450 | - |
| Library Assistant | 28,945 | 1.0 | | | | | | | 28,945 | 1.0 |
| Magnet Coordinator | | | 50,400 | 1.0 | | | | | 50,400 | 1.0 |
| Masters Degree | 16,720 | - | | | | | 2,000 | - | 18,720 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 51,599 | 1.0 | 51,599 | 1.0 |
| Nurse | 15,582 | 0.2 | | | | | | | 15,582 | 0.2 |
| Office Manager | 36,406 | 1.0 | | | | | | | 36,406 | 1.0 |
| Office Principal Supplies | 676 | - | | | | | | | 676 | - |
| Operating Lease-Copiers | | | | | | | 4,500 | - | 4,500 | - |
| PhD/EdD/PsyD Degree | 5,400 | - | | | | | | | 5,400 | - |
| Principal | 96,466 | 1.0 | | | | | | | 96,466 | 1.0 |
| School Monitor | 35,020 | 1.5 | | | | | | | 35,020 | 1.5 |
| Social Worker | 19,790 | 0.4 | | | | | | | 19,790 | 0.4 |
| Speech Clinician | 57,574 | 0.8 | | | | | | | 57,574 | 0.8 |
| Stipend Certified | | | 9,000 | - | | | | | 9,000 | - |
| Substitute Teachers | | | 3,500 | - | 3,500 | - | | | 7,000 | - |
| Substitutes | 22,500 | - | | | | | | | 22,500 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Supplemental Base Stipend | | | | | | | 5,160 | - | 5,160 | - |
| Supplies-Technology Related | | | | | 207 | - | | | 207 | - |
| Teacher | 611,238 | 14.6 | 48,699 | 1.2 | | | 18,576 | 0.4 | 678,513 | 16.2 |
| Teacher Salary | | | 223,000 | 4.3 | 65,670 | 1.3 | 45,000 | 1.0 | 333,670 | 6.6 |
| Teacher Salary (Band/Orchesta) | | | | | | | 33,900 | 0.6 | 33,900 | 0.6 |
| Teaching Assistant | | | | | | | 91,992 | 3.4 | 91,992 | 3.4 |
| Teaching Assistants | | | 45,000 | 1.5 | 75,900 | 2.6 | | | 120,900 | 4.1 |
| **Drachman Total** | **2,123,546** | **39.7** | **519,803** | **8.8** | **192,388** | **3.9** | **664,232** | **7.4** | **3,499,969** | **59.8** |
| | | | | | | | | | | |
| **Dunham** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 2,366 | - | 2,366 | - |
| 301-Performance Pay | | | | | | | 19,886 | - | 19,886 | - |
| 301-Supplemental Base | | | | | | | 106,296 | - | 106,296 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | 2,500 | - | | | 2,500 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Behavior Intervention Monitor | | | | | 22,000 | 0.8 | | | 22,000 | 0.8 |
| Benefits | 169,210 | - | | | | | 46,467 | - | 215,677 | - |
| Classified Salary | | | | | | | - | - | - | - |
| Classified Temporary | | | | | | | 600 | - | 600 | - |
| Community Ed Helper | | | | | | | 41,000 | 1.5 | 41,000 | 1.5 |
| Counseling Intern | 17,967 | 0.5 | | | | | 17,967 | 0.5 | 35,934 | 1.0 |
| Curriculum Service Provider | | | | | | | 52,557 | 1.0 | 52,557 | 1.0 |
| Custodial Supplies | 1,639 | - | | | | | | | 1,639 | - |
| Custodian | 66,365 | 2.0 | | | | | | | 66,365 | 2.0 |
| District Supplies | | | | | 650 | - | 3,400 | - | 4,050 | - |
| Employee Benefits | 99,442 | - | | | 12,860 | - | 10,022 | - | 122,324 | - |
| Ex Ed Teacher Assistant - Classified | 150,000 | 5.3 | | | | | | | 150,000 | 5.3 |
| Ex Ed Teacher Salary | 121,000 | 3.0 | | | | | | | 121,000 | 3.0 |
| Family Engagement | | | | | 750 | - | | | 750 | - |
| Family Engagement - Teacher Hourly | | | | | 150 | - | | | 150 | - |
| Health Assistant | 21,952 | 0.8 | | | | | | | 21,952 | 0.8 |
| Health Supplies | 298 | - | | | | | | | 298 | - |
| Instructional Aids | | | | | 616 | - | 300 | - | 916 | - |
| Instructional Specialist | | | | | | | 33,600 | 1.0 | 33,600 | 1.0 |
| Instructional Supplies | 3,725 | - | | | | | | | 3,725 | - |
| Library Assistant | 12,485 | 0.5 | | | | | | | 12,485 | 0.5 |
| Masters Degree | 4,200 | - | | | | | | | 4,200 | - |
| Nurse | 11,909 | 0.2 | | | | | | | 11,909 | 0.2 |
| Office Manager | 31,050 | 1.0 | | | | | | | 31,050 | 1.0 |
| Office Principal Supplies | 298 | - | | | | | | | 298 | - |
| Operating Lease-Copiers | | | | | | | 3,500 | - | 3,500 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Out-Of-State Travel | | | | | 6,550 | - | | | 6,550 | - |
| Parent Cost-Fed Programs Only | | | | | 250 | - | | | 250 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| PD Books, Periodicals | | | | | 950 | - | | | 950 | - |
| Principal | 83,526 | 1.0 | | | | | | | 83,526 | 1.0 |
| Principal Registration Travel | | | | | 1,800 | - | | | 1,800 | - |
| School Community Liaison | | | | | 20,000 | 0.8 | | | 20,000 | 0.8 |
| School Monitor | 23,434 | 1.0 | | | | | | | 23,434 | 1.0 |
| School Psychologist | | | | | | | 6,505 | - | 6,505 | - |
| Site Lead | | | | | | | 38,000 | 1.0 | 38,000 | 1.0 |
| Speech Clinician | 26,080 | 0.4 | | | | | | | 26,080 | 0.4 |
| Student Admissions | | | | | | | 300 | - | 300 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Substitute Teacher | | | | | 1,000 | - | | | 1,000 | - |
| Substitutes | 9,000 | - | | | | | | | 9,000 | - |
| Supplemental Base Stipend | | | | | | | 4,128 | - | 4,128 | - |
| Teacher | 293,865 | 6.8 | | | | | 32,811 | 1.2 | 326,676 | 8.0 |
| Teacher Conference Fees | | | | | 2,700 | - | | | 2,700 | - |
| Teacher Salary (Band/Orchestra) | | | | | | | 26,880 | 0.5 | 26,880 | 0.5 |
| Teaching Assistant | | | | | | | 51,554 | 2.0 | 51,554 | 2.0 |
| Tech related HW and SW under $5k | | | | | | | 1,275 | - | 1,275 | - |
| **Dunham Total** | **1,173,788** | **23.4** | | | **72,816** | **1.5** | **501,214** | **8.7** | **1,747,818** | **33.6** |
| | | | | | | | | | | |
| **Erickson** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,882 | - | 3,882 | - |
| 301-Performance Pay | | | | | | | 43,652 | - | 43,652 | - |
| 301-Supplemental Base | | | | | | | 174,408 | - | 174,408 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | 18,780 | - | | | 18,780 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 282,771 | - | 13,890 | - | | | 27,099 | - | 323,760 | - |
| Benefits-Erickson | | | 17,272 | - | | | | | 17,272 | - |
| Classified Salary | | | | | | | - | - | - | - |
| Counselor | 24,685 | 0.5 | | | 28,750 | 0.5 | | | 53,435 | 1.0 |
| Curriculum Service Provider | | | | | | | 54,376 | 1.0 | 54,376 | 1.0 |
| Custodial Supplies | 3,960 | - | | | | | | | 3,960 | - |
| Custodian | 66,365 | 2.0 | | | | | | | 66,365 | 2.0 |
| District Supplies | | | | | 5,000 | - | 220 | - | 5,220 | - |
| Early Childhood Teacher Assistant | | | | | 26,116 | 0.9 | | | 26,116 | 0.9 |
| Employee Benefits | 134,358 | - | | | 61,785 | - | 54,379 | - | 250,521 | - |
| Ex Ed Teacher Assistant - Classified | 202,871 | 6.8 | | | | | | | 202,871 | 6.8 |
| Ex Ed Teacher Salary | 57,140 | 1.0 | | | | | 181,050 | 3.0 | 238,190 | 4.0 |
| Family Engagement - Teacher Hourly | | | | | 940 | - | | | 940 | - |
| Health Assistant | 29,495 | 0.9 | | | | | | | 29,495 | 0.9 |
| Health Supplies | 720 | - | | | | | | | 720 | - |
| Instructional Aides | | | | | 9,000 | - | | | 9,000 | - |
| Instructional Supplies | 9,000 | - | | | | | | | 9,000 | - |
| Insurance Benefits | | | | | 527,399 | - | | | 527,399 | - |
| Library Assistant | 11,642 | 0.5 | | | | | | | 11,642 | 0.5 |
| Masters Degree | 16,400 | - | | | | | 2,000 | - | 18,400 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 57,573 | 1.0 | | | | | 57,573 | 1.0 |
| Nurse | 11,792 | 0.2 | | | | | | | 11,792 | 0.2 |
| Office Manager | 33,613 | 1.0 | | | | | | | 33,613 | 1.0 |
| Office Principal Supplies | 720 | - | | | | | | | 720 | - |
| Operating Lease-Copiers | | | | | | | 3,500 | - | 3,500 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| PLC | | | | | 27,500 | - | | | 27,500 | - |
| Principal | 82,719 | 1.0 | | | | | | | 82,719 | 1.0 |
| Reading Recovery Teacher- Erickson | | | 58,800 | 1.0 | | | | | 58,800 | 1.0 |
| School Community Liaison | | | | | 14,000 | 0.5 | | | 14,000 | 0.5 |
| School Monitor | 35,020 | 1.5 | | | | | | | 35,020 | 1.5 |
| Speech Clinician | 142,634 | 2.0 | | | | | | | 142,634 | 2.0 |
| Student Admissions | | | | | 185 | - | | | 185 | - |
| Substitute Teachers | | | | | | | 150 | - | 150 | - |
| Substitutes | 24,000 | - | | | 2,000 | - | | | 26,000 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Supplemental Base Stipend | | | | | | | 1,720 | - | 1,720 | - |
| Teacher | 638,183 | 15.4 | 46,300 | 1.0 | | | 26,180 | 0.6 | 710,663 | 17.0 |
| Teacher Benefits- Erickson | | | 17,640 | - | | | | | 17,640 | - |
| Teacher Salary | | | | | 108,831 | 2.0 | - | - | 108,831 | 2.0 |
| Teacher Salary (Band/Orchestra) | | | | | | | 11,110 | 0.2 | 11,110 | 0.2 |
| Teaching Assistant | | | | | 64,000 | 2.3 | 9,772 | 0.4 | 73,772 | 2.6 |
| **Erickson Total** | **1,834,430** | **33.8** | **211,475** | **3.0** | **894,286** | **6.1** | **602,898** | **5.2** | **3,543,089** | **48.1** |
| | | | | | | | | | | |
| **Ford** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 2,550 | - | 2,550 | - |
| 301-Performance Pay | | | | | | | 28,062 | - | 28,062 | - |
| 301-Supplemental Base | | | | | | | 114,552 | - | 114,552 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | 4,000 | - | | | 4,000 | - |
| Added Duty - Tutoring | | | | | 14,000 | - | | | 14,000 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 207,365 | - | | | | | 62,184 | - | 269,548 | - |
| Classified Salary | | | | | | | - | - | - | - |
| Construction Services | | | | | | | 2,245 | - | 2,245 | - |
| Counselor | 22,125 | 0.5 | | | | | 22,125 | 0.5 | 44,250 | 1.0 |
| Curriculum Service Provider | | | | | | | 49,506 | 1.0 | 49,506 | 1.0 |
| Custodial Supplies | 2,255 | - | | | | | | | 2,255 | - |
| Custodian | 68,517 | 2.0 | | | | | | | 68,517 | 2.0 |
| District Supplies | | | | | 942 | - | | | 942 | - |
| Early Childhood Teacher Assistant | | | | | | | 45,000 | 1.5 | 45,000 | 1.5 |
| Employee Benefits | 38,373 | - | | | 28,901 | - | 35,001 | - | 102,275 | - |
| Ex Ed Teacher Assistant - Classified | 30,032 | 0.9 | | | | | | | 30,032 | 0.9 |
| Ex Ed Teacher Salary | 37,803 | 1.0 | | | | | 57,282 | 1.0 | 95,085 | 2.0 |
| Family Engagement - Teacher Hourly | | | | | 400 | - | | | 400 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 200 | - | 200 | - |
| Health Assistant | 22,617 | 0.8 | | | | | | | 22,617 | 0.8 |
| Health Supplies | 410 | - | | | | | | | 410 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| Site Name | M&O $ | M&O FTE | Deseg $ | Deseg FTE | Title I $ | Title I FTE | Other $ | Other FTE | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Specialist | | | | | 17,325 | 0.5 | | | 17,325 | 0.5 |
| Instructional Supplies | 5,125 | - | | | | | | | 5,125 | - |
| Library Assistant | 13,171 | 0.5 | | | | | | | 13,171 | 0.5 |
| Masters Degree | 9,000 | - | 2,000 | - | | | | | 11,000 | - |
| Nurse | 12,270 | 0.2 | | | | | | | 12,270 | 0.2 |
| Office Manager | 56,198 | 1.0 | | | | | | | 56,198 | 1.0 |
| Office Principal Supplies | 410 | - | | | | | | | 410 | - |
| Operating Lease-Copiers | | | | | | | 3,500 | - | 3,500 | - |
| Other Certified Salary | | | | | - | - | | | - | - |
| Principal | 83,526 | 1.0 | | | | | | | 83,526 | 1.0 |
| School Community Liaison | | | | | 29,426 | 1.0 | | | 29,426 | 1.0 |
| School Monitor | 23,347 | 1.0 | | | | | | | 23,347 | 1.0 |
| Speech Clinician | 25,190 | 0.4 | | | | | | | 25,190 | 0.4 |
| Substitutes | 15,000 | - | | | | | | | 15,000 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Supplemental Base Stipend | | | | | | | 1,720 | - | 1,720 | - |
| Teacher | 382,989 | 9.6 | | | | | 103,545 | 2.4 | 486,534 | 12.0 |
| Teacher Salary | | | | | | | 46,400 | 1.0 | 46,400 | 1.0 |
| Teacher Salary (Band/Orchestra) | | | | | | | 11,110 | 0.2 | 11,110 | 0.2 |
| Teaching Assistant | | | | | 37,251 | 1.3 | 32,103 | 1.3 | 69,353 | 2.5 |
| **Ford Total** | **1,082,066** | **19.8** | **2,000** | **-** | **132,244** | **2.8** | **626,484** | **8.9** | **1,842,794** | **31.4** |
| | | | | | | | | | | |
| **Fruchthendler** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,469 | - | 3,469 | - |
| 301-Performance Pay | | | | | | | 34,454 | - | 34,454 | - |
| 301-Supplemental Base | | | | | | | 155,832 | - | 155,832 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Attendance Tech | 27,274 | 1.0 | | | | | | | 27,274 | 1.0 |
| Benefits | 278,000 | - | | | | | 78,902 | - | 356,902 | - |
| Benefits (New) | 1,751 | - | | | | | | | 1,751 | - |
| Counselor | 21,100 | 0.5 | | | | | 21,100 | 0.5 | 42,200 | 1.0 |
| Curriculum Service Provider | | | | | | | 52,588 | 1.0 | 52,588 | 1.0 |
| Custodial Supplies | 3,608 | - | | | | | | | 3,608 | - |
| Custodian | 67,495 | 2.0 | | | | | | | 67,495 | 2.0 |
| District Supplies | 500 | - | | | | | | | 500 | - |
| Employee Benefits | 45,843 | - | 12,540 | - | | | 9,412 | - | 67,795 | - |
| Ex Ed Teacher Assistant - Classified | 45,451 | 1.8 | | | | | | | 45,451 | 1.8 |
| Ex Ed Teacher Salary | | | | | | | 50,525 | 1.0 | 50,525 | 1.0 |
| Health Assistant | 25,477 | 0.8 | | | | | | | 25,477 | 0.8 |
| Health Supplies | 656 | - | | | | | | | 656 | - |
| Instructional Supplies | 8,200 | - | | | | | | | 8,200 | - |
| Library Assistant | 12,485 | 0.5 | | | | | | | 12,485 | 0.5 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Masters Degree | 16,600 | - | | | | | 2,000 | - | 18,600 | - |
| Nurse | 10,965 | 0.2 | | | | | | | 10,965 | 0.2 |
| Office Manager | 32,964 | 1.0 | | | | | | | 32,964 | 1.0 |
| Office Principal Supplies | 656 | - | | | | | | | 656 | - |
| Operating Lease-Copiers | | | | | | | 8,000 | - | 8,000 | - |
| Principal | 82,719 | 1.0 | | | | | | | 82,719 | 1.0 |
| School Monitor | 23,376 | 1.0 | | | | | | | 23,376 | 1.0 |
| School Monitor (New) | 5,153 | 0.2 | | | | | | | 5,153 | 0.2 |
| School Psychologist | 23,982 | 0.3 | | | | | | | 23,982 | 0.3 |
| Speech Clinician | 46,933 | 0.6 | | | | | | | 46,933 | 0.6 |
| Substitutes | 19,500 | - | | | | | | | 19,500 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Supplemental Base Stipend | | | | | | | 2,494 | - | 2,494 | - |
| Teacher | 639,754 | 14.6 | | | | | 94,311 | 2.0 | 734,065 | 16.6 |
| Teacher Salary (OMA AIS) | | | 41,801 | 1.0 | | | | | 41,801 | 1.0 |
| Teacher Salary (Orchestra/OMA) | | | | | | | 15,982 | 0.3 | 15,982 | 0.3 |
| Teaching Assistant | | | | | | | 95,007 | 3.5 | 95,007 | 3.5 |
| Unemployment Insurance | | | | | | | 22 | - | 22 | - |
| Workers' Compensation | | | | | | | 16 | - | 16 | - |
| **Fruchthendler Total** | **1,440,442** | **25.4** | **54,341** | **1.0** | | | **633,514** | **8.3** | **2,128,297** | **34.7** |
| | | | | | | | | | | |
| **Gale** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,239 | - | 3,239 | - |
| 301-Performance Pay | | | | | | | 33,432 | - | 33,432 | - |
| 301-Supplemental Base | | | | | | | 145,512 | - | 145,512 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Attendance Tech | 27,010 | 1.0 | | | | | | | 27,010 | 1.0 |
| Benefits | 248,030 | - | | | | | 56,257 | - | 304,287 | - |
| Classified Salary | - | - | | | - | - | - | - | - | - |
| Classified Temporary | | | | | 150 | - | | | 150 | - |
| Community Ed Helper | | | | | | | 50,000 | 2.0 | 50,000 | 2.0 |
| Counselor | 21,100 | 0.5 | | | | | 21,100 | 0.5 | 42,200 | 1.0 |
| Custodial Supplies | 3,201 | - | | | | | | | 3,201 | - |
| Custodian | 68,168 | 2.0 | | | | | | | 68,168 | 2.0 |
| District Supplies | | | | | 2,110 | - | 3,110 | - | 5,220 | - |
| Elementary Student Support | | | | | | | 27,000 | 1.0 | 27,000 | 1.0 |
| Employee Benefits | 100,323 | - | | | 29,980 | - | 9,359 | - | 139,662 | - |
| Ex Ed Teacher Assistant - Classified | 125,012 | 4.3 | | | | | | | 125,012 | 4.3 |
| Ex Ed Teacher Salary | 44,300 | 1.0 | | | | | 68,000 | 1.0 | 112,300 | 2.0 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Health Assistant | 30,391 | 0.9 | | | | | | | 30,391 | 0.9 |
| Health Supplies | 582 | - | | | | | | | 582 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Instructional Aids | | | | | 1,250 | - | | | 1,250 | - |
| Instructional Supplies | 7,275 | - | | | | | | | 7,275 | - |
| Library Assistant | 12,922 | 0.5 | | | | | | | 12,922 | 0.5 |
| Library Media Specialist | | | | | 37,520 | 0.8 | - | - | 37,520 | 0.8 |
| Licenses | | | | | | | 2,000 | - | 2,000 | - |
| Masters Degree | 16,200 | - | | | | | 2,000 | - | 18,200 | - |
| Nurse | 11,909 | 0.2 | | | | | | | 11,909 | 0.2 |
| Office Manager | 37,126 | 1.0 | | | | | | | 37,126 | 1.0 |
| Office Principal Supplies | 582 | - | | | | | | | 582 | - |
| Operating Lease-Copiers | | | | | | | 5,000 | - | 5,000 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Principal | 81,918 | 1.0 | | | | | | | 81,918 | 1.0 |
| Professional/Educational Contract Services | | | | | 3,588 | - | | | 3,588 | - |
| School Community Liaison | | | | | 27,234 | 0.8 | | | 27,234 | 0.8 |
| School Monitor | 23,347 | 1.0 | | | | | | | 23,347 | 1.0 |
| School Psychologist | | | | | | | 3,763 | - | 3,763 | - |
| Site Lead | | | | | | | 38,000 | 1.0 | 38,000 | 1.0 |
| Social Worker | | | | | | | 24,142 | 0.5 | 24,142 | 0.5 |
| Speech Clinician | 119,064 | 1.8 | | | | | | | 119,064 | 1.8 |
| Substitute Teachers | | | | | 1,500 | - | | | 1,500 | - |
| Substitutes | 19,500 | - | | | | | | | 19,500 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Supplemental Base Stipend | | | | | | | 1,720 | - | 1,720 | - |
| Teacher | 535,677 | 12.6 | | | | | 142,281 | 2.9 | 677,958 | 15.5 |
| Teacher Salary | | | | | 33,742 | 0.6 | - | - | 33,742 | 0.6 |
| Teacher Salary (Band/Orchesta) | | | | | | | 11,110 | 0.2 | 11,110 | 0.2 |
| Tech related HW and SW under $5k | | | | | | | 850 | - | 850 | - |
| **Gale Total** | **1,533,635** | **27.8** | | | **137,374** | **2.2** | **657,275** | **9.1** | **2,328,284** | **39.0** |
| | | | | | | | | | | |
| **Grijalva** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 5,283 | - | 5,283 | - |
| 301-Performance Pay | | | | | | | 52,383 | - | 52,383 | - |
| 301-Supplemental Base | | | | | | | 237,360 | - | 237,360 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty - PD | | | | | 20,000 | - | | | 20,000 | - |
| Added Duty PLC/Data Talks | | | | | 15,000 | - | | | 15,000 | - |
| Asst Principal | 91,421 | 1.0 | | | | | | | 91,421 | 1.0 |
| Attendance Tech | 27,555 | 1.0 | | | | | | | 27,555 | 1.0 |
| Benefits | 404,406 | - | 58,445 | - | | | 38,880 | - | 501,731 | - |
| Benefits-Grijalva | | | 16,433 | - | | | | | 16,433 | - |
| Classified Salary | | | | | | | - | - | - | - |
| Counselor | 44,809 | 1.0 | | | | | 40,200 | 1.0 | 85,009 | 2.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Curriculum Service Provider | | | | | 53,000 | 1.0 | | | 53,000 | 1.0 |
| Custodial Supplies | 6,028 | - | | | | | | | 6,028 | - |
| Custodian | 84,385 | 2.5 | | | | | | | 84,385 | 2.5 |
| District Supplies | | | | | 7,500 | - | 110 | - | 7,610 | - |
| Early Childhood Teacher Assistant | | | | | 26,116 | 0.9 | | | 26,116 | 0.9 |
| Employee Benefits | 67,836 | - | | | 69,010 | - | 8,286 | - | 145,132 | - |
| Ex Ed Teacher Assistant - Classified | 21,849 | 0.9 | | | | | | | 21,849 | 0.9 |
| Ex Ed Teacher Salary | 55,800 | 1.0 | | | | | 48,520 | 1.0 | 104,320 | 2.0 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Health Assistant | 28,347 | 0.9 | | | | | | | 28,347 | 0.9 |
| Health Supplies | 1,096 | - | | | | | | | 1,096 | - |
| Instructional Aids | | | | | 26,810 | - | | | 26,810 | - |
| Instructional Specialist | | | | | 23,500 | 0.8 | | | 23,500 | 0.8 |
| Instructional Supplies | 13,700 | - | | | | | | | 13,700 | - |
| Instructional Tech Liaison | | | | | 26,500 | 0.8 | | | 26,500 | 0.8 |
| Library Assistant | 25,844 | 1.0 | | | | | | | 25,844 | 1.0 |
| Masters Degree | 19,200 | - | 2,000 | - | | | | | 21,200 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 54,778 | 1.0 | | | | | 54,778 | 1.0 |
| Nurse | 23,583 | 0.4 | | | | | | | 23,583 | 0.4 |
| Office Manager | 33,280 | 1.0 | | | | | | | 33,280 | 1.0 |
| Office Principal Supplies | 1,096 | - | | | | | | | 1,096 | - |
| Operating Lease-Copiers | | | | | | | 2,200 | - | 2,200 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Parent Cost-Fed Programs Only | | | | | 100 | - | | | 100 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| Principal | 83,526 | 1.0 | | | | | | | 83,526 | 1.0 |
| Professional/Educational Contract Services | | | | | 2,500 | - | | | 2,500 | - |
| School Community Liaison | | | | | 14,500 | 0.5 | | | 14,500 | 0.5 |
| School Monitor | 23,347 | 1.5 | | | | | | | 23,347 | 1.5 |
| School Psychologist | 44,593 | 0.5 | | | | | | | 44,593 | 0.5 |
| Speech Clinician | 48,214 | 1.4 | | | | | | | 48,214 | 1.4 |
| Substitute Teachers | | | | | | | 150 | - | 150 | - |
| Substitutes | 33,000 | - | | | | | | | 33,000 | - |
| Supplemental Base Stipend | | | | | | | 2,064 | - | 2,064 | - |
| Teacher | 900,855 | 21.0 | 121,402 | 3.0 | | | 44,799 | 1.0 | 1,067,056 | 25.0 |
| Teacher Salary | - | - | - | - | 49,880 | 1.0 | - | - | 49,880 | 1.0 |
| Teacher Salary ((Orchestra) | | | | | | | 13,460 | 0.2 | 13,460 | 0.2 |
| Teaching Assistant | | | 73,414 | 2.8 | 89,000 | 3.0 | 44,600 | 1.7 | 207,014 | 7.4 |
| **Grijalva Total** | **2,083,769** | **36.1** | **326,472** | **6.8** | **423,756** | **7.9** | **540,094** | **4.9** | **3,374,091** | **55.7** |
| | | | | | | | | | | |
| **Henry** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,698 | - | 3,698 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| 301-Performance Pay | | | | | | | 39,148 | - | 39,148 | - |
| 301-Supplemental Base | | | | | | | 166,152 | - | 166,152 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | 8,750 | - | | | 8,750 | - |
| Attendance Tech | 26,747 | 1.0 | | | | | | | 26,747 | 1.0 |
| Benefits | 240,001 | - | 14,040 | - | | | 59,897 | - | 313,937 | - |
| Classified Salary | - | - | | | | | - | - | - | - |
| Classified Temporary | | | | | | | 21,000 | - | 21,000 | - |
| Community Ed Helper | | | | | | | 19,125 | 0.8 | 19,125 | 0.8 |
| Counselor | 22,606 | 0.5 | | | 26,950 | 0.5 | | | 49,556 | 1.0 |
| Curriculum Service Provider | | | | | | | 24,248 | 0.5 | 24,248 | 0.5 |
| Custodial Supplies | 2,717 | - | | | | | | | 2,717 | - |
| Custodian | 68,168 | 2.0 | | | | | | | 68,168 | 2.0 |
| District Supplies | | | | | | | 6,000 | - | 6,000 | - |
| Elementary Student Support | | | | | | | 27,000 | 1.0 | 27,000 | 1.0 |
| Employee Benefits | 117,533 | - | | | 31,345 | - | 29,346 | - | 178,224 | - |
| Ex Ed Teacher Assistant - Classified | 132,246 | 4.4 | | | | | | | 132,246 | 4.4 |
| Ex Ed Teacher Assistant - Leased Classified | 25,010 | 0.9 | | | | | | | 25,010 | 0.9 |
| Ex Ed Teacher Salary | 165,600 | 4.0 | | | | | 74,125 | 1.0 | 239,725 | 5.0 |
| Family Engagement - Teacher Hourly | | | | | 440 | - | | | 440 | - |
| Health Assistant | 27,873 | 0.8 | | | | | | | 27,873 | 0.8 |
| Health Supplies | 494 | - | | | | | | | 494 | - |
| Instructional Aids | | | | | | | 300 | - | 300 | - |
| Instructional Specialist | | | | | | | 67,000 | 2.0 | 67,000 | 2.0 |
| Instructional Supplies | 6,175 | - | | | | | | | 6,175 | - |
| Library Assistant | 12,922 | 0.5 | | | | | | | 12,922 | 0.5 |
| Masters Degree | 10,200 | - | | | | | 2,000 | - | 12,200 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 64,868 | 1.0 | 64,868 | 1.0 |
| Nurse | 12,029 | 0.2 | | | | | | | 12,029 | 0.2 |
| Office Manager | 32,296 | 1.0 | | | | | | | 32,296 | 1.0 |
| Office Principal Supplies | 494 | - | | | | | | | 494 | - |
| Operating Lease-Copiers | | | | | | | 3,800 | - | 3,800 | - |
| PhD/EdD/PsyD Degree | 1,000 | - | | | | | | | 1,000 | - |
| Principal | 85,995 | 1.0 | | | | | | | 85,995 | 1.0 |
| School Community Liaison | | | | | 14,500 | 0.5 | | | 14,500 | 0.5 |
| School Monitor | 23,347 | 1.0 | | | | | | | 23,347 | 1.0 |
| School Psychologist | 34,773 | 0.5 | | | | | | | 34,773 | 0.5 |
| Site Lead | | | | | | | 19,000 | 0.5 | 19,000 | 0.5 |
| Social Worker | | | | | | | 24,142 | 0.5 | 24,142 | 0.5 |
| Substitute Teachers | | | | | | | 130 | - | 130 | - |
| Substitutes | 18,000 | - | | | | | | | 18,000 | - |
| Supplemental Base | | | | | | | 15,200 | - | 15,200 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Supplemental Base Stipend | | | | | | | 2,580 | - | 2,580 | - |
| Teacher | 509,922 | 11.6 | 46,800 | 1.0 | | | 86,397 | 1.7 | 643,119 | 14.3 |
| Teacher Salary | | | | | 56,703 | 1.0 | 45,300 | 1.0 | 102,003 | 2.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 16,800 | 0.3 | 16,800 | 0.3 |
| Tech related HW and SW under $5k | | | | | | | 850 | - | 850 | - |
| **Henry Total** | **1,576,147** | **29.3** | **60,840** | **1.0** | **138,688** | **2.0** | **819,906** | **10.3** | **2,595,582** | **42.6** |
| | | | | | | | | | | |
| **Holladay** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 2,550 | - | 2,550 | - |
| 301-Performance Pay | | | | | | | 33,432 | - | 33,432 | - |
| 301-Supplemental Base | | | | | | | 114,552 | - | 114,552 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | 3,000 | - | | | | | 3,000 | - |
| Added Duty PD/Trainings | | | | | 9,500 | - | | | 9,500 | - |
| Added Duty- PLCs/Data Chats | | | | | 15,000 | - | | | 15,000 | - |
| Added Duty Tutoring | | | | | 9,000 | - | | | 9,000 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 209,242 | - | | | | | 46,976 | - | 256,217 | - |
| Classified Salary | | | | | | | - | - | - | - |
| Counselor | 24,173 | 0.5 | 28,000 | 0.5 | | | | | 52,173 | 1.0 |
| Curriculum Service Provider | | | | | | | 49,526 | 1.0 | 49,526 | 1.0 |
| Custodial Supplies | 2,035 | - | | | | | | | 2,035 | - |
| Custodian | 66,365 | 2.0 | | | | | | | 66,365 | 2.0 |
| District Supplies | | | 500 | - | 2,900 | - | 220 | - | 3,620 | - |
| Early Childhood Teacher Assistant | | | | | 28,008 | 0.9 | | | 28,008 | 0.9 |
| Employee Benefits | 81,285 | - | 112,307 | - | 21,960 | - | 7,745 | - | 223,297 | - |
| Ex Ed Teacher Assistant - Classified | 125,916 | 4.4 | | | | | | | 125,916 | 4.4 |
| Ex Ed Teacher Salary | 70,300 | 1.0 | | | | | | | 70,300 | 1.0 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Health Assistant | 23,295 | 0.8 | | | | | | | 23,295 | 0.8 |
| Health Supplies | 370 | - | | | | | | | 370 | - |
| Instructional Aids | | | | | 4,785 | - | | | 4,785 | - |
| Instructional Specialists | | | 47,500 | 1.5 | | | | | 47,500 | 1.5 |
| Instructional Supplies | 4,625 | - | | | | | | | 4,625 | - |
| Library Assistant | 12,485 | 0.5 | | | | | | | 12,485 | 0.5 |
| Magnet Coordinator | | | 45,000 | 1.0 | | | | | 45,000 | 1.0 |
| Masters Degree | 8,280 | - | | | | | | | 8,280 | - |
| Nurse | 11,330 | 0.2 | | | | | | | 11,330 | 0.2 |
| Office Manager | 31,980 | 1.0 | | | | | | | 31,980 | 1.0 |
| Office Principal Supplies | 370 | - | | | | | | | 370 | - |
| Operating Lease-Copiers | | | | | | | 4,000 | - | 4,000 | - |
| Other Certified Salary | | | | | | | - | - | - | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| Site Name | M&O $ | M&O FTE | Deseg $ | Deseg FTE | Title I $ | Title I FTE | Other $ | Other FTE | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Parent Cost-Fed Programs Only | | | | | 100 | - | | | 100 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| Principal | 95,712 | 1.0 | | | | | | | 95,712 | 1.0 |
| Professional/Educational Contract Services - | | | | | 40,140 | - | | | 40,140 | - |
| Professional/Educational Contract Services | | | 10,000 | - | | | | | 10,000 | - |
| Program Coordinator | | | 59,500 | 1.0 | | | | | 59,500 | 1.0 |
| School Community Liaison | | | 28,000 | 1.0 | | | | | 28,000 | 1.0 |
| School Monitor | 29,183 | 1.3 | | | | | | | 29,183 | 1.3 |
| School Psychologist | | | | | | | 10,092 | - | 10,092 | - |
| Speech Clinician | 39,255 | 0.6 | | | | | | | 39,255 | 0.6 |
| Stipend Classified | | | 6,000 | - | | | | | 6,000 | - |
| Substitute Teachers | | | 3,000 | - | 1,500 | - | | | 4,500 | - |
| Substitutes | 15,000 | - | | | | | | | 15,000 | - |
| Supplemental Base Stipend | | | | | | | 2,580 | - | 2,580 | - |
| Teacher | 396,232 | 9.6 | | | | | 107,059 | 2.4 | 503,291 | 12.0 |
| Teacher Salary | | | 159,500 | 3.0 | 48,869 | 1.0 | | | 208,369 | 4.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 16,800 | 0.3 | 16,800 | 0.3 |
| Teacher Salary- Kinder | | | | | 48,000 | 1.0 | | | 48,000 | 1.0 |
| **Holladay Total** | **1,273,775** | **23.8** | **502,307** | **8.0** | **230,102** | **2.9** | **397,332** | **3.7** | **2,403,515** | **38.4** |
| | | | | | | | | | | |
| **Howell** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,698 | - | 3,698 | - |
| 301-Performance Pay | | | | | | | 36,723 | - | 36,723 | - |
| 301-Supplemental Base | | | | | | | 166,152 | - | 166,152 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty-PD | | | | | 4,000 | - | | | 4,000 | - |
| Attendance Tech | 28,117 | 1.0 | | | | | | | 28,117 | 1.0 |
| Benefits | 251,840 | - | 15,540 | - | | | 66,111 | - | 333,491 | - |
| Benefits-Howell | | | 15,176 | - | | | | | 15,176 | - |
| Classified Salary | | | | | | | - | - | - | - |
| Counselor | 25,966 | 0.5 | | | 30,000 | 0.5 | | | 55,966 | 1.0 |
| Custodial Supplies | 2,431 | - | | | | | | | 2,431 | - |
| Custodian | 66,365 | 2.0 | | | | | | | 66,365 | 2.0 |
| District Supplies | | | | | 750 | - | | | 750 | - |
| Employee Benefits | 135,927 | - | 11,790 | - | 42,590 | - | 5,698 | - | 196,005 | - |
| Ex Ed Teacher Assistant - Classified | 185,620 | 5.9 | | | | | | | 185,620 | 5.9 |
| Ex Ed Teacher Salary | 167,700 | 4.0 | | | | | | | 167,700 | 4.0 |
| Family Engagement - Teacher Hourly | | | | | 400 | - | | | 400 | - |
| Health Assistant | 23,295 | 0.8 | | | | | | | 23,295 | 0.8 |
| Health Supplies | 442 | - | | | | | | | 442 | - |
| Instructional Aids | | | | | 1,060 | - | | | 1,060 | - |
| Instructional Supplies | 5,525 | - | | | | | | | 5,525 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Library Assistant | 12,922 | 0.5 | | | | | | | 12,922 | 0.5 |
| Masters Degree | 18,400 | - | 2,000 | - | | | | | 20,400 | - |
| Mileage | | | | | 300 | - | | | 300 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 50,587 | 1.0 | | | | | 50,587 | 1.0 |
| Nurse | 10,099 | 0.2 | | | | | | | 10,099 | 0.2 |
| Office Manager | 34,983 | 1.0 | | | | | | | 34,983 | 1.0 |
| Office Principal Supplies | 442 | - | | | | | | | 442 | - |
| Operating Lease-Copiers | | | | | | | 5,500 | - | 5,500 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| Principal | 84,340 | 1.0 | | | | | | | 84,340 | 1.0 |
| School Community Liaison | | | | | 30,700 | 1.0 | | | 30,700 | 1.0 |
| School Monitor | 14,592 | 1.0 | | | | | | | 14,592 | 1.0 |
| School Psychologist | | | | | | | 7,858 | - | 7,858 | - |
| Speech Clinician | 65,042 | 1.0 | | | | | | | 65,042 | 1.0 |
| Substitutes | 16,500 | - | | | | | | | 16,500 | - |
| Supplemental Base Stipend | | | | | | | 1,720 | - | 1,720 | - |
| Teacher | 555,681 | 11.6 | 51,800 | 1.0 | | | 62,718 | 1.4 | 670,199 | 14.0 |
| Teacher Assistant | | | | | 21,000 | 0.8 | | | 21,000 | 0.8 |
| Teacher Salary | | | | | 57,400 | 1.0 | | | 57,400 | 1.0 |
| Teacher Salary ((Orchestra) | | | | | | | 11,110 | 0.2 | 11,110 | 0.2 |
| Teacher Salary (OMA AIS) | | | 39,300 | 1.0 | | | | | 39,300 | 1.0 |
| Teaching Assistant | | | | | | | 157,653 | 6.0 | 157,653 | 6.0 |
| **Howell Total** | **1,706,227** | **30.4** | **186,193** | **3.0** | **188,240** | **3.3** | **526,742** | **7.6** | **2,607,402** | **44.3** |
| | | | | | | | | | | |
| **Hudlow** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 2,251 | - | 2,251 | - |
| 301-Performance Pay | | | | | | | 25,637 | - | 25,637 | - |
| 301-Supplemental Base | | | | | | | 101,136 | - | 101,136 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 157,366 | - | | | | | 34,304 | - | 191,670 | - |
| Benefits-Hudlow | | | 16,271 | - | | | | | 16,271 | - |
| Classified Salary | - | - | | | | | - | - | - | - |
| Community Ed Helper | | | | | | | 19,125 | 0.8 | 19,125 | 0.8 |
| Counselor | 22,637 | 0.5 | | | 25,437 | 0.5 | | | 48,074 | 1.0 |
| Curriculum Service Provider | | | | | | | 56,540 | 1.0 | 56,540 | 1.0 |
| Custodial Supplies | 1,397 | - | | | | | | | 1,397 | - |
| Custodian | 68,842 | 2.0 | | | | | | | 68,842 | 2.0 |
| District Supplies | | | | | 110 | - | 1,500 | - | 1,610 | - |
| Early Childhood Teacher Assistant | | | | | 25,599 | 0.9 | | | 25,599 | 0.9 |
| Elementary Student Support | | | | | | | 27,500 | 1.0 | 27,500 | 1.0 |
| Employee Benefits | 126,342 | - | | | 24,461 | - | 12,519 | - | 163,322 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Ex Ed Teacher Assistant - Classified | 124,044 | 4.1 | | | | | | | 124,044 | 4.1 |
| Ex Ed Teacher Salary | 144,950 | 3.5 | | | | | 51,275 | 1.0 | 196,225 | 4.5 |
| Family Engagement - Teacher Hourly | | | | | 350 | - | | | 350 | - |
| Health Assistant | 23,295 | 0.8 | | | | | | | 23,295 | 0.8 |
| Health Supplies | 254 | - | | | | | | | 254 | - |
| Instructional Supplies | 3,175 | - | | | | | | | 3,175 | - |
| Library Assistant | 12,485 | 0.5 | | | | | | | 12,485 | 0.5 |
| Licenses | | | | | | | 2,000 | - | 2,000 | - |
| Masters Degree | 3,400 | - | | | | | | | 3,400 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 54,236 | 1.0 | | | | | 54,236 | 1.0 |
| Nurse | 11,330 | 0.2 | | | | | | | 11,330 | 0.2 |
| Office Manager | 30,417 | 1.0 | | | | | | | 30,417 | 1.0 |
| Office Principal Supplies | 254 | - | | | | | | | 254 | - |
| Operating Lease-Copiers | | | | | | | 3,500 | - | 3,500 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 90 | - | | | 90 | - |
| PhD/EdD/PsyD Degree | 4,000 | - | | | | | | | 4,000 | - |
| Principal | 88,542 | 1.0 | | | | | | | 88,542 | 1.0 |
| School Monitor | 23,347 | 1.0 | | | | | | | 23,347 | 1.0 |
| School Psychologist | 42,853 | 0.5 | | | | | | | 42,853 | 0.5 |
| Site Lead | | | | | | | 19,000 | 0.5 | 19,000 | 0.5 |
| Speech Clinician | 74,000 | 1.0 | | | | | | | 74,000 | 1.0 |
| Substitute Teachers | | | | | 230 | - | | | 230 | - |
| Substitutes | 9,000 | - | | | | | | | 9,000 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Supplemental Base Stipend | | | | | | | 2,580 | - | 2,580 | - |
| Teacher | 242,939 | 5.8 | | | | | 57,807 | 1.2 | 300,746 | 7.0 |
| Teacher Salary | | | - | - | 103,258 | 2.0 | | | 103,258 | 2.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 16,800 | 0.3 | 16,800 | 0.3 |
| Tech related HW and SW under $5k | | | | | | | 850 | - | 850 | - |
| **Hudlow Total** | **1,241,211** | **22.8** | **70,507** | **1.0** | **179,534** | **3.4** | **443,724** | **5.8** | **1,934,976** | **33.0** |
| | | | | | | | | | | |
| **Hughes** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,882 | - | 3,882 | - |
| 301-Performance Pay | | | | | | | 36,030 | - | 36,030 | - |
| 301-Supplemental Base | | | | | | | 174,408 | - | 174,408 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Attendance Tech | 29,240 | 1.0 | | | | | | | 29,240 | 1.0 |
| Benefits | 284,786 | - | 13,590 | - | | | 58,701 | - | 357,077 | - |
| Classified Salary | | | | | | | - | - | - | - |
| Community Ed Helper | | | | | | | 64,000 | 2.5 | 64,000 | 2.5 |
| Counselor | 22,124 | 0.5 | | | | | 14,074 | 0.3 | 36,198 | 0.8 |
| Custodial Supplies | 3,718 | - | | | | | | | 3,718 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Custodian | 66,365 | 2.0 | | | | | | | 66,365 | 2.0 |
| District Supplies | | | | | | | 5,525 | - | 5,525 | - |
| Employee Benefits | 42,780 | - | | | | | 8,584 | - | 51,364 | - |
| Ex Ed Teacher Assistant - Classified | 26,134 | 0.9 | | | | | | | 26,134 | 0.9 |
| Ex Ed Teacher Salary | 43,300 | 1.0 | | | | | | | 43,300 | 1.0 |
| Health Assistant | 22,391 | 0.8 | | | | | | | 22,391 | 0.8 |
| Health Supplies | 676 | - | | | | | | | 676 | - |
| Instructional Specialist | | | | | | | 37,454 | 1.5 | 37,454 | 1.5 |
| Instructional Supplies | 8,450 | - | | | | | | | 8,450 | - |
| Library Assistant | 13,171 | 0.5 | | | | | | | 13,171 | 0.5 |
| Masters Degree | 16,400 | - | 2,000 | - | | | | | 18,400 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 50,582 | 1.0 | 50,582 | 1.0 |
| Nurse | 11,109 | 0.2 | | | | | | | 11,109 | 0.2 |
| Office Manager | 30,733 | 1.0 | | | | | | | 30,733 | 1.0 |
| Office Principal Supplies | 676 | - | | | | | | | 676 | - |
| Operating Lease-Copiers | | | | | | | 4,500 | - | 4,500 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Principal | 87,684 | 1.0 | | | | | | | 87,684 | 1.0 |
| School Monitor | 8,755 | 1.0 | | | | | | | 8,755 | 1.0 |
| School Psychologist | | | | | | | 6,192 | - | 6,192 | - |
| Site Lead | | | | | | | 38,500 | 1.0 | 38,500 | 1.0 |
| Speech Clinician | 37,000 | 0.5 | | | | | | | 37,000 | 0.5 |
| Substitutes | 22,500 | - | | | | | | | 22,500 | - |
| Supplemental Base Stipend | | | | | | | 3,440 | - | 3,440 | - |
| Teacher | 668,714 | 15.4 | 45,300 | 1.0 | | | 93,560 | 2.2 | 807,574 | 18.6 |
| Teacher Salary | - | - | | | | | | | - | - |
| Teacher Salary (Band/Orchesta) | | | | | | | 22,400 | 0.4 | 22,400 | 0.4 |
| Tech related HW and SW under $5k | | | | | | | 850 | - | 850 | - |
| **Hughes Total** | **1,446,708** | **25.7** | **60,890** | **1.0** | | | **624,482** | **8.9** | **2,132,081** | **35.6** |
| | | | | | | | | | | |
| **Johnson** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 2,504 | - | 2,504 | - |
| 301-Performance Pay | | | | | | | 29,448 | - | 29,448 | - |
| 301-Supplemental Base | | | | | | | 112,488 | - | 112,488 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty - Family Engagement | | | | | 1,000 | - | | | 1,000 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Behavior Specialist | | | | | 30,000 | 0.8 | | | 30,000 | 0.8 |
| Benefits | 200,242 | - | 11,940 | - | | | 77,217 | - | 289,399 | - |
| Classified Salary | | | | | | | - | - | - | - |
| Counselor | 23,661 | 0.5 | | | 28,500 | 0.5 | | | 52,161 | 1.0 |
| Curriculum Service Provider | | | | | | | 58,703 | 1.0 | 58,703 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Custodial Supplies | 2,651 | - | | | | | | | 2,651 | - |
| Custodian | 65,171 | 2.0 | | | | | | | 65,171 | 2.0 |
| District Supplies | | | | | 2,000 | - | 220 | - | 2,220 | - |
| Early Childhood Teacher Assistant | | | | | 33,831 | 0.9 | | | 33,831 | 0.9 |
| Employee Benefits | 60,893 | - | | | 49,410 | - | 1,133 | - | 111,435 | - |
| Ex Ed Teacher Assistant - Classified | 50,900 | 1.5 | | | | | | | 50,900 | 1.5 |
| Ex Ed Teacher Salary | 44,800 | 1.0 | | | | | | | 44,800 | 1.0 |
| Family Engagement - Teacher Hourly | | | | | 440 | - | | | 440 | - |
| Health Assistant | 21,952 | 0.8 | | | | | | | 21,952 | 0.8 |
| Health Supplies | 482 | - | | | | | | | 482 | - |
| Instructional Aids | | | | | 2,055 | - | | | 2,055 | - |
| Instructional Supplies | 6,025 | - | | | | | | | 6,025 | - |
| Library Assistant | 13,171 | 0.5 | | | 7,000 | 0.3 | | | 20,171 | 0.8 |
| Masters Degree | 5,600 | - | | | | | | | 5,600 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 66,173 | 1.0 | 66,173 | 1.0 |
| Nurse | 12,641 | 0.2 | | | | | | | 12,641 | 0.2 |
| Office Manager | 37,863 | 1.0 | | | | | | | 37,863 | 1.0 |
| Office Principal Supplies | 482 | - | | | | | | | 482 | - |
| Operating Lease-Copiers | | | | | | | 6,000 | - | 6,000 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Principal | 84,340 | 1.0 | | | | | | | 84,340 | 1.0 |
| Reading Recovery Teacher- Johnson | | | 61,300 | 1.0 | | | | | 61,300 | 1.0 |
| School Community Liasion | | | | | 21,500 | 0.8 | | | 21,500 | 0.8 |
| School Monitor | 25,536 | 1.1 | | | | | | | 25,536 | 1.1 |
| School Psychologist | | | | | | | 20,391 | - | 20,391 | - |
| Speech Clinician | 72,682 | 1.0 | | | | | | | 72,682 | 1.0 |
| Student Admissions | | | | | 300 | - | | | 300 | - |
| Substitute | | | | | 4,350 | - | | | 4,350 | - |
| Substitutes | 15,000 | - | | | | | | | 15,000 | - |
| Teacher | 376,388 | 9.4 | 39,800 | 1.0 | | | 74,730 | 1.6 | 490,918 | 12.0 |
| Teacher Benefits- Johnson | | | 18,390 | - | | | | | 18,390 | - |
| Teacher Salary | | | | | 106,900 | 2.0 | - | - | 106,900 | 2.0 |
| Teaching Assistant | | | | | 22,000 | 0.8 | 57,785 | 2.3 | 79,785 | 3.0 |
| **Johnson Total** | **1,146,823** | **20.9** | **131,430** | **2.0** | **309,285** | **5.9** | **508,591** | **5.9** | **2,096,130** | **34.7** |
| | | | | | | | | | | |
| **Kellond** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 4,273 | - | 4,273 | - |
| 301-Performance Pay | | | | | | | 45,731 | - | 45,731 | - |
| 301-Supplemental Base | | | | | | | 191,952 | - | 191,952 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | 16,944 | - | | | 16,944 | - |
| Attendance Tech | 29,240 | 1.0 | | | | | | | 29,240 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| Site Name | M&O $ | M&O FTE | Deseg $ | Deseg FTE | Title I $ | Title I FTE | Other $ | Other FTE | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Behavior Intervention Monitor | | | | | 31,600 | 1.0 | | | 31,600 | 1.0 |
| Benefits | 301,929 | - | 27,330 | - | | | 19,843 | - | 349,102 | - |
| Classified Salary | - | - | | | - | - | - | - | - | - |
| Community Ed Helper | | | | | | | 42,000 | 1.6 | 42,000 | 1.6 |
| Counselor | 42,250 | 1.0 | | | | | | | 42,250 | 1.0 |
| Curriculum Service Provider | | | | | | | 48,424 | 1.0 | 48,424 | 1.0 |
| Custodial Supplies | 4,180 | - | | | | | | | 4,180 | - |
| Custodian | 66,496 | 2.0 | | | | | | | 66,496 | 2.0 |
| Dean of Students | | | | | 50,500 | 1.0 | | | 50,500 | 1.0 |
| District Supplies | | | | | 300 | - | 2,000 | - | 2,300 | - |
| Early Childhood Teacher Assistant | | | | | | | 67,500 | 2.3 | 67,500 | 2.3 |
| Employee Benefits | 60,680 | - | | | 45,360 | - | 66,766 | - | 172,806 | - |
| Ex Ed Teacher Assistant - Classified | 48,007 | 1.8 | | | | | | | 48,007 | 1.8 |
| Ex Ed Teacher Salary | | | | | | | 96,750 | 2.0 | 96,750 | 2.0 |
| Family Engagement - Teacher Hourly | | | | | 500 | - | | | 500 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 200 | - | 200 | - |
| Health Assistant | 29,495 | 0.9 | | | | | | | 29,495 | 0.9 |
| Health Supplies | 760 | - | | | | | | | 760 | - |
| Instructional Supplies | 9,500 | - | | | | | | | 9,500 | - |
| Library Assistant | 12,922 | 0.5 | | | | | | | 12,922 | 0.5 |
| Masters Degree | 9,200 | - | 2,000 | - | | | 2,000 | - | 13,200 | - |
| MTSS Coordinator | | | | | 59,000 | 1.0 | | | 59,000 | 1.0 |
| Nurse | 22,660 | 0.4 | | | | | | | 22,660 | 0.4 |
| Office Manager | 33,947 | 1.0 | | | | | | | 33,947 | 1.0 |
| Office Principal Supplies | 760 | - | | | | | | | 760 | - |
| Operating Lease-Copiers | | | | | | | 7,200 | - | 7,200 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| PhD/EdD/PsyD Degree | 3,400 | - | | | | | | | 3,400 | - |
| Principal | 80,344 | 1.0 | | | | | | | 80,344 | 1.0 |
| Reading Recovery Teacher-Kellond | | | 42,850 | 1.0 | | | | | 42,850 | 1.0 |
| School Monitor | 23,349 | 1.0 | | | | | | | 23,349 | 1.0 |
| School Psychologist | | | | | | | 8,916 | - | 8,916 | - |
| School Psychologist - Leased Certified | 36,000 | 0.6 | | | | | | | 36,000 | 0.6 |
| Site Lead | | | | | | | 19,250 | 0.5 | 19,250 | 0.5 |
| Social Worker | 10,502 | 0.4 | | | | | | | 10,502 | 0.4 |
| Special Needs Aide 504 - Kellond | 18,000 | 0.8 | | | | | | | 18,000 | 0.8 |
| Speech Clinician | 28,504 | 0.4 | | | | | | | 28,504 | 0.4 |
| Substitutes | 24,000 | - | | | | | | | 24,000 | - |
| Supplemental Base | | | | | | | 15,200 | - | 15,200 | - |
| Supplemental Base Stipend | | | | | | | 3,440 | - | 3,440 | - |
| Teacher | 693,881 | 16.6 | 91,101 | 2.0 | | | 17,720 | 0.4 | 802,702 | 19.0 |
| Teacher Benefits- Kellond | | | 12,855 | - | | | | | 12,855 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Teacher Salary | | | | | | | 100,000 | 2.0 | 100,000 | 2.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 22,400 | 0.4 | 22,400 | 0.4 |
| Teacher Salary (OMA - AIS) | 44,299 | 1.0 | | | | | | | 44,299 | 1.0 |
| Tech related HW and SW under $5k | | | | | | | 850 | - | 850 | - |
| **Kellond Total** | **1,634,305** | **30.3** | **176,136** | **3.0** | **204,244** | **3.0** | **784,214** | **10.2** | **2,798,899** | **46.5** |
| | | | | | | | | | | |
| **Lineweaver** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 5,720 | - | 5,720 | - |
| 301-Performance Pay | | | | | | | 59,710 | - | 59,710 | - |
| 301-Supplemental Base | | | | | | | 256,968 | - | 256,968 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Asst Principal | 65,123 | 1.0 | | | | | | | 65,123 | 1.0 |
| Attendance Tech | 27,836 | 1.0 | | | | | | | 27,836 | 1.0 |
| Behavior Intervention Monitor | | | | | 23,100 | 0.8 | | | 23,100 | 0.8 |
| Benefits | 374,527 | - | 55,588 | - | | | 55,250 | - | 485,365 | - |
| Classified Salary | | | | | | | - | - | - | - |
| Classified Temporary | | | | | | | 40,000 | - | 40,000 | - |
| Community Ed Helper | | | | | | | 62,500 | 2.5 | 62,500 | 2.5 |
| Counselor | 46,857 | 1.0 | | | | | 40,344 | 0.8 | 87,201 | 1.8 |
| Custodial Supplies | 5,467 | - | | | | | | | 5,467 | - |
| Custodian | 66,365 | 2.0 | | | | | | | 66,365 | 2.0 |
| Dean of Students | | | | | 44,400 | 1.0 | | | 44,400 | 1.0 |
| District Supplies | | | | | | | 4,850 | - | 4,850 | - |
| Employee Benefits | 120,776 | - | 18,794 | - | 49,020 | - | 9,498 | - | 198,087 | - |
| Ex Ed Teacher Assistant - Classified | 125,024 | 4.6 | | | | | | | 125,024 | 4.6 |
| Ex Ed Teacher Salary | 127,000 | 3.5 | | | | | | | 127,000 | 3.5 |
| Family Engagement - Classified Temporary | | | | | 440 | - | | | 440 | - |
| Field Trips | | | | | | | 900 | - | 900 | - |
| Health Assistant | 31,617 | 0.9 | | | | | | | 31,617 | 0.9 |
| Health Supplies | 994 | - | | | | | | | 994 | - |
| Instructional Supplies | 12,425 | - | | | | | | | 12,425 | - |
| Leased Classified | | | | | | | - | - | - | - |
| Library Assistant | 25,844 | 1.0 | | | | | | | 25,844 | 1.0 |
| Masters Degree | 27,400 | - | | | | | | | 27,400 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 60,504 | 1.0 | 60,504 | 1.0 |
| Nurse | 20,198 | 0.4 | | | | | | | 20,198 | 0.4 |
| Office Manager | 32,296 | 1.0 | | | | | | | 32,296 | 1.0 |
| Office Principal Supplies | 994 | - | | | | | | | 994 | - |
| Operating Lease-Copiers | | | | | | | 7,000 | - | 7,000 | - |
| Principal | 82,719 | 1.0 | | | | | | | 82,719 | 1.0 |
| School Commuity Liaison | | | | | 7,100 | 0.3 | | | 7,100 | 0.3 |
| School Monitor | 29,183 | 1.3 | | | | | | | 29,183 | 1.3 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Site Lead | | | | | | | 38,500 | 1.0 | 38,500 | 1.0 |
| Social Worker | 24,880 | 0.4 | | | | | | | 24,880 | 0.4 |
| Speech Clinician | 70,000 | 1.0 | | | | | | | 70,000 | 1.0 |
| Student Admissions | | | | | | | 2,000 | - | 2,000 | - |
| Substitutes | 30,000 | - | | | | | | | 30,000 | - |
| Supplemental Base Stipend | | | | | | | 4,902 | - | 4,902 | - |
| Teacher | 842,199 | 20.4 | 185,294 | 4.2 | | | 62,571 | 1.6 | 1,090,064 | 26.2 |
| Teacher Salary | | | | | 55,000 | 1.0 | | | 55,000 | 1.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 31,660 | 0.6 | 31,660 | 0.6 |
| Teacher Salary (OMA AIS) | | | 62,645 | 1.4 | | | | | 62,645 | 1.4 |
| Teaching Assistant | | | | | 34,092 | 1.3 | 20,749 | 0.8 | 54,841 | 2.1 |
| Tech related HW and SW under $5k | | | | | | | 850 | - | 850 | - |
| **Lineweaver Total** | **2,189,723** | **40.5** | **322,321** | **5.6** | **213,152** | **4.3** | **766,276** | **8.3** | **3,491,472** | **58.7** |
| | | | | | | | | | | |
| **Lynn/Urquides** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 5,031 | - | 5,031 | - |
| 301-Performance Pay | | | | | | | 48,849 | - | 48,849 | - |
| 301-Supplemental Base | | | | | | | 226,008 | - | 226,008 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | 31,400 | - | 44,953 | - | 76,353 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 310,620 | - | 14,340 | - | | | 27,990 | - | 352,950 | - |
| Benefits-Lynn-Urquides | | | 15,570 | - | | | | | 15,570 | - |
| Classified Salary | - | - | | | | | - | - | - | - |
| Classified Temporary | | | | | 5,100 | - | 12,973 | - | 18,073 | - |
| Classified training | | | | | 600 | - | | | 600 | - |
| Counselor | 23,405 | 0.5 | | | 30,000 | 0.5 | | | 53,405 | 1.0 |
| Curriculum Service Provider | | | | | 42,200 | 0.8 | | | 42,200 | 0.8 |
| Custodial Supplies | 4,147 | - | | | | | | | 4,147 | - |
| Custodian | 102,426 | 3.0 | | | | | | | 102,426 | 3.0 |
| District Supplies | | | | | 15,345 | - | 2,020 | - | 17,365 | - |
| Early Childhood Teacher Assistant | | | | | 28,008 | 0.9 | | | 28,008 | 0.9 |
| Educational Specialist Degree | 560 | - | | | | | | | 560 | - |
| Employee Benefits | 231,936 | - | | | 40,650 | - | 53,170 | - | 325,756 | - |
| Employee Training & PD Svcs | | | | | | | 300 | - | 300 | - |
| Ex Ed Teacher Assistant - Classified | 305,461 | 10.4 | | | | | | | 305,461 | 10.4 |
| Ex Ed Teacher Salary | 221,942 | 5.0 | | | | | 78,715 | 2.0 | 300,657 | 7.0 |
| Family Engagement - Teacher Hourly | | | | | 320 | - | | | 320 | - |
| Furniture and Equipment less than $5,000 | | | | | 2,600 | - | | | 2,600 | - |
| Health Assistant | 34,934 | 0.9 | | | | | | | 34,934 | 0.9 |
| Health Supplies | 754 | - | | | | | | | 754 | - |
| Instructional Aids | | | | | 9,171 | - | 400 | - | 9,571 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Instructional Supplies | 9,425 | - | | | | | | | 9,425 | - |
| Leased Certified | | | | | | | 2,145 | - | 2,145 | - |
| Leased Substitutes | | | | | | | 250 | - | 250 | - |
| Libraray Assistant | | | | | 14,500 | 0.5 | | | 14,500 | 0.5 |
| Library Assistant | 13,042 | 0.5 | | | | | | | 13,042 | 0.5 |
| Masters Degree | 19,200 | - | 2,000 | - | | | | | 21,200 | - |
| Medicare | | | | | | | 4 | - | 4 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 51,900 | 1.0 | | | | | 51,900 | 1.0 |
| Nurse | 21,636 | 0.4 | | | | | | | 21,636 | 0.4 |
| Office Manager | 32,296 | 1.0 | | | | | | | 32,296 | 1.0 |
| Office Principal Supplies | 754 | - | | | | | | | 754 | - |
| Operating Lease-Copiers | | | | | | | 8,500 | - | 8,500 | - |
| Other Books, Periodicals, and Media | | | | | 5,000 | - | | | 5,000 | - |
| Other Certified Salary | | | | | 9,000 | - | | | 9,000 | - |
| Parent Cost-Fed Programs Only | | | | | | | 12 | - | 12 | - |
| Principal | 84,340 | 1.0 | | | | | | | 84,340 | 1.0 |
| Release Time Subs for PLC/Data talks. | | | | | 7,000 | - | | | 7,000 | - |
| School Community Liaison | | | | | 28,500 | 1.0 | | | 28,500 | 1.0 |
| School Monitor | 35,020 | 1.5 | | | | | | | 35,020 | 1.5 |
| School Psychologist | 54,539 | 0.8 | | | | | | | 54,539 | 0.8 |
| Social Security OASDI | | | | | | | 17 | - | 17 | - |
| Speech Clinician | 128,100 | 1.6 | | | | | | | 128,100 | 1.6 |
| Student Admissions | | | | | 400 | - | | | 400 | - |
| Substitute Teachers | | | | | | | 150 | - | 150 | - |
| Substitutes | 24,000 | - | | | | | | | 24,000 | - |
| Supplemental Base Stipend | | | | | | | 1,720 | - | 1,720 | - |
| Supplies-Technology Related | | | | | 1,250 | - | | | 1,250 | - |
| Teacher | 694,526 | 16.4 | 47,801 | 1.0 | | | 28,280 | 0.6 | 770,607 | 18.0 |
| Teacher Salary | - | - | - | - | 57,458 | 1.0 | 27,200 | 1.0 | 84,658 | 2.0 |
| Teacher Salary (Band) | | | | | | | 11,110 | 0.2 | 11,110 | 0.2 |
| Teaching Assistant | | | | | 18,500 | 0.6 | 65,019 | 2.5 | 83,519 | 3.1 |
| Tech related HW under $5k | | | | | 5,000 | - | | | 5,000 | - |
| Unemployment Insurance | | | | | | | 3 | - | 3 | - |
| Workers' Compensation | | | | | | | 2 | - | 2 | - |
| **Lynn/Urquides Total** | **2,379,407** | **44.1** | **131,611** | **2.0** | **352,002** | **5.3** | **646,620** | **6.3** | **3,509,639** | **57.7** |
| | | | | | | | | | | |
| **Maldonado** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,469 | - | 3,469 | - |
| 301-Performance Pay | | | | | | | 31,700 | - | 31,700 | - |
| 301-Supplemental Base | | | | | | | 155,832 | - | 155,832 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | 6,500 | - | | | 6,500 | - |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE, EXPENDITURE AND FUNDING TYPE

| Site Name | M&O $ | M&O FTE | Deseg $ | Deseg FTE | Title I $ | Title I FTE | Other $ | Other FTE | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Attendance Tech | 32,314 | 1.0 | | | | | | | 32,314 | 1.0 |
| Benefits | 230,352 | - | 13,140 | - | 1,300 | - | 54,109 | - | 298,901 | - |
| Benefits-Maldonado | | | 15,026 | - | | | | | 15,026 | - |
| Classified Salary | | | | | | | 1,200 | - | 1,200 | - |
| Classified Temporary | | | | | | | 718 | - | 718 | - |
| Counselor | 29,500 | 0.5 | | | 27,500 | 0.5 | | | 57,000 | 1.0 |
| Curriculum Service Provider | | | | | | | 53,834 | 1.0 | 53,834 | 1.0 |
| Custodial Supplies | 2,596 | - | | | | | | | 2,596 | - |
| Custodian | 66,365 | 2.0 | | | | | | | 66,365 | 2.0 |
| District Supplies | | | | | 10,000 | - | 235 | - | 10,235 | - |
| Early Childhood Teacher Assistant | | | | | 27,180 | 0.9 | | | 27,180 | 0.9 |
| Employee Benefits | 103,701 | - | | | 21,220 | - | 5,305 | - | 130,226 | - |
| Employee Training and Professi | | | | | 8,200 | - | | | 8,200 | - |
| Ex Ed Teacher Assistant - Classified | 84,070 | 3.5 | | | | | | | 84,070 | 3.5 |
| Ex Ed Teacher Salary | 126,181 | 3.0 | | | | | | | 126,181 | 3.0 |
| Ex Ed Teaching Assistant | | | | | | | 10,197 | 0.4 | 10,197 | 0.4 |
| Family Engagement - Teacher Hourly | | | | | 240 | - | | | 240 | - |
| Health Assistant | 24,248 | 0.8 | | | | | | | 24,248 | 0.8 |
| Health Supplies | 472 | - | | | | | | | 472 | - |
| Instructional Aids | | | | | 10,348 | - | | | 10,348 | - |
| Instructional Supplies | 5,900 | - | | | | | | | 5,900 | - |
| Library Assistant | 12,660 | 0.5 | | | | | | | 12,660 | 0.5 |
| Masters Degree | 15,400 | - | | | | | | | 15,400 | - |
| Mileage | | | | | | | 92 | - | 92 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 50,086 | 1.0 | | | | | 50,086 | 1.0 |
| Nurse | 18,962 | 0.3 | | | | | | | 18,962 | 0.3 |
| Office Manager | 34,720 | 1.0 | | | | | | | 34,720 | 1.0 |
| Office Principal Supplies | 472 | - | | | | | | | 472 | - |
| Operating Lease-Copiers | | | | | | | 5,000 | - | 5,000 | - |
| Other Food | | | | | | | 9,600 | - | 9,600 | - |
| Out-Of-State Travel | | | | | 23,200 | - | | | 23,200 | - |
| Parent Cost-Fed Programs Only | | | | | 160 | - | | | 160 | - |
| Principal | 81,127 | 1.0 | | | | | | | 81,127 | 1.0 |
| Released Time Substitutes | | | | | 3,600 | - | | | 3,600 | - |
| School Monitor | 23,347 | 1.0 | | | | | | | 23,347 | 1.0 |
| School Psychologist | 32,296 | 0.4 | | | | | | | 32,296 | 0.4 |
| Speech Clinician | 56,313 | 0.7 | | | | | | | 56,313 | 0.7 |
| Student Admissions | | | | | 200 | - | | | 200 | - |
| Substitutes | 18,000 | - | | | | | | | 18,000 | - |
| Supplemental Base Stipend | | | | | | | 2,580 | - | 2,580 | - |
| Teacher | 469,809 | 11.6 | 43,800 | 1.0 | | | 17,320 | 0.4 | 530,929 | 13.0 |
| Teacher Salary | | | | | 44,324 | 1.0 | | | 44,324 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Teacher Salary (Band/Orchesta) | | | | | | | 16,800 | 0.3 | 16,800 | 0.3 |
| Teaching Assistant | | | | | 42,900 | 1.5 | 99,011 | 3.5 | 141,911 | 5.0 |
| Tech Related | | | | | 5,000 | - | | | 5,000 | - |
| **Maldonado Total** | **1,468,804** | **27.3** | **122,052** | **2.0** | **231,872** | **3.9** | **468,801** | **5.6** | **2,291,529** | **38.7** |
| | | | | | | | | | | |
| **Manzo** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,354 | - | 3,354 | - |
| 301-Performance Pay | | | | | | | 35,857 | - | 35,857 | - |
| 301-Supplemental Base | | | | | | | 150,672 | - | 150,672 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty - PLC | | | | | 1,800 | - | | | 1,800 | - |
| Attendance Tech | 30,435 | 1.0 | | | | | | | 30,435 | 1.0 |
| Behavior Intervention Monitor | | | | | 20,000 | 0.6 | | | 20,000 | 0.6 |
| Benefits | 241,899 | - | 11,790 | - | | | 40,510 | - | 294,199 | - |
| Benefits (New) | 1,751 | - | | | | | | | 1,751 | - |
| Benefits-Manzo | | | 16,931 | - | | | | | 16,931 | - |
| Classified Salary | - | - | | | | | 1,755 | - | 1,755 | - |
| Classified Temporary | | | | | | | 1,050 | - | 1,050 | - |
| Counselor | 21,357 | 0.5 | | | | | 21,357 | 0.5 | 42,714 | 1.0 |
| Curriculum Service Provider | | | | | 54,000 | 1.0 | | | 54,000 | 1.0 |
| Custodial Supplies | 3,311 | - | | | | | | | 3,311 | - |
| Custodian | 69,819 | 2.0 | | | | | | | 69,819 | 2.0 |
| District Supplies | | | | | 600 | - | 542 | - | 1,142 | - |
| Early Childhood Teacher Assistant | | | | | 57,937 | 1.8 | | | 57,937 | 1.8 |
| Employee Benefits | 57,979 | - | | | 59,140 | - | 6,426 | - | 123,545 | - |
| Ex Ed Teacher Salary | 71,500 | 1.5 | | | | | | | 71,500 | 1.5 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Field Trips | | | | | 450 | - | | | 450 | - |
| Health Assistant | 23,771 | 0.8 | | | | | | | 23,771 | 0.8 |
| Health Supplies | 602 | - | | | | | | | 602 | - |
| Instructional Aids | | | | | 600 | - | | | 600 | - |
| Instructional Supplies | 7,525 | - | | | | | | | 7,525 | - |
| Library Assistant | 24,970 | 0.5 | | | 3,750 | 0.1 | | | 28,720 | 0.6 |
| Masters Degree | 11,600 | - | 2,000 | - | | | | | 13,600 | - |
| Mileage | | | | | | | 135 | - | 135 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 56,438 | 1.0 | | | | | 56,438 | 1.0 |
| Nurse | 16,664 | 0.3 | | | | | | | 16,664 | 0.3 |
| Office Manager | 45,855 | 1.0 | | | | | | | 45,855 | 1.0 |
| Office Principal Supplies | 602 | - | | | | | | | 602 | - |
| Operating Lease-Copiers | | | | | | | 5,000 | - | 5,000 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Other Food | | | | | | | 14,040 | - | 14,040 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Parent Cost-Fed Programs Only | | | | | 100 | - | | | 100 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| Principal | 72,624 | 1.0 | | | | | | | 72,624 | 1.0 |
| School Community Liaison | | | | | 21,840 | 0.8 | | | 21,840 | 0.8 |
| School Monitor | 23,347 | 1.0 | | | | | | | 23,347 | 1.0 |
| School Monitor (New) | 5,837 | 0.3 | | | | | | | 5,837 | 0.3 |
| School Psychologist | | | | | | | 10,092 | - | 10,092 | - |
| Speech Clinician | 78,662 | 1.0 | | | | | | | 78,662 | 1.0 |
| Student Admissions | | | | | 920 | - | | | 920 | - |
| Substitute Teachers | | | | | 1,100 | - | | | 1,100 | - |
| Substitutes | 19,500 | - | | | | | | | 19,500 | - |
| Supplemental Base Stipend | | | | | | | 1,720 | - | 1,720 | - |
| Teacher | 498,425 | 12.6 | 39,301 | 1.0 | | | 68,620 | 1.4 | 606,346 | 15.0 |
| Teacher Salary | | | | | 184,000 | 3.0 | - | - | 184,000 | 3.0 |
| Teacher Salary ((Orchestra) | | | | | | | 11,110 | 0.2 | 11,110 | 0.2 |
| Teaching Assistant | | | | | 46,000 | 1.5 | 45,056 | 1.6 | 91,056 | 3.1 |
| **Manzo Total** | **1,328,034** | **23.4** | **126,460** | **2.0** | **452,577** | **8.8** | **419,096** | **3.7** | **2,326,166** | **37.9** |
| | | | | | | | | | | |
| **Marshall** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,469 | - | 3,469 | - |
| 301-Performance Pay | | | | | | | 34,298 | - | 34,298 | - |
| 301-Supplemental Base | | | | | | | 155,832 | - | 155,832 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | 2,500 | - | | | 2,500 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 232,733 | - | | | | | 34,594 | - | 267,327 | - |
| Classified Salary | - | - | | | | | - | - | - | - |
| Classified Temporary | | | | | | | 1,000 | - | 1,000 | - |
| Community Ed Helper | | | | | | | 34,000 | 1.3 | 34,000 | 1.3 |
| Counselor | 21,612 | 0.5 | | | 26,000 | 0.5 | | | 47,612 | 1.0 |
| Custodial Supplies | 2,376 | - | | | | | | | 2,376 | - |
| Custodian | 66,365 | 2.0 | | | | | | | 66,365 | 2.0 |
| District Supplies | | | | | 11,793 | - | 3,720 | - | 15,513 | - |
| Elementary Student Support | | | | | | | 29,000 | 1.0 | 29,000 | 1.0 |
| Employee Benefits | 158,908 | - | | | 28,215 | - | 26,666 | - | 213,789 | - |
| Ex Ed Teacher Assistant - Classified | 221,247 | 7.6 | | | | | | | 221,247 | 7.6 |
| Ex Ed Teacher Salary | 124,900 | 3.0 | | | | | 70,625 | 1.0 | 195,525 | 4.0 |
| Family Engagement - Contractual Services | | | | | 40 | - | | | 40 | - |
| Family Engagement - Teacher Hourly | | | | | 420 | - | | | 420 | - |
| Health Assistant | 24,248 | 0.8 | | | | | | | 24,248 | 0.8 |
| Health Supplies | 432 | - | | | | | | | 432 | - |
| Instructional Aids | | | | | | | 610 | - | 610 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Instructional Specialist | | | | | | | 33,500 | 1.0 | 33,500 | 1.0 |
| Instructional Supplies | 5,400 | - | | | | | | | 5,400 | - |
| Library Assistant | 12,485 | 0.5 | | | | | | | 12,485 | 0.5 |
| Masters Degree | 10,600 | - | | | | | 2,000 | - | 12,600 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 56,432 | 1.0 | 56,432 | 1.0 |
| Nurse | 11,792 | 0.2 | | | | | | | 11,792 | 0.2 |
| Office Manager | 36,037 | 1.0 | | | | | | | 36,037 | 1.0 |
| Office Principal Supplies | 432 | - | | | | | | | 432 | - |
| Operating Lease-Copiers | | | | | | | 4,200 | - | 4,200 | - |
| PhD/EdD/PsyD Degree | 1,000 | - | | | | | | | 1,000 | - |
| Principal | 74,764 | 1.0 | | | | | | | 74,764 | 1.0 |
| Reading Recovery Teacher- Marshall | | | 26,845 | 0.5 | | | | | 26,845 | 0.5 |
| School Community Liaison | | | | | 31,500 | 0.8 | | | 31,500 | 0.8 |
| School Monitor | 23,347 | 1.0 | | | | | | | 23,347 | 1.0 |
| School Psychologist | 34,773 | 0.5 | | | | | | | 34,773 | 0.5 |
| Site Lead | | | | | | | 19,500 | 0.5 | 19,500 | 0.5 |
| Speech Clinician | 109,400 | 1.4 | | | | | | | 109,400 | 1.4 |
| Student Admissions | | | | | | | 200 | - | 200 | - |
| Student Success Specialist | | | | | 34,750 | 1.0 | | | 34,750 | 1.0 |
| Substitute Teachers | | | | | | | 280 | - | 280 | - |
| Substitutes | 18,000 | - | | | | | | | 18,000 | - |
| Supplemental Base | | | | | | | 15,200 | - | 15,200 | - |
| Supplemental Base Stipend | | | | | | | 2,580 | - | 2,580 | - |
| Teacher | 496,824 | 11.6 | | | | | 58,882 | 1.4 | 555,706 | 13.0 |
| Teacher Benefits- Marshall | | | 8,053 | - | | | | | 8,053 | - |
| Teacher Salary | | | - | - | | | 39,300 | 1.0 | 39,300 | 1.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 16,800 | 0.3 | 16,800 | 0.3 |
| Tech related HW and SW under $5k | | | | | | | 1,275 | - | 1,275 | - |
| **Marshall Total** | **1,714,017** | **32.1** | **34,898** | **0.5** | **135,218** | **2.3** | **645,763** | **8.5** | **2,529,897** | **43.3** |
| | | | | | | | | | | |
| **Miller** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 5,122 | - | 5,122 | - |
| 301-Performance Pay | | | | | | | 47,810 | - | 47,810 | - |
| 301-Supplemental Base | | | | | | | 230,136 | - | 230,136 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty - PLC | | | | | 4,000 | - | | | 4,000 | - |
| Attendance Tech | 29,557 | 1.0 | | | | | | | 29,557 | 1.0 |
| Behavior Intervention Monitor | | | | | 28,000 | 1.0 | | | 28,000 | 1.0 |
| Benefits | 310,244 | - | 26,130 | - | | | 38,932 | - | 375,307 | - |
| Benefits-Miller | | | 17,748 | - | | | | | 17,748 | - |
| Classified Salary | - | - | | | 46,000 | 1.5 | - | - | 46,000 | 1.5 |
| Community Ed Helper | | | | | | | 7,650 | 0.3 | 7,650 | 0.3 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Counselor | 21,100 | 0.5 | | | 25,500 | 0.5 | | | 46,600 | 1.0 |
| Curriculum Service Provider | | | | | | | 53,294 | 1.0 | 53,294 | 1.0 |
| Custodial Supplies | 4,972 | - | | | | | | | 4,972 | - |
| Custodian | 72,143 | 2.0 | | | | | | | 72,143 | 2.0 |
| District Supplies | | | | | 721 | - | 110 | - | 831 | - |
| Employee Benefits | 115,838 | - | | | 63,755 | - | 17,957 | - | 197,550 | - |
| Ex Ed Teacher Assistant - Classified | 48,963 | 1.6 | | | | | | | 48,963 | 1.6 |
| Ex Ed Teacher Salary | 171,700 | 4.0 | | | | | 23,714 | 0.5 | 195,414 | 4.5 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Health Assistant | 27,231 | 0.9 | | | | | | | 27,231 | 0.9 |
| Health Supplies | 904 | - | | | | | | | 904 | - |
| Instructional Aids | | | | | 2,000 | - | | | 2,000 | - |
| Instructional Specialist | | | | | 66,650 | 2.0 | | | 66,650 | 2.0 |
| Instructional Supplies | 11,300 | - | | | | | | | 11,300 | - |
| Library Assistant | 13,912 | 0.5 | | | 15,500 | 0.5 | | | 29,412 | 1.0 |
| Masters Degree | 16,600 | - | | | | | 1,000 | - | 17,600 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 59,160 | 1.0 | | | | | 59,160 | 1.0 |
| Nurse | 23,349 | 0.4 | | | | | | | 23,349 | 0.4 |
| Office Manager | 31,980 | 1.0 | | | | | | | 31,980 | 1.0 |
| Office Principal Supplies | 904 | - | | | | | | | 904 | - |
| Operating Lease-Copiers | | | | | | | 6,000 | - | 6,000 | - |
| Other Certified Salary | | | | | - | - | - | - | - | - |
| Parent Cost-Fed Programs Only | | | | | 100 | - | | | 100 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| PhD/EdD/PsyD Degree | 3,000 | - | | | | | | | 3,000 | - |
| Principal | 80,344 | 1.0 | | | | | | | 80,344 | 1.0 |
| School Community Liaison | | | | | 28,000 | 1.0 | | | 28,000 | 1.0 |
| School Monitor | 46,693 | 2.0 | | | | | | | 46,693 | 2.0 |
| School Psychologist | | | | | | | 10,699 | - | 10,699 | - |
| Social Worker - Leased Classified | 22,740 | 0.4 | | | | | | | 22,740 | 0.4 |
| Speech Clinician | 71,259 | 1.0 | | | | | | | 71,259 | 1.0 |
| Substitutes | 27,000 | - | | | | | | | 27,000 | - |
| Supplemental Base | | | | | | | 3,800 | - | 3,800 | - |
| Supplemental Base Stipend | | | | | | | 6,020 | - | 6,020 | - |
| Teacher | 711,418 | 17.4 | 87,101 | 2.0 | | | 76,480 | 1.6 | 874,999 | 21.0 |
| Teacher Salary | - | - | | | | | - | - | - | - |
| Teacher Salary (Band) | | | | | | | 34,720 | 0.7 | 34,720 | 0.7 |
| Teacher Salary (OMA - AIS) | 18,220 | 0.4 | | | | | | | 18,220 | 0.4 |
| **Miller Total** | **1,881,372** | **34.2** | **190,139** | **3.0** | **280,566** | **6.5** | **565,244** | **4.1** | **2,917,321** | **47.7** |
| | | | | | | | | | | |
| **Mission View** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,009 | - | 3,009 | - |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| 301-Performance Pay | | | | | | | 34,125 | - | 34,125 | - |
| 301-Supplemental Base | | | | | | | 135,192 | - | 135,192 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | | | 38,753 | - | 38,753 | - |
| Added Duty Certified Family Nights | | | | | 4,000 | - | | | 4,000 | - |
| Added Duty PD | | | | | 8,000 | - | | | 8,000 | - |
| Added Duty PLC/Data Talks | | | | | 6,658 | - | | | 6,658 | - |
| Attendance Tech | 35,335 | 1.0 | | | | | | | 35,335 | 1.0 |
| Behavior Intervention Monitor | | | | | 22,000 | 0.8 | | | 22,000 | 0.8 |
| Benefits | 224,950 | - | 31,575 | - | 15,897 | - | 39,880 | - | 312,302 | - |
| Benefits-Mission View | | | 16,931 | - | | | | | 16,931 | - |
| Classified Salary | - | - | | | | | - | - | - | - |
| Classified Temporary | | | | | | | 12,138 | - | 12,138 | - |
| Counselor | 24,430 | 0.5 | | | | | | | 24,430 | 0.5 |
| Curriculum Service Provider | | | | | 52,989 | 1.0 | | | 52,989 | 1.0 |
| Custodial Supplies | 2,354 | - | | | | | | | 2,354 | - |
| Custodian | 70,645 | 2.0 | | | | | | | 70,645 | 2.0 |
| District Supplies | | | | | 8,000 | - | 1,660 | - | 9,660 | - |
| Early Childhood Teacher Assistant | | | | | 35,206 | 0.9 | | | 35,206 | 0.9 |
| Employee Benefits | 108,028 | - | | | 35,567 | - | 27,431 | - | 171,026 | - |
| Employee Training & PD Svcs | | | | | | | 300 | - | 300 | - |
| Employee Training and Professi | | | | | 6,000 | - | | | 6,000 | - |
| Ex Ed Teacher Assistant - Classified | 125,374 | 4.4 | | | | | | | 125,374 | 4.4 |
| Ex Ed Teacher Salary | 94,100 | 2.0 | | | | | 3,307 | - | 97,407 | 2.0 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Field Trips | | | | | | | 175 | - | 175 | - |
| Health Assistant | 23,771 | 0.8 | | | | | | | 23,771 | 0.8 |
| Health Supplies | 428 | - | | | | | | | 428 | - |
| Instructional Aids | | | | | 5,000 | - | 436 | - | 5,436 | - |
| Instructional Supplies | 5,350 | - | | | | | | | 5,350 | - |
| Leased Substitutes | | | | | | | 250 | - | 250 | - |
| Library Assistant | 16,896 | 0.5 | | | | | | | 16,896 | 0.5 |
| Masters Degree | 4,000 | - | 2,000 | - | | | 2,000 | - | 8,000 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 56,438 | 1.0 | | | | | 56,438 | 1.0 |
| Nurse | 11,330 | 0.2 | | | | | | | 11,330 | 0.2 |
| Office Manager | 40,217 | 1.0 | | | | | | | 40,217 | 1.0 |
| Office Principal Supplies | 428 | - | | | | | | | 428 | - |
| Operating Lease-Copiers | | | | | | | 3,500 | - | 3,500 | - |
| Parent Cost-Fed Programs Only | | | | | 100 | - | | | 100 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| Principal | 85,165 | 1.0 | | | | | | | 85,165 | 1.0 |
| Reading Recovery Teacher- Mission View | | | 56,700 | 1.0 | | | | | 56,700 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| School Community Liaison | | | | | 13,500 | 0.5 | | | 13,500 | 0.5 |
| School Monitor | 23,405 | 1.0 | | | | | | | 23,405 | 1.0 |
| School Psychologist | 37,654 | 0.5 | | | | | | | 37,654 | 0.5 |
| Speech Clinician | 65,198 | 1.0 | | | | | | | 65,198 | 1.0 |
| Student Admissions | | | | | 380 | - | | | 380 | - |
| Substitutes | 16,500 | - | | | | | | | 16,500 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Supplemental Base Stipend | | | | | | | 1,720 | - | 1,720 | - |
| Teacher | 437,242 | 10.6 | 43,301 | 1.0 | | | 112,721 | 2.4 | 593,264 | 14.0 |
| Teacher Benefits- Mission View | | | 17,010 | - | | | | | 17,010 | - |
| Teacher Salary | - | - | | | 59,448 | 1.0 | 40,000 | 1.0 | 99,448 | 2.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 11,110 | 0.2 | 11,110 | 0.2 |
| Teaching Assistant | | | 61,949 | 2.3 | 70,000 | 2.3 | 20,212 | 0.8 | 152,160 | 5.3 |
| Tech related HW and SW under $5k | | | | | 1,115 | - | | | 1,115 | - |
| Technology Related Repairs and | | | | | 2,000 | - | | | 2,000 | - |
| **Mission View Total** | **1,452,801** | **26.4** | **285,903** | **5.3** | **346,200** | **6.4** | **497,319** | **4.4** | **2,582,222** | **42.4** |
| | | | | | | | | | | |
| **Myers/Ganoung** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 4,043 | - | 4,043 | - |
| 301-Performance Pay | | | | | | | 44,137 | - | 44,137 | - |
| 301-Supplemental Base | | | | | | | 181,632 | - | 181,632 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 235,781 | - | 15,090 | - | | | 48,642 | - | 299,513 | - |
| Benefits-Myers-Ganoung | | | 17,619 | - | | | | | 17,619 | - |
| Classified Salary | - | - | | | | | - | - | - | - |
| Counselor | 21,869 | 0.5 | | | 26,175 | 0.5 | | | 48,044 | 1.0 |
| Curriculum Service Provider | | | | | | | 56,540 | 1.0 | 56,540 | 1.0 |
| Custodial Supplies | 2,860 | - | | | | | | | 2,860 | - |
| Custodian | 85,449 | 2.5 | | | | | | | 85,449 | 2.5 |
| District Supplies | | | | | | | 330 | - | 330 | - |
| Employee Benefits | 222,630 | - | | | 31,860 | - | 12,357 | - | 266,847 | - |
| Employer FICA/Medicare | | | | | 18,300 | - | | | 18,300 | - |
| Ex Ed Teacher Assistant - Classified | 267,745 | 9.1 | | | | | | | 267,745 | 9.1 |
| Ex Ed Teacher Salary | 239,500 | 5.5 | | | | | 42,504 | 1.0 | 282,004 | 6.5 |
| Family Engagement - Teacher Hourly | | | | | 415 | - | | | 415 | - |
| Field Trips | | | | | 150 | - | | | 150 | - |
| Health Assistant | 29,793 | 0.9 | | | | | | | 29,793 | 0.9 |
| Health Supplies | 520 | - | | | | | | | 520 | - |
| Instructional Supplies | 6,500 | - | | | | | | | 6,500 | - |
| Leased teacher | | | | | 46,992 | 1.0 | | | 46,992 | 1.0 |
| Library Assistant | 12,922 | 0.5 | | | 14,000 | 0.5 | - | - | 26,922 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Masters Degree | 10,600 | - | | | | | 2,000 | - | 12,600 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 58,730 | 1.0 | | | | | 58,730 | 1.0 |
| Nurse | 11,330 | 0.2 | | | | | | | 11,330 | 0.2 |
| Office Manager | 34,983 | 1.0 | | | | | | | 34,983 | 1.0 |
| Office Principal Supplies | 520 | - | | | | | | | 520 | - |
| Operating Lease-Copiers | | | | | | | 1,500 | - | 1,500 | - |
| Parent Cost-Fed Programs Only | | | | | 25 | - | | | 25 | - |
| PD consultant | | | | | 12,293 | - | | | 12,293 | - |
| Principal | 80,344 | 1.0 | | | | | | | 80,344 | 1.0 |
| Reading Recovery Teacher- Myers-Ganoung | | | 61,400 | 1.0 | | | | | 61,400 | 1.0 |
| School Community Liasion | | | | | 21,500 | 0.8 | | | 21,500 | 0.8 |
| School Monitor | 30,642 | 1.3 | | | | | | | 30,642 | 1.3 |
| School Psychologist | 55,720 | 0.7 | | | | | | | 55,720 | 0.7 |
| Speech Clinician | 134,278 | 1.8 | | | | | | | 134,278 | 1.8 |
| Student Admissions | | | | | 500 | - | | | 500 | - |
| Substitutes | 18,000 | - | | | | | | | 18,000 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Supplemental Base Stipend | | | | | | | 4,128 | - | 4,128 | - |
| Teacher | 475,385 | 11.6 | 50,299 | 1.0 | | | 84,640 | 1.9 | 610,324 | 14.5 |
| Teacher Benefits- Myers | | | 18,420 | - | | | | | 18,420 | - |
| Teacher Salary | | | | | 104,241 | 2.0 | - | - | 104,241 | 2.0 |
| Teacher Salary (Band/Orchestra) | | | | | | | 26,880 | 0.5 | 26,880 | 0.5 |
| Teaching Assistant | | | | | | | 20,960 | 0.8 | 20,960 | 0.8 |
| **Myers/Ganoung Total** | **2,003,714** | **37.7** | **221,557** | **3.0** | **276,451** | **4.8** | **539,693** | **5.1** | **3,041,415** | **50.6** |
| | | | | | | | | | | |
| **Ochoa** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 2,136 | - | 2,136 | - |
| 301-Performance Pay | | | | | | | 21,133 | - | 21,133 | - |
| 301-Supplemental Base | | | | | | | 95,976 | - | 95,976 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | 21,000 | - | | | 21,000 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 164,261 | - | 26,357 | - | | | 56,740 | - | 247,358 | - |
| Classified Salary | | | | | | | - | - | - | - |
| Classified Temporary | - | - | | | | | | | - | - |
| Counselor | 25,269 | 0.5 | | | 6,200 | 0.1 | | | 31,469 | 0.6 |
| Curriculum Service Provider | | | | | | | 47,882 | 1.0 | 47,882 | 1.0 |
| Custodial Supplies | 1,650 | - | | | | | | | 1,650 | - |
| Custodian | 67,821 | 2.0 | | | | | | | 67,821 | 2.0 |
| District Supplies | | | | | 3,000 | - | 110 | - | 3,110 | - |
| Early Childhood Teacher Assistant | | | | | 26,914 | 0.9 | | | 26,914 | 0.9 |
| Employee Benefits | 39,568 | - | | | 17,640 | - | 3,346 | - | 60,555 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Employee Training and Professi | | | | | 5,000 | - | | | 5,000 | - |
| Ex Ed Teacher Assistant - Classified | 17,493 | 0.9 | | | | | | | 17,493 | 0.9 |
| Ex Ed Teacher Salary | 42,800 | 1.0 | | | | | | | 42,800 | 1.0 |
| Family Engagement - Classified Salary | | | | | 420 | - | | | 420 | - |
| Furniture and Equipment less than $5,000 | | | | | 2,000 | - | | | 2,000 | - |
| Health Assistant | 25,226 | 0.8 | | | | | | | 25,226 | 0.8 |
| Health Supplies | 300 | - | | | | | | | 300 | - |
| Instructional Aids | | | | | 5,000 | - | | | 5,000 | - |
| Instructional Specialist | | | 87,856 | 3.0 | | | | | 87,856 | 3.0 |
| Instructional Supplies | 3,750 | - | | | | | | | 3,750 | - |
| Library Assistant | 16,896 | 0.5 | | | | | | | 16,896 | 0.5 |
| Masters Degree | 2,000 | - | | | | | | | 2,000 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 56,432 | 1.0 | 56,432 | 1.0 |
| Nurse | 11,792 | 0.2 | | | | | | | 11,792 | 0.2 |
| Office Manager | 29,696 | 1.0 | | | | | | | 29,696 | 1.0 |
| Office Principal Supplies | 300 | - | | | | | | | 300 | - |
| Operating Lease-Copiers | | | | | | | 4,000 | - | 4,000 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Out-Of-State Travel | | | | | 7,100 | - | | | 7,100 | - |
| PLC/Data Talks | | | | | 8,000 | - | | | 8,000 | - |
| Principal | 83,526 | 1.0 | | | | | | | 83,526 | 1.0 |
| Professional/Educational Contract Services | | | | | 16,000 | - | | | 16,000 | - |
| School Community Liaison | | | | | 31,800 | 1.0 | | | 31,800 | 1.0 |
| School Monitor | 23,347 | 1.0 | | | | | | | 23,347 | 1.0 |
| School Psychologist | | | | | | | 5,535 | - | 5,535 | - |
| Speech Clinician | 33,917 | 0.5 | | | | | | | 33,917 | 0.5 |
| Substitutes | 9,000 | - | | | | | | | 9,000 | - |
| Supplemental Base Stipend | | | | | | | 860 | - | 860 | - |
| Teacher | 265,641 | 7.8 | | | | | 84,819 | 1.7 | 350,460 | 9.5 |
| Teacher Salary | | | - | - | 54,424 | 1.0 | | | 54,424 | 1.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 5,600 | 0.1 | 5,600 | 0.1 |
| Tech related HW and SW under $5k | | | | | 1,500 | - | | | 1,500 | - |
| Travel for Professional Development | | | | | 1,000 | - | | | 1,000 | - |
| **Ochoa Total** | **890,596** | **18.1** | **114,212** | **3.0** | **206,998** | **3.0** | **386,370** | **3.8** | **1,598,177** | **27.9** |
| | | | | | | | | | | |
| **Oyama** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,882 | - | 3,882 | - |
| 301-Performance Pay | | | | | | | 35,684 | - | 35,684 | - |
| 301-Supplemental Base | | | | | | | 174,408 | - | 174,408 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | 5,000 | - | | | 5,000 | - |
| Attendance Tech | 31,682 | 1.0 | | | | | | | 31,682 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Benefits | 233,117 | - | 14,265 | - | | | 96,936 | - | 344,318 | - |
| Classified Salary | | | | | | | 7,941 | - | 7,941 | - |
| Classified Temporary | | | | | | | 1,000 | - | 1,000 | - |
| Counselor | 21,612 | 0.5 | | | | | | | 21,612 | 0.5 |
| Curriculum Service Provider | | | | | | | 53,294 | 1.0 | 53,294 | 1.0 |
| Custodial Supplies | 3,432 | - | | | | | | | 3,432 | - |
| Custodian | 70,667 | 2.0 | | | | | | | 70,667 | 2.0 |
| District Supplies | | | | | 1,000 | - | 10,835 | - | 11,835 | - |
| Early Childhood Teacher Assistant | | | | | 36,247 | 0.9 | | | 36,247 | 0.9 |
| Employee Benefits | 101,922 | - | | | 45,600 | - | 2,080 | - | 149,602 | - |
| Ex Ed Teacher Assistant - Classified | 150,770 | 5.3 | | | | | | | 150,770 | 5.3 |
| Ex Ed Teacher Salary | 129,900 | 3.0 | | | | | | | 129,900 | 3.0 |
| Family Engagement - Teacher Hourly | | | | | 360 | - | | | 360 | - |
| Health Assistant | 39,352 | 0.9 | | | | | | | 39,352 | 0.9 |
| Health Supplies | 624 | - | | | | | | | 624 | - |
| Instructional Aids | | | | | | | 410 | - | 410 | - |
| Instructional Specialist | | | | | | | 67,000 | 2.0 | 67,000 | 2.0 |
| Instructional Supplies | 7,800 | - | | | | | | | 7,800 | - |
| Library Assistant | 13,225 | 0.5 | | | | | | | 13,225 | 0.5 |
| Masters Degree | 10,400 | - | 4,000 | - | | | | | 14,400 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 43,385 | 1.0 | 43,385 | 1.0 |
| Nurse | | | | | | | 49,256 | 1.0 | 49,256 | 1.0 |
| Office Manager | 29,838 | 1.0 | | | | | | | 29,838 | 1.0 |
| Office Principal Supplies | 624 | - | | | | | | | 624 | - |
| Operating Lease-Copiers | | | | | | | 4,900 | - | 4,900 | - |
| Other Certified Salary | | | | | 26,000 | 0.5 | | | 26,000 | 0.5 |
| Parent Cost-Fed Programs Only | | | | | 80 | - | | | 80 | - |
| PhD/EdD/PsyD Degree | 3,000 | - | | | | | | | 3,000 | - |
| Principal | 74,764 | 1.0 | | | | | | | 74,764 | 1.0 |
| Professional & Educational Contractors | | | | | 9,016 | - | | | 9,016 | - |
| School Community Liasion | | | | | 25,300 | 0.9 | | | 25,300 | 0.9 |
| School Monitor | 23,348 | 1.0 | | | | | | | 23,348 | 1.0 |
| School Nurse Stipend | | | | | | | 2,000 | - | 2,000 | - |
| Site Lead | | | | | | | 38,000 | 1.0 | 38,000 | 1.0 |
| Social Worker | | | | | | | 45,941 | 1.0 | 45,941 | 1.0 |
| Social Worker - Leased Classified | 17,052 | 0.3 | | | | | | | 17,052 | 0.3 |
| Student Admissions | | | | | | | 300 | - | 300 | - |
| Substitutes | 19,500 | - | | | | | | | 19,500 | - |
| Supplemental Base Stipend | | | | | | | 860 | - | 860 | - |
| Teacher | 492,422 | 13.4 | 47,550 | 1.0 | | | 73,080 | 1.6 | 613,052 | 16.0 |
| Teacher Salary | | | | | 49,165 | 1.0 | | | 49,165 | 1.0 |
| Teacher Salary (Band) | | | | | | | 5,600 | 0.1 | 5,600 | 0.1 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Teaching Assistant | | | | | 96,500 | 3.3 | 58,165 | 2.3 | 154,665 | 5.5 |
| Tech related HW and SW under $5k | | | | | | | 850 | - | 850 | - |
| **Oyama Total** | **1,475,051** | **29.9** | **65,815** | **1.0** | **294,268** | **6.6** | **777,606** | **11.0** | **2,612,741** | **48.4** |
| | | | | | | | | | | |
| **Robison** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,239 | - | 3,239 | - |
| 301-Performance Pay | | | | | | | 32,912 | - | 32,912 | - |
| 301-Supplemental Base | | | | | | | 145,512 | - | 145,512 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | | | 37,930 | - | 37,930 | - |
| Added Duty-PD | | | | | 3,000 | - | | | 3,000 | - |
| Added Duty-PLC | | | | | 1,500 | - | | | 1,500 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 211,499 | - | 12,090 | - | | | 56,797 | - | 280,385 | - |
| Benefits-Robison | | | 16,110 | - | | | | | 16,110 | - |
| Classified Salary | - | - | | | | | - | - | - | - |
| Classified Temporary | | | | | | | 12,055 | - | 12,055 | - |
| Counselor | 22,700 | 0.5 | | | | | 24,384 | 0.5 | 47,084 | 1.0 |
| Curriculum Service Provider | | | | | | | 52,752 | 1.0 | 52,752 | 1.0 |
| Custodial Supplies | 2,629 | - | | | | | | | 2,629 | - |
| Custodian | 66,365 | 2.0 | | | | | | | 66,365 | 2.0 |
| District Supplies | | | | | 220 | - | 2,970 | - | 3,190 | - |
| Employee Benefits | 113,703 | - | | | 45,920 | - | 9,507 | - | 169,130 | - |
| Employee Training & PD Svcs | | | | | | | 300 | - | 300 | - |
| Ex Ed Teacher Assistant - Classified | 171,466 | 6.0 | | | | | | | 171,466 | 6.0 |
| Ex Ed Teacher Salary | 112,100 | 3.0 | | | | | | | 112,100 | 3.0 |
| Family Engagement - Teacher Hourly | | | | | 400 | - | | | 400 | - |
| Health Assistant | 24,248 | 0.8 | | | | | | | 24,248 | 0.8 |
| Health Supplies | 478 | - | | | | | | | 478 | - |
| Instructional Aids | | | | | | | 403 | - | 403 | - |
| Instructional Supplies | 5,975 | - | | | | | | | 5,975 | - |
| Leased Substitutes | | | | | | | 250 | - | 250 | - |
| Library Assistant | 12,922 | 0.5 | | | 13,715 | 0.5 | | | 26,637 | 1.0 |
| Masters Degree | 5,600 | - | 2,000 | - | | | | | 7,600 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 53,700 | 1.0 | | | | | 53,700 | 1.0 |
| Nurse | 11,330 | 0.2 | | | | | | | 11,330 | 0.2 |
| Office Manager | 37,863 | 1.0 | | | | | | | 37,863 | 1.0 |
| Office Principal Supplies | 478 | - | | | | | | | 478 | - |
| Operating Lease-Copiers | | | | | | | 4,300 | - | 4,300 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| Principal | 81,127 | 1.0 | | | | | | | 81,127 | 1.0 |
| Professional/Educational Contract Services | | | | | 3,500 | - | | | 3,500 | - |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE, EXPENDITURE AND FUNDING TYPE

| Site Name | M&O $ | M&O FTE | Deseg $ | Deseg FTE | Title I $ | Title I FTE | Other $ | Other FTE | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Reading Recovery Teacher- Robison | | | 57,040 | 1.0 | | | | | 57,040 | 1.0 |
| Robison Reading Recovery Teacher Benefits | | | 17,112 | - | | | | | 17,112 | - |
| School Community Liaison | | | | | 26,500 | 1.0 | | | 26,500 | 1.0 |
| School Monitor | 22,114 | 1.0 | | | | | | | 22,114 | 1.0 |
| School Psychologist | 47,164 | 0.5 | | | | | | | 47,164 | 0.5 |
| Social Worker | | | | | | | 24,384 | 0.5 | 24,384 | 0.5 |
| Social Worker - Leased Classified | 11,370 | 0.2 | | | | | | | 11,370 | 0.2 |
| Substitute Teachers | | | | | 1,000 | - | | | 1,000 | - |
| Substitutes | 16,500 | - | | | | | | | 16,500 | - |
| Teacher | 419,062 | 10.6 | 40,299 | 1.0 | | | 62,120 | 1.4 | 521,481 | 13.0 |
| Teacher Salary | - | - | | | 109,800 | 2.0 | - | - | 109,800 | 2.0 |
| Teaching Assistant | | | | | | | 25,682 | 1.0 | 25,682 | 1.0 |
| **Robison Total** | **1,423,036** | **28.3** | **198,351** | **3.0** | **205,595** | **3.5** | **497,298** | **4.4** | **2,324,279** | **39.2** |
| | | | | | | | | | | |
| **Sewell** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 2,660 | - | 2,660 | - |
| 301-Performance Pay | | | | | | | 28,062 | - | 28,062 | - |
| 301-Supplemental Base | | | | | | | 119,506 | - | 119,506 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Attendance Tech | 27,274 | 1.0 | | | | | | | 27,274 | 1.0 |
| Benefits | 221,410 | - | 14,040 | - | | | 52,362 | - | 287,813 | - |
| Classified Salary | - | - | | | | | - | - | - | - |
| Community Ed Helper | | | | | | | 12,750 | 0.5 | 12,750 | 0.5 |
| Counselor | 27,501 | 0.5 | | | 33,000 | 0.5 | | | 60,501 | 1.0 |
| Curriculum Service Provider | | | | | | | 57,000 | 1.0 | 57,000 | 1.0 |
| Custodial Supplies | 1,826 | - | | | | | | | 1,826 | - |
| Custodian | 73,383 | 2.0 | | | | | | | 73,383 | 2.0 |
| District Supplies | | | | | 17,126 | - | 1,610 | - | 18,736 | - |
| Employee Benefits | 61,112 | - | | | 14,310 | - | 20,342 | - | 95,764 | - |
| Ex Ed Teacher Assistant - Classified | 46,801 | 1.5 | | | | | | | 46,801 | 1.5 |
| Ex Ed Teacher Salary | 67,000 | 1.5 | | | | | | | 67,000 | 1.5 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Health Assistant | 22,843 | 0.8 | | | | | | | 22,843 | 0.8 |
| Health Supplies | 332 | - | | | | | | | 332 | - |
| Instructional Aids | | | | | 18,500 | - | | | 18,500 | - |
| Instructional Supplies | 4,150 | - | | | | | | | 4,150 | - |
| Instructional Tech Liaison | | | | | | | 13,059 | 0.5 | 13,059 | 0.5 |
| Library Assistant | 12,922 | 0.5 | | | | | | | 12,922 | 0.5 |
| Masters Degree | 9,250 | - | 2,000 | - | | | | | 11,250 | - |
| Nurse | 11,109 | 0.2 | | | | | | | 11,109 | 0.2 |
| Office Manager | 31,050 | 1.0 | | | | | | | 31,050 | 1.0 |
| Office Principal Supplies | 332 | - | | | | | | | 332 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Operating Lease-Copiers | | | | | | | 3,500 | - | 3,500 | - |
| Parent Cost-Fed Programs Only | | | | | 100 | - | | | 100 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| PhD/EdD/PsyD Degree | 600 | - | | | | | | | 600 | - |
| Principal | 83,526 | 1.0 | | | | | | | 83,526 | 1.0 |
| School Community Liaison | | | | | 14,500 | 0.5 | 6,461 | 0.3 | 20,961 | 0.8 |
| School Monitor | 23,358 | 1.0 | | | | | | | 23,358 | 1.0 |
| Site Lead | | | | | | | 38,000 | 1.0 | 38,000 | 1.0 |
| Speech Clinician | 15,578 | 0.2 | | | | | | | 15,578 | 0.2 |
| Substitutes | 13,500 | - | | | | | | | 13,500 | - |
| Supplemental Base Stipend | | | | | | | 10,492 | - | 10,492 | - |
| Teacher | 445,520 | 8.6 | 46,801 | 1.0 | | | 98,021 | 1.9 | 590,342 | 11.5 |
| Teacher Salary (Band/Orchesta) | | | | | | | 67,806 | 1.2 | 67,806 | 1.2 |
| Teacher Salary (OMA - AIS) | 38,644 | 1.0 | | | | | | | 38,644 | 1.0 |
| Tech related HW and SW under $5k | | | | | | | 850 | - | 850 | - |
| **Sewell Total** | **1,239,021** | **20.7** | **62,841** | **1.0** | **97,876** | **1.0** | **534,281** | **6.4** | **1,934,019** | **29.1** |
| | | | | | | | | | | |
| **Soleng Tom** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,469 | - | 3,469 | - |
| 301-Performance Pay | | | | | | | 28,443 | - | 28,443 | - |
| 301-Supplemental Base | | | | | | | 155,832 | - | 155,832 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | 8,000 | - | | | 8,000 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 261,453 | - | | | | | 25,583 | - | 287,037 | - |
| Classified Salary | - | - | | | | | - | - | - | - |
| Classified Temporary | 11,720 | - | | | | | 45,000 | - | 56,720 | - |
| Community Ed Helper | | | | | | | 72,000 | 2.8 | 72,000 | 2.8 |
| Counselor | 25,454 | 0.5 | | | | | 25,454 | 0.5 | 50,908 | 1.0 |
| Custodial Supplies | 3,113 | - | | | | | | | 3,113 | - |
| Custodian | 69,559 | 2.0 | | | | | | | 69,559 | 2.0 |
| District Supplies | 500 | - | | | | | 11,800 | - | 12,300 | - |
| Elementary Student Support | | | | | | | 29,500 | 1.0 | 29,500 | 1.0 |
| Employee Benefits | 69,771 | - | | | 19,750 | - | 9,860 | - | 99,381 | - |
| Ex Ed Teacher Assistant - Classified | 28,858 | 0.9 | | | | | | | 28,858 | 0.9 |
| Ex Ed Teacher Salary | 96,600 | 2.0 | | | | | | | 96,600 | 2.0 |
| Field Trips | | | | | | | 900 | - | 900 | - |
| Health Assistant | 28,630 | 0.9 | | | | | | | 28,630 | 0.9 |
| Health Supplies | 566 | - | | | | | | | 566 | - |
| Instructional Aids | | | | | | | 600 | - | 600 | - |
| Instructional Specialist | | | | | 54,250 | 1.8 | 88,000 | 2.6 | 142,250 | 4.4 |
| Instructional Supplies | 7,075 | - | | | | | | | 7,075 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Library Assistant | 12,922 | 0.5 | | | | | | | 12,922 | 0.5 |
| Masters Degree | 17,000 | - | | | | | | | 17,000 | - |
| Nontechnology Related Repairs | | | | | | | 500 | - | 500 | - |
| Nurse | 12,029 | 0.2 | | | | | | | 12,029 | 0.2 |
| Office Manager | 42,254 | 1.0 | | | | | | | 42,254 | 1.0 |
| Office Principal Supplies | 566 | - | | | | | | | 566 | - |
| Operating Lease-Copiers | | | | | | | 5,000 | - | 5,000 | - |
| PD Supplies | | | | | 2,500 | - | | | 2,500 | - |
| Principal | 94,783 | 1.0 | | | | | | | 94,783 | 1.0 |
| School Monitor | 31,518 | 1.4 | | | | | | | 31,518 | 1.4 |
| School Psychologist | | | | | | | 10,444 | - | 10,444 | - |
| Site Lead | | | | | | | 38,500 | 1.0 | 38,500 | 1.0 |
| Speech Clinician | 57,574 | 0.8 | | | | | | | 57,574 | 0.8 |
| Student Admissions | | | | | | | 2,800 | - | 2,800 | - |
| Substitute Teacher | | | | | 5,000 | - | | | 5,000 | - |
| Substitutes | 19,500 | - | | | | | | | 19,500 | - |
| Supplemental Base Stipend | | | | | | | 3,612 | - | 3,612 | - |
| Teacher | 549,179 | 12.6 | | | | | 19,720 | 0.4 | 568,899 | 13.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 23,520 | 0.4 | 23,520 | 0.4 |
| Teaching Assistant | | | | | | | 40,103 | 1.5 | 40,103 | 1.5 |
| Tech related HW and SW under $5k | | | | | | | 850 | - | 850 | - |
| Technology Related Repairs and | | | | | | | 500 | - | 500 | - |
| **Soleng Tom Total** | **1,466,967** | **24.8** | | | **89,500** | **1.8** | **643,791** | **10.3** | **2,200,258** | **36.8** |
| | | | | | | | | | | |
| **Steele** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,239 | - | 3,239 | - |
| 301-Performance Pay | | | | | | | 29,968 | - | 29,968 | - |
| 301-Supplemental Base | | | | | | | 145,512 | - | 145,512 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | | | 16,950 | - | 16,950 | - |
| Attendance Tech | 26,747 | 1.0 | | | | | | | 26,747 | 1.0 |
| Behavior Intervention Monitor | | | | | 30,000 | 1.0 | | | 30,000 | 1.0 |
| Benefits | 207,996 | - | | | 15,826 | - | 61,801 | - | 285,623 | - |
| Benefits (New) | 1,751 | - | | | | | | | 1,751 | - |
| Classified Salary | | | | | | | 3,000 | 0.2 | 3,000 | 0.2 |
| Counselor | 21,100 | 0.5 | | | | | 21,100 | 0.5 | 42,200 | 1.0 |
| Curriculum Service Provider | | | | | 52,752 | 1.0 | | | 52,752 | 1.0 |
| Custodial Supplies | 2,321 | - | | | | | | | 2,321 | - |
| Custodian | 72,926 | 2.0 | | | | | | | 72,926 | 2.0 |
| District Supplies | | | | | 7,728 | - | 110 | - | 7,838 | - |
| Early Childhood Teacher Assistant | | | | | 28,008 | 0.9 | | | 28,008 | 0.9 |
| Employee Benefits | 170,851 | - | | | 32,700 | - | 5,040 | - | 208,591 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| Site Name | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Ex Ed Teacher Assistant - Classified | 241,256 | 7.6 | | | | | | | 241,256 | 7.6 |
| Ex Ed Teacher Salary | 168,600 | 4.0 | | | | | | | 168,600 | 4.0 |
| Health Assistant | 24,010 | 0.8 | | | | | | | 24,010 | 0.8 |
| Health Supplies | 422 | - | | | | | | | 422 | - |
| Instructional Supplies | 5,275 | - | | | | | | | 5,275 | - |
| Library Assistant | 13,171 | 0.5 | | | | | | | 13,171 | 0.5 |
| Masters Degree | 9,600 | - | | | | | | | 9,600 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 57,566 | 1.0 | 57,566 | 1.0 |
| Nurse | 12,394 | 0.2 | | | | | | | 12,394 | 0.2 |
| Office Manager | 32,964 | 1.0 | | | | | | | 32,964 | 1.0 |
| Office Principal Supplies | 422 | - | | | | | | | 422 | - |
| Operating Lease-Copiers | | | | | | | 4,000 | - | 4,000 | - |
| Other Certified Salary | | | | | - | - | | | - | - |
| Principal | 87,684 | 1.0 | | | | | | | 87,684 | 1.0 |
| Professional/Educational Contr | | | | | | | 17,000 | - | 17,000 | - |
| School Monitor | 23,347 | 1.0 | | | | | | | 23,347 | 1.0 |
| School Monitor (New) | 5,836 | 0.3 | | | | | | | 5,836 | 0.3 |
| School Psychologist - Leased Certified | 31,000 | 0.5 | | | | | | | 31,000 | 0.5 |
| Speech Clinician | 121,110 | 1.6 | | | | | | | 121,110 | 1.6 |
| Student Family Support Liaison | | | | | 48,500 | 1.0 | | | 48,500 | 1.0 |
| Substitutes | 15,000 | - | | | | | | | 15,000 | - |
| Supplemental Base Stipend | | | | | | | 2,580 | - | 2,580 | - |
| Teacher | 400,382 | 9.6 | | | | | 63,220 | 1.4 | 463,602 | 11.0 |
| Teacher Assistants | | | | | 30,500 | 1.0 | | | 30,500 | 1.0 |
| Teacher Salary | | | | | 54,424 | 1.0 | - | - | 54,424 | 1.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 16,800 | 0.3 | 16,800 | 0.3 |
| Teaching Assistant | | | | | | | 48,521 | 1.8 | 48,521 | 1.8 |
| **Steele Total** | **1,696,164** | **31.5** | | | **300,437** | **5.9** | **498,207** | **5.2** | **2,494,808** | **42.6** |
| | | | | | | | | | | |
| **Tolson** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 4,341 | - | 4,341 | - |
| 301-Performance Pay | | | | | | | 39,495 | - | 39,495 | - |
| 301-Supplemental Base | | | | | | | 195,048 | - | 195,048 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | 6,500 | - | | | 6,500 | - |
| Attendance Tech | 26,483 | 1.0 | | | | | | | 26,483 | 1.0 |
| Benefits | 273,070 | - | 12,996 | - | | | 55,559 | - | 341,625 | - |
| Benefits (New) | 1,751 | - | | | | | | | 1,751 | - |
| Classified Salary | | | | | | | - | - | - | - |
| Counselor | 22,199 | 0.5 | | | | | | | 22,199 | 0.5 |
| Curriculum Service Provider | | | | | | | 53,834 | 1.0 | 53,834 | 1.0 |
| Custodial Supplies | 3,773 | - | | | | | | | 3,773 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| Site Name | M&O $ | M&O FTE | Deseg $ | Deseg FTE | Title I $ | Title I FTE | Other $ | Other FTE | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Custodian | 66,365 | 2.0 | | | | | | | 66,365 | 2.0 |
| District Supplies | | | | | | | 110 | - | 110 | - |
| Employee Benefits | 127,449 | - | | | 43,648 | - | 24,631 | - | 195,728 | - |
| Employee Training and Professi | | | | | 4,000 | - | | | 4,000 | - |
| Ex Ed Teacher Assistant - Classified | 178,228 | 5.9 | | | | | | | 178,228 | 5.9 |
| Ex Ed Teacher Salary | 167,600 | 4.0 | | | | | 11,725 | - | 179,325 | 4.0 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Health Assistant | 22,617 | 0.8 | | | | | | | 22,617 | 0.8 |
| Health Supplies | 686 | - | | | | | | | 686 | - |
| Instructional Aids | | | | | 5,888 | - | | | 5,888 | - |
| Instructional Supplies | 8,575 | - | | | | | | | 8,575 | - |
| Library Assistant | 12,485 | 0.5 | | | 6,760 | 0.3 | | | 19,245 | 0.8 |
| Masters Degree | 10,000 | - | 2,000 | - | | | | | 12,000 | - |
| MTSS Facilitator | | | | | 67,200 | 1.0 | | | 67,200 | 1.0 |
| Nurse | 11,792 | 0.2 | | | | | | | 11,792 | 0.2 |
| Office Manager | 29,838 | 1.0 | | | | | | | 29,838 | 1.0 |
| Office Principal Supplies | 686 | - | | | | | | | 686 | - |
| Operating Lease-Copiers | | | | | | | 3,800 | - | 3,800 | - |
| Out of State Travel | | | | | 9,000 | - | | | 9,000 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 140 | - | | | 140 | - |
| Principal | 87,684 | 1.0 | | | | | | | 87,684 | 1.0 |
| School Monitor | 23,347 | 1.0 | | | | | | | 23,347 | 1.0 |
| School Monitor (New) | 5,836 | 0.3 | | | | | | | 5,836 | 0.3 |
| School Psychologist | 44,593 | 0.5 | | | | | | | 44,593 | 0.5 |
| Student Admissions | | | | | 400 | - | | | 400 | - |
| Substitutes | 22,500 | - | | | | | | | 22,500 | - |
| Supplemental Base Stipend | | | | | | | 11,180 | - | 11,180 | - |
| Teacher | 619,333 | 14.4 | 43,320 | 1.0 | | | 70,979 | 1.6 | 733,632 | 17.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 16,800 | 0.3 | 16,800 | 0.3 |
| Teacher Salary (OMA AIS) | | | | | | | 55,000 | 1.0 | 55,000 | 1.0 |
| Teaching Assistant | | | | | 67,000 | 2.3 | 60,383 | 2.3 | 127,383 | 4.5 |
| Tech related HW and SW under $5k | | | | | 2,000 | - | | | 2,000 | - |
| **Tolson Total** | **1,766,889** | **33.0** | **58,316** | **1.0** | **212,836** | **3.5** | **604,685** | **6.2** | **2,642,726** | **43.6** |
| | | | | | | | | | | |
| **Tully** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,519 | - | 3,519 | - |
| 301-Performance Pay | | | | | | | 36,827 | - | 36,827 | - |
| 301-Supplemental Base | | | | | | | 158,102 | - | 158,102 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | 17,680 | - | | | 47,978 | - | 65,658 | - |
| Attendance Tech | 31,998 | 1.0 | | | | | | | 31,998 | 1.0 |
| Benefits | 235,533 | - | | | | | 98,164 | - | 333,697 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Classified Salary | | | | | | | 1,595 | - | 1,595 | - |
| Classified Temporary | | | 1,025 | - | | | 16,742 | - | 17,767 | - |
| Counselor | 18,130 | 0.5 | | | 26,965 | 0.5 | | | 45,095 | 1.0 |
| Curriculum Service Provider | | | | | | | 49,506 | 1.0 | 49,506 | 1.0 |
| Custodial Supplies | 3,036 | - | | | | | | | 3,036 | - |
| Custodian | 65,171 | 2.0 | | | | | | | 65,171 | 2.0 |
| District Supplies | | | 1,000 | - | 1,050 | - | 2,786 | - | 4,836 | - |
| Early Childhood Teacher Assistant | | | | | 26,648 | 0.9 | | | 26,648 | 0.9 |
| Employee Benefits | 95,871 | - | 67,313 | - | 48,165 | - | 18,998 | - | 230,346 | - |
| Employee Training & PD Svcs | | | | | | | 300 | - | 300 | - |
| Employee Training and Professi | | | 5,000 | - | | | | | 5,000 | - |
| ESI-Substitutes | | | | | | | 250 | - | 250 | - |
| Ex Ed Teacher Assistant - Classified | 54,505 | 1.5 | | | | | | | 54,505 | 1.5 |
| Ex Ed Teacher Salary | 135,100 | 3.0 | | | | | 5,580 | - | 140,680 | 3.0 |
| Health Assistant | 40,956 | 0.9 | | | | | | | 40,956 | 0.9 |
| Health Supplies | 552 | - | | | | | | | 552 | - |
| In-State Travel | | | 1,000 | - | | | | | 1,000 | - |
| Instructional Aids | | | 3,500 | - | 1,155 | - | 1,000 | - | 5,655 | - |
| Instructional Specialist | | | 32,000 | 1.0 | 39,650 | 1.0 | | | 71,650 | 2.0 |
| Instructional Supplies | 6,900 | - | | | | | | | 6,900 | - |
| Leased Certified | | | | | | | 3,933 | - | 3,933 | - |
| Library Media Specialist | 11,746 | 0.2 | | | 40,000 | 0.8 | | | 51,746 | 1.0 |
| Magnet Site Coordinator | | | 50,000 | 1.0 | | | | | 50,000 | 1.0 |
| Masters Degree | 13,600 | - | 2,000 | - | | | | | 15,600 | - |
| Mileage | | | | | | | 122 | - | 122 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 55,874 | 1.0 | 55,874 | 1.0 |
| Nurse | 18,962 | 0.3 | | | | | | | 18,962 | 0.3 |
| Office Manager | 43,098 | 1.0 | | | | | | | 43,098 | 1.0 |
| Office Principal Supplies | 552 | - | | | | | | | 552 | - |
| Operating Lease-Copiers | | | | | | | 5,000 | - | 5,000 | - |
| Other Certified Salary | - | - | | | | | | | - | - |
| Other Food | | | | | | | 12,760 | - | 12,760 | - |
| Out-Of-State Travel | | | 4,000 | - | | | | | 4,000 | - |
| Parent Cost-Fed Programs Only | | | | | | | 74 | - | 74 | - |
| Principal | 85,165 | 1.0 | | | | | | | 85,165 | 1.0 |
| Reading Interventionist | | | | | 54,900 | 1.0 | | | 54,900 | 1.0 |
| School Community Liaison | | | 34,500 | 1.0 | | | | | 34,500 | 1.0 |
| School Monitor | 35,020 | 1.5 | | | | | | | 35,020 | 1.5 |
| Special Needs Aide 504 - Tully | 18,000 | 0.8 | | | | | | | 18,000 | 0.8 |
| Speech Clinician | 49,647 | 0.8 | | | | | | | 49,647 | 0.8 |
| Substitute Teachers | | | 1,000 | - | | | 150 | - | 1,150 | - |
| Substitutes | 18,000 | - | | | | | | | 18,000 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Supplemental Base Stipend | | | | | | | 2,236 | - | 2,236 | - |
| Teacher | 476,783 | 11.6 | | | | | 57,621 | 1.4 | 534,404 | 13.0 |
| Teacher Salary | | | 52,000 | 1.0 | 49,900 | 1.0 | | | 101,900 | 2.0 |
| Teacher Salary ((Orchestra) | | | | | | | 14,061 | 0.3 | 14,061 | 0.3 |
| Teacher Salary (OMA AIS) | | | 39,709 | 1.0 | | | | | 39,709 | 1.0 |
| Teaching Assistant | | | | | | | 164,214 | 6.0 | 164,214 | 6.0 |
| Tech HW and SW over $5k | | | 3,944 | - | | | | | 3,944 | - |
| **Tully Total** | **1,458,323** | **26.1** | **315,670** | **5.0** | **288,433** | **5.2** | **759,191** | **9.7** | **2,821,618** | **45.9** |
| | | | | | | | | | | |
| **Van Buskirk** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,469 | - | 3,469 | - |
| 301-Performance Pay | | | | | | | 41,937 | - | 41,937 | - |
| 301-Supplemental Base | | | | | | | 155,832 | - | 155,832 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty PD | | | | | 5,000 | - | | | 5,000 | - |
| Added Duty Tutoring | | | | | 8,000 | - | | | 8,000 | - |
| Attendance Tech | 27,836 | 1.0 | | | | | | | 27,836 | 1.0 |
| Benefits | 232,254 | - | 56,128 | - | | | 32,860 | - | 321,243 | - |
| Classified Salary | | | | | | | 1,545 | - | 1,545 | - |
| Classified Temporary | | | | | | | 924 | - | 924 | - |
| Counselor | 24,429 | 0.5 | | | 28,500 | 0.5 | | | 52,929 | 1.0 |
| Curriculum, Teacher subscriptions | | | | | 2,500 | - | | | 2,500 | - |
| Custodial Supplies | 2,915 | - | | | | | | | 2,915 | - |
| Custodian | 74,685 | 2.0 | | | | | | | 74,685 | 2.0 |
| District Supplies | | | | | 12,000 | - | 270 | - | 12,270 | - |
| Employee Benefits | 85,085 | - | 34,237 | - | 38,300 | - | 6,253 | - | 163,876 | - |
| Ex Ed Teacher Assistant - Classified | 42,677 | 0.8 | | | | | | | 42,677 | 0.8 |
| Ex Ed Teacher Salary | 139,550 | 3.0 | | | | | | | 139,550 | 3.0 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Health Assistant | 21,952 | 0.8 | | | | | | | 21,952 | 0.8 |
| Health Supplies | 530 | - | | | | | | | 530 | - |
| Instructional Aids | | | | | 13,112 | - | | | 13,112 | - |
| Instructional Supplies | 6,625 | - | | | | | | | 6,625 | - |
| Leased Substitutes | | | | | 5,900 | - | | | 5,900 | - |
| Library Assistant | 12,485 | 0.5 | | | | | | | 12,485 | 0.5 |
| Masters Degree | 14,600 | - | 2,000 | - | | | | | 16,600 | - |
| Medicare | | | | | | | 2 | - | 2 | - |
| Mileage | | | | | | | 119 | - | 119 | - |
| Nurse | 16,227 | 0.3 | | | | | | | 16,227 | 0.3 |
| Office Manager | 37,495 | 1.0 | | | | | | | 37,495 | 1.0 |
| Office Principal Supplies | 530 | - | | | | | | | 530 | - |
| Operating Lease-Copiers | | | | | | | 4,500 | - | 4,500 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Other Certified Salary | | | | | - | - | | | - | - |
| Other Food | | | | | | | 12,360 | - | 12,360 | - |
| Parent Cost-Fed Programs Only | | | | | 100 | - | | | 100 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| PhD/EdD/PsyD Degree | 3,000 | - | | | | | | | 3,000 | - |
| Principal | 82,719 | 1.0 | | | | | | | 82,719 | 1.0 |
| Professional/Educational Contractor On Site PD/Tra | | | | | 3,753 | - | | | 3,753 | - |
| Reading Recovery Teacher-Van Buskirk | | | 52,100 | 1.0 | | | | | 52,100 | 1.0 |
| School Community Liaison | | | | | 8,750 | 0.3 | | | 8,750 | 0.3 |
| School Monitor | 35,020 | 1.5 | | | | | | | 35,020 | 1.5 |
| School Psychologist | | | | | | | 7,836 | - | 7,836 | - |
| Social Security OASDI | | | | | | | 7 | - | 7 | - |
| Speech Clinician | 58,145 | 0.8 | | | | | | | 58,145 | 0.8 |
| Substitutes | 18,000 | - | | | | | | | 18,000 | - |
| Supplemental Base Stipend | | | | | | | 1,806 | - | 1,806 | - |
| Supplemental Base/Menu Stipend | | | 8,600 | - | | | | | 8,600 | - |
| Teacher | 461,513 | 11.6 | 123,400 | 3.0 | | | 64,920 | 1.4 | 649,833 | 16.0 |
| Teacher Benefits- Van Buskirk | | | 15,630 | - | | | | | 15,630 | - |
| Teacher Itinerant | | | 57,800 | 1.0 | | | | | 57,800 | 1.0 |
| Teacher Salary | | | | | | | - | - | - | - |
| Teacher Salary (Band/Orchesta) | | | | | | | 11,504 | 0.2 | 11,504 | 0.2 |
| Teacher Salary (OMA AIS) | | | 45,724 | 1.0 | | | | | 45,724 | 1.0 |
| Teacher Salary- Reading Interventionis | | | | | 70,600 | 1.0 | | | 70,600 | 1.0 |
| Teaching Assistant | | | 63,694 | 2.3 | | | 44,614 | 1.8 | 108,309 | 4.0 |
| Tech related HW and SW under $5k | | | | | 9,000 | - | | | 9,000 | - |
| Technology Related Repairs and | | | | | 2,500 | - | | | 2,500 | - |
| Unemployment Insurance | | | | | | | 16 | - | 16 | - |
| Workers' Compensation | | | | | | | 12 | - | 12 | - |
| **Van Buskirk Total** | **1,398,273** | **24.7** | **459,314** | **8.3** | **208,355** | **1.8** | **392,587** | **3.4** | **2,458,529** | **38.1** |
| | | | | | | | | | | |
| **Vesey** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 5,789 | - | 5,789 | - |
| 301-Performance Pay | | | | | | | 57,509 | - | 57,509 | - |
| 301-Supplemental Base | | | | | | | 260,064 | - | 260,064 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | | | 44,953 | - | 44,953 | - |
| Asst Principal | 65,755 | 1.0 | | | | | | | 65,755 | 1.0 |
| Attendance Tech | 28,398 | 1.0 | | | | | | | 28,398 | 1.0 |
| Benefits | 404,448 | - | 11,940 | - | | | 82,790 | - | 499,178 | - |
| Classified Salary | | | | | | | 1,943 | - | 1,943 | - |
| Classified Temporary | | | | | | | 12,973 | - | 12,973 | - |
| Counselor | 36,064 | 1.0 | | | | | 57,000 | 1.0 | 93,064 | 2.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Curriculum Service Provider | | | | | 54,000 | 1.0 | | | 54,000 | 1.0 |
| Custodial Supplies | 5,885 | - | | | | | | | 5,885 | - |
| Custodian | 106,184 | 3.0 | | | | | | | 106,184 | 3.0 |
| District Supplies | | | | | | | 1,850 | - | 1,850 | - |
| Early Childhood Teacher Assistant | | | | | | | 45,000 | 1.5 | 45,000 | 1.5 |
| Employee Benefits | 83,114 | - | | | 70,400 | - | 43,339 | - | 196,853 | - |
| Employee Training & PD Svcs | | | | | | | 300 | - | 300 | - |
| Employee Training and Professi | | | | | | | 320 | - | 320 | - |
| Ex Ed Teacher Assistant - Classified | 30,641 | 0.9 | | | | | | | 30,641 | 0.9 |
| Ex Ed Teacher Salary | 138,000 | 3.0 | | | | | | | 138,000 | 3.0 |
| Family Engagement - Teacher Hourly | | | | | 440 | - | | | 440 | - |
| Field Trips | | | | | | | 900 | - | 900 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 200 | - | 200 | - |
| Health Assistant | 31,617 | 0.9 | | | | | | | 31,617 | 0.9 |
| Health Supplies | 1,070 | - | | | | | | | 1,070 | - |
| Instructional Aids | | | | | | | 1,750 | - | 1,750 | - |
| Instructional Supplies | 13,375 | - | | | | | | | 13,375 | - |
| Instructional Tech Liaison | | | | | 22,900 | 0.8 | | | 22,900 | 0.8 |
| Leased Certified | | | | | | | 2,145 | - | 2,145 | - |
| Leased Substitutes | | | | | | | 250 | - | 250 | - |
| Library Assistant | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Licenses | | | | | | | 2,000 | - | 2,000 | - |
| Masters Degree | 16,600 | - | | | | | | | 16,600 | - |
| MTSS Facilitator | | | | | 58,500 | 1.0 | | | 58,500 | 1.0 |
| Nurse | 23,121 | 0.4 | | | | | | | 23,121 | 0.4 |
| Office Manager | 36,757 | 1.0 | | | | | | | 36,757 | 1.0 |
| Office Principal Supplies | 1,070 | - | | | | | | | 1,070 | - |
| Operating Lease-Copiers | | | | | | | 9,000 | - | 9,000 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Parent Cost-Fed Programs Only | | | | | | | 12 | - | 12 | - |
| Principal | 86,835 | 1.0 | | | | | | | 86,835 | 1.0 |
| Reading Recovery Teacher-Vesey | | | 60,800 | 1.0 | | | | | 60,800 | 1.0 |
| School Monitor | 35,020 | 1.5 | | | | | | | 35,020 | 1.5 |
| School Psychologist | | | | | | | 12,593 | - | 12,593 | - |
| Special Needs Aide 504 - Vesey | 18,000 | 0.8 | | | | | | | 18,000 | 0.8 |
| Speech Clinician | 35,000 | 0.5 | | | | | | | 35,000 | 0.5 |
| Student Admissions | | | | | | | 600 | - | 600 | - |
| Substitutes | 33,000 | - | | | | | | | 33,000 | - |
| Supplemental Base Stipend | | | | | | | 1,720 | - | 1,720 | - |
| Teacher | 893,804 | 21.2 | 39,800 | 1.0 | | | 127,786 | 2.8 | 1,061,390 | 25.0 |
| Teacher Benefits- Vesey | | | 18,240 | - | | | | | 18,240 | - |
| Teacher Salary | - | - | | | 56,900 | 1.0 | 47,400 | 1.0 | 104,300 | 2.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Teacher Salary (Band/Orchestra) | | | | | | | 11,200 | 0.2 | 11,200 | 0.2 |
| Teaching Assistant | | | | | 44,524 | 1.5 | 91,180 | 3.5 | 135,704 | 5.0 |
| **Vesey Total** | **2,150,102** | **38.2** | **130,780** | **2.0** | **307,664** | **5.3** | **924,365** | **10.0** | **3,512,910** | **55.4** |
| | | | | | | | | | | |
| **Warren** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 2,366 | - | 2,366 | - |
| 301-Performance Pay | | | | | | | 22,935 | - | 22,935 | - |
| 301-Supplemental Base | | | | | | | 106,296 | - | 106,296 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | | | 2,075 | - | 2,075 | - |
| Added Duty - PD Certified | | | | | 4,000 | - | | | 4,000 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 175,858 | - | 12,840 | - | 10,155 | - | 39,136 | - | 237,989 | - |
| Classified Salary | | | | | | | - | - | - | - |
| Counselor | 22,382 | 0.5 | | | 28,000 | 0.5 | | | 50,382 | 1.0 |
| Curriculum Service Provider | | | | | 65,700 | 1.0 | | | 65,700 | 1.0 |
| Custodial Supplies | 1,672 | - | | | | | | | 1,672 | - |
| Custodian | 65,768 | 2.0 | | | | | | | 65,768 | 2.0 |
| District Supplies | | | | | 4,700 | - | | | 4,700 | - |
| Early Childhood Teacher Assistant | | | | | | | 45,000 | 1.5 | 45,000 | 1.5 |
| Employee Benefits | 80,972 | - | | | 29,680 | - | 52,272 | - | 162,925 | - |
| Employee Training and Professi | | | | | | | 160 | - | 160 | - |
| Ex Ed Teacher Assistant - Classified | 108,139 | 3.5 | | | | | | | 108,139 | 3.5 |
| Ex Ed Teacher Salary | 126,800 | 3.0 | | | | | 50,391 | 1.0 | 177,191 | 4.0 |
| Family Engagement - Teacher Hourly | | | | | 440 | - | | | 440 | - |
| Field Trips | | | | | | | 150 | - | 150 | - |
| Health Assistant | 23,295 | 0.8 | | | | | | | 23,295 | 0.8 |
| Health Supplies | 304 | - | | | | | | | 304 | - |
| Instructional Aids | | | | | 4,510 | - | | | 4,510 | - |
| Instructional Supplies | 3,800 | - | | | | | | | 3,800 | - |
| Library Assistant | 12,784 | 0.5 | | | | | | | 12,784 | 0.5 |
| Masters Degree | 4,000 | - | 2,000 | - | | | | | 6,000 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 52,116 | 1.0 | 52,116 | 1.0 |
| Nurse | 11,674 | 0.2 | | | | | | | 11,674 | 0.2 |
| Office Manager | 31,348 | 1.0 | | | | | | | 31,348 | 1.0 |
| Office Principal Supplies | 304 | - | | | | | | | 304 | - |
| Operating Lease-Copiers | | | | | | | 3,800 | - | 3,800 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Principal | 89,406 | 1.0 | | | | | | | 89,406 | 1.0 |
| School Community Liaison | | | | | 21,600 | 0.8 | - | - | 21,600 | 0.8 |
| School Monitor | 23,347 | 1.0 | | | | | | | 23,347 | 1.0 |
| School Psychologist | | | | | | | 7,525 | - | 7,525 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Student Admissions | | | | | | | 100 | - | 100 | - |
| Substitute Teachers | | | | | | | 150 | - | 150 | - |
| Substitutes | 10,500 | - | | | | | | | 10,500 | - |
| Supplemental Base Stipend | | | | | | | 2,064 | - | 2,064 | - |
| Teacher | 304,315 | 6.8 | 42,800 | 1.0 | | | 51,350 | 1.2 | 398,465 | 9.0 |
| Teacher Salary | | | - | - | - | - | 47,400 | 1.0 | 47,400 | 1.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 13,440 | 0.2 | 13,440 | 0.2 |
| Teaching Assistant | | | | | 14,900 | 0.5 | 26,989 | 1.0 | 41,889 | 1.5 |
| **Warren Total** | **1,123,011** | **21.3** | **57,640** | **1.0** | **183,685** | **2.8** | **527,516** | **6.9** | **1,891,852** | **31.9** |
| | | | | | | | | | | |
| **Wheeler** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 4,893 | - | 4,893 | - |
| 301-Performance Pay | | | | | | | 45,731 | - | 45,731 | - |
| 301-Supplemental Base | | | | | | | 219,816 | - | 219,816 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | 27,500 | - | | | 27,500 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 300,092 | - | 27,780 | - | | | 82,870 | - | 410,742 | - |
| Classified Salary | | | | | | | - | - | - | - |
| Counselor | 22,381 | 0.5 | | | 26,700 | 0.5 | | | 49,081 | 1.0 |
| Curriculum Service Provider | | | | | | | 59,785 | 1.0 | 59,785 | 1.0 |
| Custodial Supplies | 3,905 | - | | | | | | | 3,905 | - |
| Custodian | 86,449 | 2.5 | | | | | | | 86,449 | 2.5 |
| Dean of Students | | | | | 51,400 | 1.0 | | | 51,400 | 1.0 |
| District Supplies | | | | | 5,000 | - | | | 5,000 | - |
| Employee Benefits | 172,903 | - | 5,406 | - | 50,792 | - | 14,429 | - | 243,530 | - |
| Ex Ed Teacher Assistant - Classified | 171,012 | 5.6 | | | | | | | 171,012 | 5.6 |
| Ex Ed Teacher Salary | 177,000 | 4.0 | | | | | | | 177,000 | 4.0 |
| Family Engagement - Teacher Hourly | | | | | 480 | - | | | 480 | - |
| Health Assistant | 32,262 | 0.9 | | | | | | | 32,262 | 0.9 |
| Health Supplies | 710 | - | | | | | | | 710 | - |
| Instructional Aids | | | | | 12,500 | - | | | 12,500 | - |
| Instructional Supplies | 8,875 | - | | | | | | | 8,875 | - |
| Leased Certified | | | | | 21,200 | - | | | 21,200 | - |
| Library Assistant | 12,922 | 0.5 | | | | | | | 12,922 | 0.5 |
| Masters Degree | 24,000 | - | | | | | | | 24,000 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 52,413 | 1.0 | 52,413 | 1.0 |
| Nurse | 22,218 | 0.4 | | | | | | | 22,218 | 0.4 |
| Office Manager | 34,983 | 1.0 | | | | | | | 34,983 | 1.0 |
| Office Principal Supplies | 710 | - | | | | | | | 710 | - |
| Operating Lease-Copiers | | | | | | | 6,000 | - | 6,000 | - |
| Other Certified Salary | | | | | | | - | - | - | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| Site Name | M&O $ | M&O FTE | Deseg $ | Deseg FTE | Title I $ | Title I FTE | Other $ | Other FTE | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| PhD/EdD/PsyD Degree | 3,000 | - | | | | | | | 3,000 | - |
| Principal | 82,719 | 1.0 | | | | | | | 82,719 | 1.0 |
| School Monitor | 35,020 | 1.5 | | | | | | | 35,020 | 1.5 |
| School Psychologist | | | | | | | 16,241 | - | 16,241 | - |
| Social Worker | | | | | | | 46,400 | 1.0 | 46,400 | 1.0 |
| Speech Clinician | 150,699 | 2.0 | | | | | | | 150,699 | 2.0 |
| Substitute Teachers | | | | | 10,000 | - | | | 10,000 | - |
| Substitutes | 24,000 | - | | | | | | | 24,000 | - |
| Supplemental Base Stipend | | | | | | | 5,160 | - | 5,160 | - |
| Supplies-Technology Related | | | | | 2,000 | - | | | 2,000 | - |
| Teacher | 675,490 | 16.4 | 92,600 | 2.0 | | | 26,780 | 0.6 | 794,870 | 19.0 |
| Teacher Salary | - | - | | | 51,400 | 1.0 | - | - | 51,400 | 1.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 33,600 | 0.6 | 33,600 | 0.6 |
| Teacher Salary (OMA - AIS) | 18,220 | 0.4 | | | | | | | 18,220 | 0.4 |
| Teacher Salary (OMA AIS) | | | 18,020 | 0.4 | | | | | 18,020 | 0.4 |
| Teaching Assistant | | | | | | | 90,855 | 3.5 | 90,855 | 3.5 |
| Tech related HW and SW under $5k | | | | | 8,000 | - | | | 8,000 | - |
| **Wheeler Total** | **2,085,914** | **37.8** | **143,806** | **2.4** | **267,012** | **2.5** | **706,772** | **7.7** | **3,203,504** | **50.4** |
| | | | | | | | | | | |
| **White** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 6,248 | - | 6,248 | - |
| 301-Performance Pay | | | | | | | 62,360 | - | 62,360 | - |
| 301-Supplemental Base | | | | | | | 280,704 | - | 280,704 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Asst Principal | 65,755 | 1.0 | | | | | | | 65,755 | 1.0 |
| Attendance Tech | 26,747 | 1.0 | | | | | | | 26,747 | 1.0 |
| Benefits | 425,514 | - | 115,353 | - | | | 69,113 | - | 609,980 | - |
| Classified Salary | - | - | | | | | - | - | - | - |
| Community Ed Helper | | | | | | | 6,375 | 0.3 | 6,375 | 0.3 |
| Counselor | 41,224 | 1.0 | | | 52,000 | 1.0 | | | 93,224 | 2.0 |
| Curriculum Service Provider | | | | | | | 104,422 | 2.0 | 104,422 | 2.0 |
| Custodial Supplies | 6,622 | - | | | | | | | 6,622 | - |
| Custodian | 96,365 | 3.0 | | | | | | | 96,365 | 3.0 |
| District Supplies | | | | | 1,000 | - | 1,610 | - | 2,610 | - |
| Early Childhood Teacher Assistant | | | | | 27,180 | 0.9 | | | 27,180 | 0.9 |
| Elementary Student Support | | | | | | | 29,000 | 1.0 | 29,000 | 1.0 |
| Employee Benefits | 65,252 | - | | | 73,350 | - | 3,888 | - | 142,490 | - |
| Ex Ed Teacher Salary | 91,100 | 2.0 | | | | | | | 91,100 | 2.0 |
| Family Engagement - Teacher Hourly | | | | | 440 | - | | | 440 | - |
| Health Assistant | 30,391 | 0.9 | | | | | | | 30,391 | 0.9 |
| Health Supplies | 1,204 | - | | | | | | | 1,204 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Instructional Supplies | 15,050 | - | | | | | | | 15,050 | - |
| Insurance Benefits | 9,000 | - | | | | | | | 9,000 | - |
| Library Assistant | 25,844 | 1.0 | | | | | | | 25,844 | 1.0 |
| Licenses | | | | | | | 2,000 | - | 2,000 | - |
| Masters Degree | 25,200 | - | | | | | | | 25,200 | - |
| MTSS Facilitator | | | | | 53,400 | 1.0 | | | 53,400 | 1.0 |
| Nurse | 23,349 | 0.4 | | | | | | | 23,349 | 0.4 |
| Office Manager | 36,406 | 1.0 | | | | | | | 36,406 | 1.0 |
| Office Principal Supplies | 1,204 | - | | | | | | | 1,204 | - |
| Operating Lease-Copiers | | | | | | | 8,200 | - | 8,200 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Principal | 85,995 | 1.0 | | | | | | | 85,995 | 1.0 |
| Professional/Educational Contractor | | | | | 13,584 | - | | | 13,584 | - |
| School Community Liaison | | | | | 28,050 | 1.0 | | | 28,050 | 1.0 |
| School Monitor | 46,693 | 2.0 | | | | | | | 46,693 | 2.0 |
| School Psychologist | | | | | | | 14,333 | - | 14,333 | - |
| Site Lead | | | | | | | 19,000 | 0.5 | 19,000 | 0.5 |
| Social Worker | | | | | | | 52,809 | 1.0 | 52,809 | 1.0 |
| Speech Clinician | 70,000 | 1.0 | | | | | | | 70,000 | 1.0 |
| Student Admissions | | | | | 200 | - | | | 200 | - |
| Substitutes | 36,000 | - | | | | | | | 36,000 | - |
| Teacher | 987,351 | 24.2 | 273,800 | 6.0 | | | 35,041 | 0.8 | 1,296,192 | 31.0 |
| Teacher Salary | | | | | 46,345 | 1.0 | - | - | 46,345 | 1.0 |
| Teaching Assistant | | | | | 110,900 | 3.8 | 38,106 | 1.5 | 149,006 | 5.3 |
| Teaching Asst-Bilingual | | | 110,711 | 4.0 | | | | | 110,711 | 4.0 |
| Tech related HW and SW under $5k | | | | | | | 850 | - | 850 | - |
| **White Total** | **2,212,264** | **39.5** | **499,864** | **10.0** | **406,449** | **8.6** | **735,859** | **7.1** | **3,854,437** | **65.2** |
| | | | | | | | | | | |
| **Whitmore** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 4,112 | - | 4,112 | - |
| 301-Performance Pay | | | | | | | 38,525 | - | 38,525 | - |
| 301-Supplemental Base | | | | | | | 184,728 | - | 184,728 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Added Duty | | | | | | | 54,575 | - | 54,575 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 252,785 | - | 17,340 | - | | | 41,235 | - | 311,360 | - |
| Certified Academic Tutors | | | | | 14,000 | - | | | 14,000 | - |
| Classified Salary | | | | | | | - | - | - | - |
| Classified Temporary | | | | | | | 12,505 | - | 12,505 | - |
| Counselor | 21,869 | 0.5 | | | | | 21,869 | 0.5 | 43,738 | 1.0 |
| Curriculum Service Provider | | | | | | | 48,964 | 1.0 | 48,964 | 1.0 |
| Custodial Supplies | 3,377 | - | | | | | | | 3,377 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Custodian | 68,517 | 2.0 | | | | | | | 68,517 | 2.0 |
| District Supplies | | | | | 1,000 | - | 2,910 | - | 3,910 | - |
| Early Childhood Ex Ed Teacher Assistant - Classifi | 49,422 | 1.6 | | | | | | | 49,422 | 1.6 |
| Employee Benefits | 183,352 | - | | | 45,144 | - | 20,132 | - | 248,628 | - |
| Employee Training & PD Svcs | | | | | | | 300 | - | 300 | - |
| Ex Ed Teacher Assistant - Classified | 191,417 | 7.0 | | | | | | | 191,417 | 7.0 |
| Ex Ed Teacher Salary | 227,450 | 5.0 | | | | | | | 227,450 | 5.0 |
| Family Engagement - Teacher Hourly | | | | | 400 | - | | | 400 | - |
| Health Assistant | 24,976 | 0.8 | | | | | | | 24,976 | 0.8 |
| Health Supplies | 614 | - | | | | | | | 614 | - |
| Instructional Aids | | | | | | | 1,500 | - | 1,500 | - |
| Instructional Specialist | | | | | 29,300 | 0.8 | | | 29,300 | 0.8 |
| Instructional Supplies | 7,675 | - | | | | | | | 7,675 | - |
| Leased Certified | | | | | | | 3,933 | - | 3,933 | - |
| Leased Substitutes | | | | | | | 375 | - | 375 | - |
| Library Assistant | 12,485 | 0.5 | | | | | | | 12,485 | 0.5 |
| Masters Degree | 13,400 | - | 2,000 | - | | | | | 15,400 | - |
| Nurse | 12,029 | 0.2 | | | | | | | 12,029 | 0.2 |
| Office Manager | 36,037 | 1.0 | | | | | | | 36,037 | 1.0 |
| Office Principal Supplies | 614 | - | | | | | | | 614 | - |
| Operating Lease-Copiers | | | | | | | 4,500 | - | 4,500 | - |
| Parent Cost-Fed Programs Only | | | | | | | 54 | - | 54 | - |
| Principal | 87,684 | 1.0 | | | | | | | 87,684 | 1.0 |
| Release Time Subs | | | | | 2,000 | - | | | 2,000 | - |
| School Monitor | 23,347 | 1.0 | | | | | | | 23,347 | 1.0 |
| School Psychologist | | | | | | | 8,916 | - | 8,916 | - |
| Speech Clinician | 102,547 | 1.5 | | | | | | | 102,547 | 1.5 |
| Substitute Teachers | | | | | 2,000 | - | | | 2,000 | - |
| Substitutes | 19,500 | - | | | | | | | 19,500 | - |
| Supplemental Base Stipend | | | | | | | 2,064 | - | 2,064 | - |
| Teacher | 546,834 | 12.4 | 57,801 | 1.0 | | | 28,880 | 0.6 | 633,515 | 14.0 |
| Teacher Salary | | | | | 107,136 | 2.0 | | | 107,136 | 2.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 13,440 | 0.2 | 13,440 | 0.2 |
| Teaching Assistant | | | | | | | 37,738 | 1.5 | 37,738 | 1.5 |
| **Whitmore Total** | **1,912,273** | **35.4** | **77,141** | **1.0** | **200,980** | **2.8** | **533,055** | **3.8** | **2,723,449** | **43.1** |
| | | | | | | | | | | |
| **Wright** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 4,571 | - | 4,571 | - |
| 301-Performance Pay | | | | | | | 55,085 | - | 55,085 | - |
| 301-Supplemental Base | | | | | | | 205,368 | - | 205,368 | - |
| 301-Targeted Learning | | | | | | | 1,800 | - | 1,800 | - |
| Attendance Tech | 30,435 | 1.0 | | | | | | | 30,435 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Benefits | 308,903 | - | 36,195 | - | | | 53,603 | - | 398,701 | - |
| Benefits-Wright | | | 17,974 | - | | | | | 17,974 | - |
| Classified Salary | | | | | | | - | - | - | - |
| Contractor/Professional | | | | | 18,000 | - | | | 18,000 | - |
| Counselor | 24,941 | 0.5 | | | 17,440 | 0.3 | | | 42,381 | 0.8 |
| Curriculum Service Provider | | | | | | | 52,752 | 1.0 | 52,752 | 1.0 |
| Custodial Supplies | 4,851 | - | | | | | | | 4,851 | - |
| Custodian | 66,365 | 2.0 | | | | | | | 66,365 | 2.0 |
| District Supplies | | | | | 19,928 | - | | | 19,928 | - |
| Early Childhood Teacher Assistant | | | | | 28,008 | 0.9 | | | 28,008 | 0.9 |
| Employee Benefits | 182,685 | - | | | 59,990 | - | 47,226 | - | 289,901 | - |
| Ex Ed Teacher Assistant - Classified | 212,163 | 7.0 | | | | | | | 212,163 | 7.0 |
| Ex Ed Teacher Salary | 91,100 | 2.0 | | | | | 138,736 | 2.0 | 229,836 | 4.0 |
| Family Engagement - Teacher Hourly | | | | | 400 | - | | | 400 | - |
| Field Trips | | | | | 600 | - | | | 600 | - |
| Health Assistant | 31,932 | 0.9 | | | | | | | 31,932 | 0.9 |
| Health Supplies | 882 | - | | | | | | | 882 | - |
| Instructional Aids | | | | | 10,400 | - | | | 10,400 | - |
| Instructional Supplies | 11,025 | - | | | | | | | 11,025 | - |
| Leased Certified | | | | | 32,000 | - | | | 32,000 | - |
| Library Assistant | 12,922 | 0.5 | | | | | | | 12,922 | 0.5 |
| Masters Degree | 22,202 | - | 2,000 | - | | | | | 24,202 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 59,912 | 1.0 | | | | | 59,912 | 1.0 |
| Nurse | 22,660 | 0.4 | | | | | | | 22,660 | 0.4 |
| Office Manager | 34,983 | 1.0 | | | | | | | 34,983 | 1.0 |
| Office Principal Supplies | 882 | - | | | | | | | 882 | - |
| Operating Lease-Copiers | | | | | | | 5,000 | - | 5,000 | - |
| Out of State Travel | | | | | 18,000 | - | | | 18,000 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| Principal | 82,719 | 1.0 | | | | | | | 82,719 | 1.0 |
| Reading Recovery Teacher- Wright | | | 63,350 | 1.0 | | | | | 63,350 | 1.0 |
| Registration | | | | | 4,800 | - | | | 4,800 | - |
| School Community Liaison | | | | | 29,200 | 1.0 | | | 29,200 | 1.0 |
| School Monitor | 23,347 | 1.0 | | | | | | | 23,347 | 1.0 |
| School Psychologist | 48,444 | 0.6 | | | | | | | 48,444 | 0.6 |
| Social Worker | 24,000 | 0.4 | | | | | | | 24,000 | 0.4 |
| Speech Clinician | 142,078 | 2.0 | | | | | | | 142,078 | 2.0 |
| Substitute Teachers | | | | | | | 150 | - | 150 | - |
| Substitutes | 27,000 | - | | | | | | | 27,000 | - |
| Supplemental Base Stipend | | | | | | | 3,440 | - | 3,440 | - |
| Supplemental Base/Menu Stipend | 5,160 | - | | | | | | | 5,160 | - |
| Teacher | 752,645 | 18.0 | 120,650 | 3.0 | | | 125,926 | 2.6 | 999,221 | 23.6 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Teacher Benefits- Wright | | | 19,005 | - | | | | | 19,005 | - |
| Teacher Salary | | | - | - | 113,025 | 2.0 | - | - | 113,025 | 2.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 22,400 | 0.4 | 22,400 | 0.4 |
| Teaching Assistant | | | | | 60,617 | 2.0 | | | 60,617 | 2.0 |
| Tech HW and SW over $5k | | | | | 15,500 | - | | | 15,500 | - |
| Technology Related Repairs and | | | | | 1,500 | - | | | 1,500 | - |
| Tutoring | | | | | 2,000 | - | | | 2,000 | - |
| **Wright Total** | **2,164,323** | **38.3** | **319,085** | **5.0** | **431,447** | **6.2** | **716,057** | **6.0** | **3,630,911** | **55.5** |
| | | | | | | | | | | |
| **Elementary Total** | **77,564,474** | **1,424.6** | **9,774,789** | **165.8** | **10,945,169** | **175.2** | **31,869,692** | **332.2** | **130,154,124** | **2,097.8** |
| | | | | | | | | | | |
| **K-8** | | | | | | | | | | |
| **Booth/Fickett** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 5,881 | - | 5,881 | - |
| 301-Performance Pay | | | | | | | 63,053 | - | 63,053 | - |
| 301-Supplemental Base | | | | | | | 264,192 | - | 264,192 | - |
| 301-Targeted Learning | | | | | | | 3,600 | - | 3,600 | - |
| Added Duty | | | | | | | 57,600 | - | 57,600 | - |
| Asst Principal | 68,279 | 1.0 | | | | | | | 68,279 | 1.0 |
| Attendance Tech | 27,010 | 1.0 | | | | | | | 27,010 | 1.0 |
| Behavior Specialist | | | | | 79,000 | 2.0 | | | 79,000 | 2.0 |
| Benefits | 464,585 | - | 95,619 | - | 13,877 | - | 45,629 | - | 619,710 | - |
| Benefits-Booth-Fickett | | | 16,764 | - | | | | | 16,764 | - |
| Campus Monitor | 175,861 | 6.6 | | | | | | | 175,861 | 6.6 |
| Classified Salary | | | | | | | - | - | - | - |
| Classified Temporary | | | | | | | 16,695 | - | 16,695 | - |
| Counselor | 47,370 | 1.0 | | | | | 107,847 | 2.0 | 155,217 | 3.0 |
| Curriculum Service Provider | | | | | 46,258 | 1.0 | 59,000 | 1.0 | 105,258 | 2.0 |
| Custodial Supplies | 5,082 | - | | | | | | | 5,082 | - |
| Custodian | 157,464 | 4.5 | | | | | | | 157,464 | 4.5 |
| District Supplies | | | | | | | 3,600 | - | 3,600 | - |
| Employee Benefits | 92,648 | - | 12,690 | - | 48,600 | - | 41,694 | - | 195,633 | - |
| Employee Training & PD Svcs | | | | | | | 300 | - | 300 | - |
| Ex Ed Teacher Assistant - Classified | 32,504 | 0.9 | | | | | | | 32,504 | 0.9 |
| Ex Ed Teacher Salary | 118,400 | 3.0 | | | | | 53,150 | 1.0 | 171,550 | 4.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Family Engagement - Teacher Hourly | | | | | 100 | - | | | 100 | - |
| Grounds Maintenance | 16,293 | 0.5 | | | | | | | 16,293 | 0.5 |
| Health Assistant | 43,570 | 1.0 | | | | | | | 43,570 | 1.0 |
| Health Supplies | 924 | - | | | | | | | 924 | - |
| Instructional Aids | | | | | 47,160 | - | 2,450 | - | 49,610 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Instructional Supplies | 11,550 | - | | | | | | | 11,550 | - |
| Leased Certified | | | | | | | 3,933 | - | 3,933 | - |
| Leased Substitutes | | | | | | | 375 | - | 375 | - |
| Library Assistant | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Masters Degree | 18,000 | - | 2,000 | - | | | | | 20,000 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 55,881 | 1.0 | | | | | 55,881 | 1.0 |
| Nurse | 36,087 | 0.6 | | | | | | | 36,087 | 0.6 |
| Office Manager | 31,665 | 1.0 | | | | | | | 31,665 | 1.0 |
| Office Principal Supplies | 924 | - | | | | | | | 924 | - |
| Operating Lease-Copiers | | | | | | | 10,500 | - | 10,500 | - |
| Other Books, Periodicals, and Media | | | | | 185 | - | | | 185 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Parent Cost-Fed Programs Only | | | | | 275 | - | 28 | - | 303 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| Principal | 92,781 | 1.0 | | | | | | | 92,781 | 1.0 |
| Restorative Practice Facilitator | | | 36,271 | 1.0 | | | | | 36,271 | 1.0 |
| School Community Liaison | | | | | 26,000 | 1.0 | | | 26,000 | 1.0 |
| School Psychologist | | | | | | | 10,092 | - | 10,092 | - |
| Speech Clinician | 75,600 | 1.0 | | | | | | | 75,600 | 1.0 |
| Substitutes | 31,500 | - | | | | | | | 31,500 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Supplemental Base Stipend | | | | | | | 3,440 | - | 3,440 | - |
| Teacher | 855,532 | 21.6 | 282,460 | 6.2 | | | 10,160 | 0.2 | 1,148,152 | 28.0 |
| Teacher Salary | | | | | 57,000 | 1.0 | | | 57,000 | 1.0 |
| Teacher Salary ((Orchestra) | | | | | | | 22,400 | 0.4 | 22,400 | 0.4 |
| Teaching Assistant | | | | | | | 25,935 | 1.0 | 25,935 | 1.0 |
| **Booth/Fickett Total** | **2,457,571** | **45.9** | **501,686** | **8.2** | **318,495** | **5.0** | **819,154** | **5.6** | **4,096,906** | **64.7** |
| | | | | | | | | | | |
| **Dietz** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 4,870 | - | 4,870 | - |
| 301-Performance Pay | | | | | | | 50,928 | - | 50,928 | - |
| 301-Supplemental Base | | | | | | | 218,784 | - | 218,784 | - |
| 301-Targeted Learning | | | | | | | 3,600 | - | 3,600 | - |
| Added Duty | | | | | 10,000 | - | 44,953 | - | 54,953 | - |
| Added Duty - Tutoring | | | | | 4,000 | - | | | 4,000 | - |
| Asst Principal | 71,660 | 1.0 | | | | | | | 71,660 | 1.0 |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 354,338 | - | 54,831 | - | | | 68,643 | - | 477,812 | - |
| Benefits-Dietz | | | 17,445 | - | | | | | 17,445 | - |
| Campus Monitor | 60,227 | 2.3 | | | | | | | 60,227 | 2.3 |
| Classified Salary | | | | | | | 2,197 | - | 2,197 | - |
| Classified Temporary | | | | | | | 12,973 | - | 12,973 | - |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Counselor | 25,288 | 1.0 | | | | | | | 25,288 | 1.0 |
| Curriculum Service Provider | | | | | | | 51,670 | 1.0 | 51,670 | 1.0 |
| Custodial Supplies | 4,070 | - | | | | | | | 4,070 | - |
| Custodian | 66,365 | 2.0 | | | | | | | 66,365 | 2.0 |
| Dean of Students | | | | | 49,900 | 1.0 | | | 49,900 | 1.0 |
| District Supplies | | | | | 2,500 | - | 1,800 | - | 4,300 | - |
| Employee Benefits | 50,060 | - | | | 43,260 | - | 48,078 | - | 141,398 | - |
| Employee Training & PD Svcs | | | | | | | 300 | - | 300 | - |
| Ex Ed Teacher Assistant - Classified | 22,177 | 0.9 | | | | | | | 22,177 | 0.9 |
| Ex Ed Teacher Salary | 85,100 | 2.0 | | | | | | | 85,100 | 2.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Grounds Maintenance | 16,293 | 0.5 | | | | | | | 16,293 | 0.5 |
| Hardware, Software | | | | | 30,000 | - | | | 30,000 | - |
| Health Assistant | 29,793 | 0.9 | | | | | | | 29,793 | 0.9 |
| Health Supplies | 740 | - | | | | | | | 740 | - |
| Instructional Aids | | | | | 2,000 | - | 400 | - | 2,400 | - |
| Instructional Supplies | 9,250 | - | | | | | | | 9,250 | - |
| Leased Certified | | | | | | | 2,145 | - | 2,145 | - |
| Leased Substitutes | | | | | | | 250 | - | 250 | - |
| Library Assistant | 25,844 | 1.0 | | | | | | | 25,844 | 1.0 |
| Masters Degree | 15,600 | - | 2,400 | - | | | | | 18,000 | - |
| Mileage- Dietz | | | 250 | - | | | | | 250 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 58,150 | 1.0 | | | | | 58,150 | 1.0 |
| Non Instructional Registration | | | | | 2,000 | - | | | 2,000 | - |
| Non Instructional Travel | | | | | 4,500 | - | | | 4,500 | - |
| Nurse | 11,109 | 0.2 | | | | | | | 11,109 | 0.2 |
| Office Manager | 32,612 | 1.0 | | | | | | | 32,612 | 1.0 |
| Office Principal Supplies | 740 | - | | | | | | | 740 | - |
| OMA Arts Integration Specialist | | | | | | | 63,447 | 1.5 | 63,447 | 1.5 |
| Operating Lease-Copiers | | | | | | | 4,500 | - | 4,500 | - |
| Parent Cost-Fed Programs Only | | | | | 100 | - | 12 | - | 112 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| PhD/EdD/PsyD Degree | 3,000 | - | | | | | | | 3,000 | - |
| Principal | 91,883 | 1.0 | | | | | | | 91,883 | 1.0 |
| Professional/Educational Contract Services | | | | | 35,645 | - | | | 35,645 | - |
| Reading Recovery Teacher- Dietz | | | 28,400 | 0.5 | | | | | 28,400 | 0.5 |
| Restorative Practice Facilitator | | | 34,867 | 1.0 | | | | | 34,867 | 1.0 |
| School Community Liaison | | | | | 33,500 | 1.0 | | | 33,500 | 1.0 |
| School Psychologist - Leased Certified | 31,000 | 0.5 | | | | | | | 31,000 | 0.5 |
| Social Worker | | | | | | | 46,400 | 1.0 | 46,400 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Stipend Certified- African American Student Suppor | | | 2,000 | - | | | | | 2,000 | - |
| Substitutes | 25,500 | - | | | | | | | 25,500 | - |
| Supplemental Base Stipend | | | | | | | 8,600 | - | 8,600 | - |
| Teacher | 727,863 | 17.8 | 147,902 | 3.0 | | | 52,460 | 1.2 | 928,225 | 22.0 |
| Teacher Benefits- Dietz | | | 8,520 | - | | | | | 8,520 | - |
| Teacher Registration | | | | | 8,000 | - | | | 8,000 | - |
| Teacher Salary | | | | | 56,500 | 1.0 | | | 56,500 | 1.0 |
| Teacher Salary (Band/Orchestra) | | | | | | | 56,000 | 1.0 | 56,000 | 1.0 |
| Teacher Salary (OMA - AIS) | 16,020 | 0.4 | | | | | | | 16,020 | 0.4 |
| Teacher Travel | | | | | 17,000 | - | | | 17,000 | - |
| Teaching Assistant | | | | | | | 78,280 | 3.0 | 78,280 | 3.0 |
| **Dietz Total** | **1,830,475** | **33.6** | **354,765** | **5.5** | **299,245** | **3.0** | **821,289** | **8.7** | **3,305,773** | **50.8** |
| | | | | | | | | | | |
| **Hollinger** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 8,361 | - | 8,361 | - |
| 301-Performance Pay | | | | | | | 79,336 | - | 79,336 | - |
| 301-Supplemental Base | | | | | | | 375,648 | - | 375,648 | - |
| 301-Targeted Learning | | | | | | | 3,600 | - | 3,600 | - |
| Added Duty | | | | | | | 44,953 | - | 44,953 | - |
| Added Duty- PLC/Data Chats | | | | | 9,000 | - | | | 9,000 | - |
| Asst Principal | 73,633 | 1.0 | | | | | | | 73,633 | 1.0 |
| Attendance Tech | 27,555 | 1.0 | | | | | | | 27,555 | 1.0 |
| Behavior Intervention Monitor | | | | | 29,000 | 1.0 | | | 29,000 | 1.0 |
| Benefits | 543,221 | - | 122,285 | - | | | 52,161 | - | 717,667 | - |
| Campus Monitor | 54,800 | 2.0 | | | | | | | 54,800 | 2.0 |
| Classified Salary | | | | | | | - | - | - | - |
| Classified Temporary | | | | | | | 12,973 | - | 12,973 | - |
| Counselor | 50,699 | 1.0 | | | | | | | 50,699 | 1.0 |
| Curriculum Service Provider | | | | | | | 48,422 | 1.0 | 48,422 | 1.0 |
| Custodial Supplies | 7,656 | - | | | | | | | 7,656 | - |
| Custodian | 88,262 | 2.5 | | | | | - | - | 88,262 | 2.5 |
| District Supplies | | | | | | | 1,800 | - | 1,800 | - |
| Early Childhood Teacher Assistant | | | | | 28,008 | 0.9 | | | 28,008 | 0.9 |
| Educational Specialist Degree | 252 | - | | | | | | | 252 | - |
| Employee Benefits | 135,132 | - | | | 89,400 | - | 18,305 | - | 242,837 | - |
| Employee Training & PD Svcs | | | | | | | 300 | - | 300 | - |
| Ex Ed Teacher Assistant - Classified | 86,133 | 2.8 | | | | | | | 86,133 | 2.8 |
| Ex Ed Teacher Salary | 224,300 | 5.0 | | | | | | | 224,300 | 5.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Grounds Maintenance | 17,900 | 0.5 | | | | | | | 17,900 | 0.5 |
| Health Assistant | 34,934 | 0.9 | | | | | | | 34,934 | 0.9 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Health Supplies | 1,392 | - | | | | | | | 1,392 | - |
| Instructional Aids | | | | | 536 | - | 400 | - | 936 | - |
| Instructional Supplies | 17,400 | - | | | | | | | 17,400 | - |
| Leased Certified | | | | | | | 2,145 | - | 2,145 | - |
| Leased Substitutes | | | | | | | 250 | - | 250 | - |
| Library Assistant | 24,970 | 1.0 | | | | | | | 24,970 | 1.0 |
| Masters Degree | 27,320 | - | 1,200 | - | | | | | 28,520 | - |
| MTSS | | | | | 55,000 | 1.0 | | | 55,000 | 1.0 |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 52,636 | 1.0 | 52,636 | 1.0 |
| Nurse | 29,434 | 0.6 | | | | | | | 29,434 | 0.6 |
| Office Manager | 32,612 | 1.0 | | | | | | | 32,612 | 1.0 |
| Office Principal Supplies | 1,392 | - | | | | | | | 1,392 | - |
| Operating Lease-Copiers | | | | | | | 6,500 | - | 6,500 | - |
| Parent Cost-Fed Programs Only | | | | | 500 | - | 12 | - | 512 | - |
| Principal | 85,836 | 1.0 | | | | | | | 85,836 | 1.0 |
| Reading Recovery Teacher- Hollinger | | | 49,300 | 1.0 | | | | | 49,300 | 1.0 |
| Restorative Practice Facilitator | | | | | 44,500 | 1.0 | - | - | 44,500 | 1.0 |
| School Community Liaison | | | | | 25,000 | 0.9 | | | 25,000 | 0.9 |
| School Psychologist | 28,212 | 0.4 | | | | | | | 28,212 | 0.4 |
| Speech Clinician | 43,681 | 0.7 | | | | | | | 43,681 | 0.7 |
| Substitute Teachers | | | | | 2,000 | - | | | 2,000 | - |
| Substitutes | 46,500 | - | | | | | | | 46,500 | - |
| Supplemental Base Stipend | | | | | | | 3,440 | - | 3,440 | - |
| Teacher | 1,292,383 | 30.4 | 247,449 | 5.6 | | | 27,680 | 0.6 | 1,567,512 | 36.6 |
| Teacher Benefits- Hollinger | | | 14,790 | - | | | | | 14,790 | - |
| Teacher Salary | - | - | | | 100,000 | 1.8 | - | - | 100,000 | 1.8 |
| Teacher Salary (Mariachi) | | | | | | | 22,400 | 0.4 | 22,400 | 0.4 |
| Teaching Assistant | | | 160,166 | 5.5 | 36,500 | 1.3 | 45,134 | 1.8 | 241,800 | 8.5 |
| **Hollinger Total** | **3,003,209** | **51.9** | **595,190** | **12.1** | **419,444** | **7.8** | **806,456** | **4.8** | **4,824,299** | **76.5** |
| | | | | | | | | | | |
| **Lawrence** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,905 | - | 3,905 | - |
| 301-Performance Pay | | | | | | | 43,306 | - | 43,306 | - |
| 301-Supplemental Base | | | | | | | 175,440 | - | 175,440 | - |
| 301-Targeted Learning | | | | | | | 3,600 | - | 3,600 | - |
| Added Duty | | | | | | | 3,000 | - | 3,000 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 269,315 | - | 25,652 | - | 14,040 | - | 122,717 | - | 431,725 | - |
| Benefits-Lawrence | | | 17,101 | - | | | | | 17,101 | - |
| Campus Monitor | 51,887 | 2.0 | | | | | 26,335 | 1.0 | 78,221 | 3.0 |
| Classified Salary | | | | | | | 3,000 | 0.2 | 3,000 | 0.2 |
| Counselor | 40,713 | 1.0 | | | | | | | 40,713 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Curriculum Service Provider | | | | | 46,800 | 1.0 | | | 46,800 | 1.0 |
| Custodial Supplies | 2,376 | - | | | | | | | 2,376 | - |
| Custodian | 65,171 | 2.0 | | | | | | | 65,171 | 2.0 |
| Dean of Students | | | | | 48,000 | 1.0 | | | 48,000 | 1.0 |
| District Supplies | | | | | 2,000 | - | | | 2,000 | - |
| Employee Benefits | 56,037 | - | | | 39,360 | - | 19,065 | - | 114,463 | - |
| Ex Ed Teacher Salary | 120,000 | 3.0 | | | | | | | 120,000 | 3.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Family Engagement - Teacher Hourly | | | | | 440 | - | | | 440 | - |
| Grounds Maintenance | 18,269 | 0.5 | | | | | | | 18,269 | 0.5 |
| Health Assistant | 28,347 | 0.9 | | | | | | | 28,347 | 0.9 |
| Health Supplies | 432 | - | | | | | | | 432 | - |
| Instructional Aids | | | | | 1,000 | - | | | 1,000 | - |
| Instructional Supplies | 5,400 | - | | | | | | | 5,400 | - |
| Library Assistant | 25,844 | 1.0 | | | | | | | 25,844 | 1.0 |
| Masters Degree | 18,600 | - | | | | | | | 18,600 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 57,004 | 1.0 | | | | | 57,004 | 1.0 |
| Nurse | 12,641 | 0.2 | | | | | | | 12,641 | 0.2 |
| Office Manager | 33,947 | 1.0 | | | | | | | 33,947 | 1.0 |
| Office Principal Supplies | 432 | - | | | | | | | 432 | - |
| Operating Lease-Copiers | | | | | | | 4,500 | - | 4,500 | - |
| Other Books, Periodicals, and Media | | | | | | | 20,458 | - | 20,458 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Principal | 91,883 | 1.0 | | | | | | | 91,883 | 1.0 |
| Professional/Educational Contr | | | | | | | 4,000 | - | 4,000 | - |
| Professional/Educational Contract Services | | | | | 7,500 | - | | | 7,500 | - |
| Program Coordinator | | | | | | | - | - | - | - |
| Regional Itinerant Sub | | | | | | | 44,499 | 1.0 | 44,499 | 1.0 |
| Restorative Practice Facilitator | | | 34,867 | 1.0 | | | | | 34,867 | 1.0 |
| School Community Liaison | | | | | 28,000 | 1.0 | | | 28,000 | 1.0 |
| School Psychologist | | | | | | | 7,525 | - | 7,525 | - |
| Social Worker | | | | | | | 51,256 | 1.0 | 51,256 | 1.0 |
| Speech Clinician | 24,070 | 0.3 | | | | | | | 24,070 | 0.3 |
| Substitutes | 15,000 | - | | | | | | | 15,000 | - |
| Supplemental Base Stipend | | | | | | | 8,600 | - | 8,600 | - |
| Teacher | 513,661 | 13.0 | 50,641 | 1.0 | | | 203,001 | 5.0 | 767,303 | 19.0 |
| Teacher Salary | - | - | | | 55,000 | 1.0 | | | 55,000 | 1.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 56,000 | 1.0 | 56,000 | 1.0 |
| Teaching Assistant | | | | | | | 78,600 | 3.0 | 78,600 | 3.0 |
| Tech related HW and SW under $5k | | | | | 18,000 | - | | | 18,000 | - |
| Tech Related Repairs and Maint | | | | | 2,350 | - | | | 2,350 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| **Lawrence Total** | **1,447,968** | **27.1** | **185,265** | **3.0** | **262,490** | **4.0** | **878,808** | **12.2** | **2,774,531** | **46.3** |
| | | | | | | | | | | |
| **Mary Belle McCorkle K-8** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 12,037 | - | 12,037 | - |
| 301-Performance Pay | | | | | | | 105,528 | - | 105,528 | - |
| 301-Supplemental Base | | | | | | | 540,768 | - | 540,768 | - |
| 301-Targeted Learning | | | | | | | 3,600 | - | 3,600 | - |
| Added Duty | | | | | | | 6,225 | - | 6,225 | - |
| Asst Principal | 137,901 | 2.0 | | | | | | | 137,901 | 2.0 |
| Attendance Tech | 40,937 | 1.0 | | | | | | | 40,937 | 1.0 |
| Behavior Specialist | | | | | 39,100 | 1.0 | | | 39,100 | 1.0 |
| Benefits | 804,873 | - | 87,238 | - | | | 18,893 | - | 911,003 | - |
| Benefits-McCorkle | | | 15,951 | - | | | | | 15,951 | - |
| Campus Monitor | 124,540 | 4.8 | | | | | | | 124,540 | 4.8 |
| Classified Salary | | | | | | | 5,677 | - | 5,677 | - |
| Classified Temporary | | | | | | | 10,000 | - | 10,000 | - |
| Community Ed Helper | | | | | | | 19,125 | 0.8 | 19,125 | 0.8 |
| Counselor | 87,620 | 2.0 | | | | | | | 87,620 | 2.0 |
| Curriculum Service Provider | | | | | 62,500 | 1.0 | | | 62,500 | 1.0 |
| Custodial Supplies | 11,583 | - | | | | | | | 11,583 | - |
| Custodian | 135,121 | 4.0 | | | | | | | 135,121 | 4.0 |
| District Supplies | | | | | | | 2,110 | - | 2,110 | - |
| Early Childhood Teacher Assistant | | | | | 26,382 | 0.9 | | | 26,382 | 0.9 |
| Elementary Student Support | | | | | | | 29,000 | 1.0 | 29,000 | 1.0 |
| Employee Benefits | 81,748 | - | | | 115,370 | - | 19,299 | - | 216,417 | - |
| Employee Training and Professi | | | | | 10,545 | - | | | 10,545 | - |
| Ex Ed Teacher Assistant - Classified | 26,916 | 0.9 | | | | | | | 26,916 | 0.9 |
| Ex Ed Teacher Salary | 84,100 | 2.0 | | | | | 51,900 | 1.0 | 136,000 | 3.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Family Engagement - Teacher Hourly | | | | | 440 | - | | | 440 | - |
| Field Trips | | | | | | | 450 | - | 450 | - |
| Grounds Maintenance | 18,628 | 0.5 | | | | | | | 18,628 | 0.5 |
| Health Assistant | 30,156 | 1.0 | | | | | | | 30,156 | 1.0 |
| Health Supplies | 2,106 | - | | | | | | | 2,106 | - |
| Instructional Aids | | | | | 75,000 | - | | | 75,000 | - |
| Instructional Supplies | 26,325 | - | | | | | | | 26,325 | - |
| Leased Certified | | | - | - | | | | | - | - |
| Library Assistant | 25,844 | 1.0 | | | | | | | 25,844 | 1.0 |
| Library Media Specialist | | | | | 56,500 | 1.0 | | | 56,500 | 1.0 |
| Masters Degree | 35,600 | - | 2,000 | - | | | | | 37,600 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 53,169 | 1.0 | | | | | 53,169 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Nurse | 34,682 | 0.6 | | | | | | | 34,682 | 0.6 |
| Office Assistant | 52,686 | 2.0 | | | | | | | 52,686 | 2.0 |
| Office Manager | 32,612 | 1.0 | | | | | | | 32,612 | 1.0 |
| Office Principal Supplies | 2,106 | - | | | | | | | 2,106 | - |
| Operating Lease-Copiers | | | | | | | 11,800 | - | 11,800 | - |
| Out-Of-State Travel - Teacher/Resource Teachers | | | | | 8,589 | - | | | 8,589 | - |
| Out-Of-State Travel- Admin/Certified Non-Admin | | | | | 2,500 | - | | | 2,500 | - |
| PhD/EdD/PsyD Degree | 3,000 | - | | | | | | | 3,000 | - |
| Principal | 92,781 | 1.0 | | | | | | | 92,781 | 1.0 |
| School Community Liaison | | | | | 27,500 | 1.0 | | | 27,500 | 1.0 |
| Site Lead | | | | | | | 38,000 | 1.0 | 38,000 | 1.0 |
| Special Needs Aide 504 - McCorkle | 19,104 | 0.8 | | | | | | | 19,104 | 0.8 |
| Speech Clinician | 74,869 | 1.0 | | | | | | | 74,869 | 1.0 |
| Student Admissions | | | | | | | 2,000 | - | 2,000 | - |
| Student Success Specialist | | | | | 42,100 | 1.0 | | | 42,100 | 1.0 |
| Substitute | | | | | 7,500 | - | | | 7,500 | - |
| Substitutes | 61,500 | - | | | | | | | 61,500 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Supplemental Base Stipend | | | | | | | 7,912 | - | 7,912 | - |
| Teacher | 1,855,721 | 48.4 | 153,959 | 3.2 | | | 37,040 | 0.8 | 2,046,720 | 52.4 |
| Teacher Salary | | | | | 134,324 | 2.6 | - | - | 134,324 | 2.6 |
| Teacher Salary (Band/Orchesta) | | | | | | | 51,520 | 0.9 | 51,520 | 0.9 |
| Teaching Assistant | | | 136,833 | 4.8 | 60,000 | 2.0 | 25,935 | 1.0 | 222,769 | 7.8 |
| Tech related HW and SW under $5k | | | | | | | 850 | - | 850 | - |
| **Mary Belle McCorkle K-8 Total** | **3,930,659** | **74.0** | **449,149** | **9.0** | **668,350** | **10.5** | **1,007,268** | **6.5** | **6,055,426** | **99.9** |
| | | | | | | | | | | |
| **Morgan Maxwell** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 5,375 | - | 5,375 | - |
| 301-Performance Pay | | | | | | | 55,085 | - | 55,085 | - |
| 301-Supplemental Base | | | | | | | 241,488 | - | 241,488 | - |
| 301-Targeted Learning | | | | | | | 3,600 | - | 3,600 | - |
| Added Duty | | | | | | | 49,103 | - | 49,103 | - |
| Attendance Tech | 31,067 | 1.0 | | | | | | | 31,067 | 1.0 |
| Behavior Intervention Monitor | | | | | 29,000 | 1.0 | | | 29,000 | 1.0 |
| Benefits | 367,194 | - | 28,368 | - | | | 32,606 | - | 428,168 | - |
| Campus Monitor | 65,837 | 2.5 | | | | | | | 65,837 | 2.5 |
| Classified Salary | | | | | | | - | - | - | - |
| Classified Temporary | | | | | | | 12,973 | - | 12,973 | - |
| Counselor | 40,200 | 1.0 | | | | | | | 40,200 | 1.0 |
| Curriculum Service Provider | | | | | 57,000 | 1.0 | | | 57,000 | 1.0 |
| Custodial Supplies | 4,411 | - | | | | | | | 4,411 | - |
| Custodian | 87,763 | 2.5 | | | | | | | 87,763 | 2.5 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Dean of Students | | | | | 52,500 | 1.0 | | | 52,500 | 1.0 |
| District Supplies | | | | | 1,000 | - | 1,800 | - | 2,800 | - |
| Employee Benefits | 110,557 | - | | | 68,060 | - | 49,853 | - | 228,470 | - |
| Employee Training & PD Svcs | | | | | | | 300 | - | 300 | - |
| Ex Ed Teacher Assistant - Classified | 96,082 | 2.8 | | | | | | | 96,082 | 2.8 |
| Ex Ed Teacher Salary | 94,801 | 2.0 | | | | | 55,650 | 1.0 | 150,451 | 3.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Family Engagement - Teacher Hourly | | | | | 700 | - | | | 700 | - |
| Grounds Maintenance | 20,170 | 0.5 | | | | | | | 20,170 | 0.5 |
| Health Assistant | 28,913 | 0.9 | | | | | | | 28,913 | 0.9 |
| Health Supplies | 802 | - | | | | | | | 802 | - |
| Instructional Aids | | | | | 1,690 | - | 400 | - | 2,090 | - |
| Instructional Supplies | 10,025 | - | | | | | | | 10,025 | - |
| Leased Certified | | | | | | | 2,145 | - | 2,145 | - |
| Leased Substitutes | | | | | | | 250 | - | 250 | - |
| Library Assistant | 25,069 | 1.0 | | | | | | | 25,069 | 1.0 |
| Masters Degree | 13,600 | - | 400 | - | | | | | 14,000 | - |
| MTSS | | | | | 60,000 | 1.0 | | | 60,000 | 1.0 |
| Nurse | 23,583 | 0.4 | | | | | | | 23,583 | 0.4 |
| Office Manager | 35,335 | 1.0 | | | | | | | 35,335 | 1.0 |
| Office Principal Supplies | 802 | - | | | | | | | 802 | - |
| OMA Arts Integration Specialist | | | | | | | 44,799 | 1.0 | 44,799 | 1.0 |
| Operating Lease-Copiers | | | | | | | 6,600 | - | 6,600 | - |
| Parent Cost-Fed Programs Only | | | | | 100 | - | 12 | - | 112 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| PhD/EdD/PsyD Degree | 3,000 | - | | | | | | | 3,000 | - |
| Principal | 95,532 | 1.0 | | | | | | | 95,532 | 1.0 |
| Social Worker | 46,146 | 1.0 | | | | | | | 46,146 | 1.0 |
| Speech Clinician | 75,000 | 1.0 | | | | | | | 75,000 | 1.0 |
| Substitutes | 30,000 | - | | | | | | | 30,000 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Teacher | 782,068 | 20.4 | 94,561 | 2.2 | | | 108,688 | 2.4 | 985,317 | 25.0 |
| Teacher Assistant | | | | | 28,000 | 1.0 | | | 28,000 | 1.0 |
| Teacher Salary | - | - | | | 60,989 | 1.0 | 40,000 | 1.0 | 100,989 | 2.0 |
| **Morgan Maxwell Total** | **2,115,557** | **39.2** | **123,329** | **2.2** | **359,079** | **6.0** | **718,327** | **5.4** | **3,316,292** | **52.8** |
| | | | | | | | | | | |
| **Naylor** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 6,661 | - | 6,661 | - |
| 301-Performance Pay | | | | | | | 77,604 | - | 77,604 | - |
| 301-Supplemental Base | | | | | | | 299,280 | - | 299,280 | - |
| 301-Targeted Learning | | | | | | | 3,600 | - | 3,600 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Added Duty | | | | | | | 23,757 | - | 23,757 | - |
| Asst Principal | 73,061 | 1.0 | | | | | | | 73,061 | 1.0 |
| Attendance Tech | 28,117 | 1.0 | | | | | | | 28,117 | 1.0 |
| Benefits | 450,644 | - | 139,531 | - | | | 5,076 | - | 595,251 | - |
| Campus Monitor | 43,999 | 1.6 | | | | | | | 43,999 | 1.6 |
| Classified Salary | | | | | | | 3,090 | - | 3,090 | - |
| Classified Salary - Admin Asst | | | | | | | 26,608 | 0.5 | 26,608 | 0.5 |
| Classified Temporary | | | | | | | 1,849 | - | 1,849 | - |
| Counselor | 65,293 | 1.0 | | | 52,900 | 1.0 | | | 118,193 | 2.0 |
| Curriculum Service Provider | | | | | 53,000 | 1.0 | | | 53,000 | 1.0 |
| Custodial Supplies | 5,852 | - | | | | | | | 5,852 | - |
| Custodian | 104,882 | 3.0 | | | | | | | 104,882 | 3.0 |
| Dean of Students | | | | | 47,900 | 1.0 | | | 47,900 | 1.0 |
| District Supplies | 500 | - | | | | | 321 | - | 821 | - |
| Employee Benefits | 202,541 | - | | | 91,980 | - | 103,463 | - | 397,985 | - |
| Ex Ed Teacher Assistant - Classified | 308,285 | 10.3 | | | | | | | 308,285 | 10.3 |
| Ex Ed Teacher Salary | 212,200 | 5.0 | | | | | 61,150 | 1.0 | 273,350 | 6.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Grounds Maintenance | 20,808 | 0.5 | | | | | | | 20,808 | 0.5 |
| Health Assistant | 29,495 | 0.9 | | | | | | | 29,495 | 0.9 |
| Health Supplies | 1,064 | - | | | | | | | 1,064 | - |
| Instructional Aids | | | | | 1,215 | - | 8,613 | - | 9,828 | - |
| Instructional Supplies | 13,300 | - | | | | | | | 13,300 | - |
| Leased Cert | | | | | | | 27,535 | - | 27,535 | - |
| Leased Certified | | | | | | | 15,937 | 0.3 | 15,937 | 0.3 |
| Leased Classified | - | - | | | | | | | - | - |
| Library Assistant | 25,844 | 1.0 | | | | | | | 25,844 | 1.0 |
| Masters Degree | 18,400 | - | 8,800 | - | | | | | 27,200 | - |
| Mileage | | | | | | | 237 | - | 237 | - |
| Nurse | 35,375 | 0.6 | | | | | | | 35,375 | 0.6 |
| Office Manager | 43,098 | 1.0 | | | | | | | 43,098 | 1.0 |
| Office Principal Supplies | 1,064 | - | | | | | | | 1,064 | - |
| Operating Lease-Copiers | | | | | | | 8,500 | - | 8,500 | - |
| Other Food | | | | | | | 24,720 | - | 24,720 | - |
| Overtime- Admin Asst- Naylor | | | | | | | 425 | - | 425 | - |
| Parent Cost-Fed Programs Only | | | | | 100 | - | | | 100 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| Principal | 90,111 | 1.0 | | | | | | | 90,111 | 1.0 |
| School Community Liaison | | | | | 39,300 | 1.0 | | | 39,300 | 1.0 |
| School Psychologist | | | | | | | 12,259 | - | 12,259 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Social Worker | 36,583 | 0.6 | | | | | | | 36,583 | 0.6 |
| Substitute Teachers | | | | | 5,000 | - | 150 | - | 5,150 | - |
| Substitutes | 33,000 | - | | | | | 6,296 | - | 39,296 | - |
| Supplemental Base Stipend | | | | | | | 6,880 | - | 6,880 | - |
| Supplemental Base/Menu Stipend | 8,600 | - | | | | | | | 8,600 | - |
| Teacher | 998,372 | 24.0 | 465,103 | 10.6 | | | 16,920 | 0.4 | 1,480,395 | 35.0 |
| Teacher Asst - Classified Salary | | | | | | | 39,912 | 1.0 | 39,912 | 1.0 |
| Teacher Salary | - | - | | | 98,300 | 2.0 | 9,600 | - | 107,900 | 2.0 |
| Teacher Salary - Reading Intervent | | | | | | | 113,465 | 1.0 | 113,465 | 1.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 44,800 | 0.8 | 44,800 | 0.8 |
| Teaching Assistant | | | | | 15,000 | 0.5 | | | 15,000 | 0.5 |
| Teaching Asst Benefits | | | | | | | 11,974 | - | 11,974 | - |
| **Naylor Total** | **2,878,086** | **52.7** | **613,434** | **10.6** | **405,035** | **6.5** | **960,681** | **5.0** | **4,857,236** | **74.8** |
| | | | | | | | | | | |
| **Pueblo Gardens** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 4,962 | - | 4,962 | - |
| 301-Performance Pay | | | | | | | 50,928 | - | 50,928 | - |
| 301-Supplemental Base | | | | | | | 222,912 | - | 222,912 | - |
| 301-Targeted Learning | | | | | | | 3,600 | - | 3,600 | - |
| Added Duty | | | | | | | 44,953 | - | 44,953 | - |
| Added Duty-PD | | | | | 4,000 | - | | | 4,000 | - |
| Added Duty-PLC | | | | | 5,000 | - | | | 5,000 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 326,688 | - | 24,914 | - | | | 93,894 | - | 445,497 | - |
| Benefits-Pueblo Gardens | | | 19,463 | - | | | | | 19,463 | - |
| Campus Monitor | 46,665 | 1.8 | | | | | | | 46,665 | 1.8 |
| Classified Salary | | | | | | | - | - | - | - |
| Classified Temporary | | | | | | | 12,973 | - | 12,973 | - |
| Counselor | 56,588 | 1.0 | | | | | | | 56,588 | 1.0 |
| Custodial Supplies | 3,916 | - | | | | | | | 3,916 | - |
| Custodian | 69,689 | 2.0 | | | | | | | 69,689 | 2.0 |
| District Supplies | | | | | 2,000 | - | 1,910 | - | 3,910 | - |
| Early Childhood Teacher Assistant | | | | | 28,569 | 0.9 | | | 28,569 | 0.9 |
| Employee Benefits | 89,744 | - | | | 62,358 | - | 15,842 | - | 167,944 | - |
| Employee Training & PD Svcs | | | | | | | 300 | - | 300 | - |
| Ex Ed Teacher Assistant - Classified | 50,258 | 1.9 | | | | | | | 50,258 | 1.9 |
| Ex Ed Teacher Assistant - Leased Classified | 26,800 | 0.9 | | | | | | | 26,800 | 0.9 |
| Ex Ed Teacher Salary | 84,250 | 2.0 | | | | | 59,250 | 1.0 | 143,500 | 3.0 |
| Ex Ed Teaching Assistant | | | | | 7,345 | 0.3 | | | 7,345 | 0.3 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Family Engagement - Teacher Hourly | | | | | 200 | - | | | 200 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Grounds Maintenance | 17,553 | 0.5 | | | | | | | 17,553 | 0.5 |
| Health Assistant | 38,205 | 0.9 | | | | | | | 38,205 | 0.9 |
| Health Supplies | 712 | - | | | | | | | 712 | - |
| Instructional Aids | | | | | 2,000 | - | 400 | - | 2,400 | - |
| Instructional Coach - Innovative Learning | | | | | | | 45,901 | 1.0 | 45,901 | 1.0 |
| Instructional Supplies | 8,900 | - | | | | | | | 8,900 | - |
| Leased Certified | | | | | | | 2,145 | - | 2,145 | - |
| Leased Substitutes | | | | | | | 250 | - | 250 | - |
| Library Assistant | 24,970 | 1.0 | | | | | | | 24,970 | 1.0 |
| Masters Degree | 14,600 | - | | | | | 2,000 | - | 16,600 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 64,875 | 1.0 | | | | | 64,875 | 1.0 |
| Nurse | 20,198 | 0.4 | | | | | | | 20,198 | 0.4 |
| Office Manager | 31,980 | 1.0 | | | | | | | 31,980 | 1.0 |
| Office Principal Supplies | 712 | - | | | | | | | 712 | - |
| Operating Lease-Copiers | | | | | | | 5,300 | - | 5,300 | - |
| Parent Cost-Fed Programs Only | | | | | 200 | - | 12 | - | 212 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| PhD/EdD/PsyD Degree | 4,000 | - | | | | | | | 4,000 | - |
| Principal | 101,284 | 1.0 | | | | | | | 101,284 | 1.0 |
| School Community Liaison | | | | | 27,500 | 1.0 | | | 27,500 | 1.0 |
| School Psychologist | 42,853 | 0.5 | | | | | | | 42,853 | 0.5 |
| School Site Technology Liaison | | | | | 32,400 | 1.0 | | | 32,400 | 1.0 |
| Speech Clinician | 33,917 | 0.5 | | | | | | | 33,917 | 0.5 |
| Student Success Specialist | | | | | 45,100 | 1.0 | | | 45,100 | 1.0 |
| Substitute Teachers | | | | | | | 150 | - | 150 | - |
| Substitutes | 25,500 | - | | | | | | | 25,500 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Teacher | 675,191 | 18.6 | 83,048 | 2.0 | | | 161,699 | 3.4 | 919,938 | 24.0 |
| Teacher Salary | | | | | 80,018 | 1.4 | - | - | 80,018 | 1.4 |
| Teaching Assistant | | | | | 65,250 | 1.8 | 105,381 | 4.0 | 170,631 | 5.8 |
| Technology Less than $5,000 | | | | | 16,587 | - | | | 16,587 | - |
| **Pueblo Gardens Total** | **1,849,115** | **35.2** | **192,300** | **3.0** | **378,567** | **7.3** | **842,361** | **9.4** | **3,262,344** | **54.8** |
| | | | | | | | | | | |
| **Robins** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 5,467 | - | 5,467 | - |
| 301-Performance Pay | | | | | | | 50,321 | - | 50,321 | - |
| 301-Supplemental Base | | | | | | | 245,616 | - | 245,616 | - |
| 301-Targeted Learning | | | | | | | 3,600 | - | 3,600 | - |
| Added Duty - PLC | | | | | 1,000 | - | | | 1,000 | - |
| Added Duty - Tutroing | | | | | 4,500 | - | | | 4,500 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Behavior Intervention Monitor | | | | | 30,000 | 1.0 | | | 30,000 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Benefits | 361,361 | - | 47,366 | - | | | 38,960 | - | 447,687 | - |
| Campus Monitor | 66,269 | 2.3 | | | | | | | 66,269 | 2.3 |
| Classified Salary | | | | | | | - | - | - | - |
| Counselor | 44,809 | 1.0 | | | | | | | 44,809 | 1.0 |
| Curriculum Service Provider | | | 51,128 | 1.0 | | | | | 51,128 | 1.0 |
| Custodial Supplies | 5,335 | - | | | | | | | 5,335 | - |
| Custodian | 69,080 | 2.0 | | | | | | | 69,080 | 2.0 |
| District Supplies | 500 | - | | | | | | | 500 | - |
| Early Childhood Teacher Assistant | | | | | | | 45,000 | 1.5 | 45,000 | 1.5 |
| Employee Benefits | 99,773 | - | | | 42,144 | - | 37,080 | - | 178,997 | - |
| Employee Training and Professi | | | | | | | 160 | - | 160 | - |
| Ex Ed Teacher Assistant - Classified | 47,829 | 1.8 | | | | | | | 47,829 | 1.8 |
| Ex Ed Teacher Assistant - Leased Classified | 19,294 | 0.9 | | | | | | | 19,294 | 0.9 |
| Ex Ed Teacher Salary | 125,600 | 3.0 | | | | | | | 125,600 | 3.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Field Trips | | | | | | | 300 | - | 300 | - |
| Grounds Maintenance | 17,553 | 0.5 | | | | | | | 17,553 | 0.5 |
| Health Assistant | 27,231 | 0.9 | | | | | | | 27,231 | 0.9 |
| Health Supplies | 970 | - | | | | | | | 970 | - |
| Instructional Aids | | | | | 12,300 | - | | | 12,300 | - |
| Instructional Supplies | 12,125 | - | | | | | | | 12,125 | - |
| Leased Classified | | | | | | | - | - | - | - |
| Library Assistant | 26,085 | 1.0 | | | | | | | 26,085 | 1.0 |
| Masters Degree | 18,400 | - | 2,000 | - | | | | | 20,400 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 54,232 | 1.0 | 54,232 | 1.0 |
| Nurse | 23,121 | 0.4 | | | | | | | 23,121 | 0.4 |
| Office Manager | 30,733 | 1.0 | | | | | | | 30,733 | 1.0 |
| Office Principal Supplies | 970 | - | | | | | | | 970 | - |
| Operating Lease-Copiers | | | | | | | 7,300 | - | 7,300 | - |
| Other Certified Salary | | | | | - | - | | | - | - |
| Parent Cost-Fed Programs Only | | | | | 100 | - | | | 100 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| Principal | 105,317 | 1.0 | | | | | | | 105,317 | 1.0 |
| School Psychologist | 47,164 | 0.5 | | | | | | | 47,164 | 0.5 |
| Social Worker - Leased Classified | 10,470 | 0.2 | | | | | | | 10,470 | 0.2 |
| Speech Clinician | 30,000 | 0.4 | | | | | | | 30,000 | 0.4 |
| Student Success Specialist | | | | | 38,000 | 1.0 | - | - | 38,000 | 1.0 |
| Substitutes | 30,000 | - | | | | | | | 30,000 | - |
| Supplemental Base Stipend | | | | | | | 2,150 | - | 2,150 | - |
| Teacher | 774,923 | 19.4 | 106,759 | 2.2 | 11,000 | 0.2 | 75,636 | 1.6 | 968,318 | 23.4 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Teacher Salary | - | - | - | - | | | 64,600 | 1.0 | 64,600 | 1.0 |
| Teacher Salary ((Orchestra) | | | | | | | 14,000 | 0.3 | 14,000 | 0.3 |
| Teacher Salary (OMA - AIS) | 17,624 | 0.4 | | | | | | | 17,624 | 0.4 |
| Teaching Assistant | | | | | 57,300 | 2.0 | | | 57,300 | 2.0 |
| **Robins Total** | **2,066,479** | **37.8** | **207,253** | **3.2** | **196,684** | **4.2** | **644,423** | **5.4** | **3,114,839** | **50.6** |
| | | | | | | | | | | |
| **Rose** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 8,453 | - | 8,453 | - |
| 301-Performance Pay | | | | | | | 80,029 | - | 80,029 | - |
| 301-Supplemental Base | | | | | | | 379,776 | - | 379,776 | - |
| 301-Targeted Learning | | | | | | | 3,600 | - | 3,600 | - |
| Added Duty | | | | | 17,000 | - | 44,953 | - | 61,953 | - |
| Asst Principal | 69,612 | 1.0 | | | | | | | 69,612 | 1.0 |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 552,863 | - | 36,194 | - | | | 25,995 | - | 615,052 | - |
| Campus Monitor | 64,664 | 2.5 | | | | | | | 64,664 | 2.5 |
| Classified Salary | | | | | - | - | - | - | - | - |
| Classified Temporary | | | | | | | 12,973 | - | 12,973 | - |
| Counselor | 46,346 | 1.0 | | | 51,750 | 1.0 | | | 98,096 | 2.0 |
| Curriculum Service Provider | | | | | 57,500 | 1.0 | | | 57,500 | 1.0 |
| Custodial Supplies | 8,283 | - | | | | | | | 8,283 | - |
| Custodian | 84,711 | 2.5 | | | | | | | 84,711 | 2.5 |
| District Supplies | | | | | | | 2,020 | - | 2,020 | - |
| Early Childhood Teacher Assistant | | | | | 57,407 | 1.8 | | | 57,407 | 1.8 |
| Employee Benefits | 116,977 | - | | | 93,950 | - | 28,385 | - | 239,312 | - |
| Employee Training & PD Svcs | | | | | | | 300 | - | 300 | - |
| Ex Ed Teacher Assistant - Classified | 49,368 | 1.8 | | | | | | | 49,368 | 1.8 |
| Ex Ed Teacher Salary | 160,100 | 3.6 | | | | | | | 160,100 | 3.6 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Grounds Maintenance | 16,293 | 0.5 | | | | | | | 16,293 | 0.5 |
| Health Assistant | 28,064 | 0.9 | | | | | | | 28,064 | 0.9 |
| Health Supplies | 1,506 | - | | | | | | | 1,506 | - |
| Instructional Aids | | | | | 20,000 | - | 400 | - | 20,400 | - |
| Instructional Data Intervention Specialist | | | | | 32,920 | 0.6 | | | 32,920 | 0.6 |
| Instructional Supplies | 18,825 | - | | | | | | | 18,825 | - |
| Leased Certified | | | | | | | 2,145 | - | 2,145 | - |
| Leased Substitutes | | | | | | | 250 | - | 250 | - |
| Library Assistant | 24,970 | 1.0 | | | | | | | 24,970 | 1.0 |
| Masters Degree | 29,400 | - | | | | | | | 29,400 | - |
| Nurse | 46,698 | 0.8 | | | | | | | 46,698 | 0.8 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Office Assistant | 24,970 | 1.0 | | | | | | | 24,970 | 1.0 |
| Office Manager | 39,409 | 1.0 | | | | | | | 39,409 | 1.0 |
| Office Principal Supplies | 1,506 | - | | | | | | | 1,506 | - |
| Operating Lease-Copiers | | | | | | | 4,000 | - | 4,000 | - |
| Out-Of-State Travel | | | | | 11,950 | - | | | 11,950 | - |
| Parent Cost-Fed Programs Only | | | | | 100 | - | 12 | - | 112 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| PhD/EdD/PsyD Degree | 1,600 | - | | | | | | | 1,600 | - |
| Principal | 90,993 | 1.0 | | | | | | | 90,993 | 1.0 |
| Release Time Subs | | | | | 20,000 | - | | | 20,000 | - |
| School Psychologist | 13,635 | 1.2 | | | | | | | 13,635 | 1.2 |
| Speech Clinician | 85,660 | 1.2 | | | | | | | 85,660 | 1.2 |
| Student Admissions | | | | | 235 | - | | | 235 | - |
| Substitutes | 46,500 | - | | | | | | | 46,500 | - |
| Supplemental Base Stipend | | | | | | | 8,600 | - | 8,600 | - |
| Teacher | 1,292,982 | 32.2 | 120,648 | 3.0 | | | 67,388 | 1.4 | 1,481,018 | 36.6 |
| Teacher Salary | - | - | | | 156,514 | 3.0 | - | - | 156,514 | 3.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 56,000 | 1.0 | 56,000 | 1.0 |
| Teaching Assistant | | | | | 109,620 | 3.8 | 19,262 | 0.8 | 128,882 | 4.5 |
| Varies by Contractor (PD/Training at site) | | | | | 8,500 | - | | | 8,500 | - |
| Varies by Contractor (Registration fees) | | | | | 7,500 | - | | | 7,500 | - |
| **Rose Total** | **2,969,878** | **54.3** | **156,842** | **3.0** | **645,286** | **11.1** | **744,541** | **3.2** | **4,516,547** | **71.6** |
| | | | | | | | | | | |
| **Roskruge** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 6,455 | - | 6,455 | - |
| 301-Performance Pay | | | | | | | 72,754 | - | 72,754 | - |
| 301-Supplemental Base | | | | | | | 289,992 | - | 289,992 | - |
| 301-Targeted Learning | | | | | | | 3,600 | - | 3,600 | - |
| Added Duty | | | 500 | - | 100 | - | 44,953 | - | 45,553 | - |
| Added Duty Tutoring | | | | | 8,800 | - | | | 8,800 | - |
| Asst Principal | 70,971 | 1.0 | | | | | | | 70,971 | 1.0 |
| Attendance Tech | 31,366 | 1.0 | | | | | | | 31,366 | 1.0 |
| Benefits | 488,117 | - | 103,939 | - | | | 21,071 | - | 613,127 | - |
| Campus Monitor | 109,472 | 4.3 | | | | | | | 109,472 | 4.3 |
| Classified Salary | | | | | | | - | - | - | - |
| Classified Temporary | | | | | | | 12,973 | - | 12,973 | - |
| Counselor | 47,718 | 1.0 | | | | | | | 47,718 | 1.0 |
| Curriculum Service Provider | | | 45,800 | 1.0 | | | | | 45,800 | 1.0 |
| Custodial Supplies | 6,215 | - | | | | | | | 6,215 | - |
| Custodian | 93,248 | 2.5 | | | | | | | 93,248 | 2.5 |
| District Supplies | | | 6,350 | - | 1,690 | - | 1,800 | - | 9,840 | - |
| Employee Benefits | 66,906 | - | 199,920 | - | 63,110 | - | 15,133 | - | 345,069 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| Site Name | M&O $ | M&O FTE | Deseg $ | Deseg FTE | Title I $ | Title I FTE | Other $ | Other FTE | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee Training & PD Svcs | | | | | | | 300 | - | 300 | - |
| Employee Training and Professional Development | | | 1,800 | - | | | | | 1,800 | - |
| Ex Ed Teacher Assistant - Classified | 27,000 | 0.9 | | | | | | | 27,000 | 0.9 |
| Ex Ed Teacher Salary | 93,100 | 2.0 | | | | | | | 93,100 | 2.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Grounds Maintenance | 17,553 | 0.5 | | | | | | | 17,553 | 0.5 |
| Health Assistant | 28,630 | 0.9 | | | | | | | 28,630 | 0.9 |
| Health Supplies | 1,130 | - | | | | | | | 1,130 | - |
| Instructional Aids | | | | | 1,700 | - | 400 | - | 2,100 | - |
| Instructional Supplies | 14,125 | - | | | | | | | 14,125 | - |
| Leased Certified | | | | | | | 2,145 | - | 2,145 | - |
| Leased Substitutes | | | | | | | 250 | - | 250 | - |
| Library Media Specialist | 26,150 | 0.5 | 30,500 | 0.5 | | | | | 56,650 | 1.0 |
| Magnet Coordinator | | | 51,500 | 1.0 | | | | | 51,500 | 1.0 |
| Masters Degree | 23,700 | - | 9,000 | - | | | | | 32,700 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 52,116 | 1.0 | 52,116 | 1.0 |
| Nurse | 23,583 | 0.4 | | | | | | | 23,583 | 0.4 |
| Office Manager | 35,335 | 1.0 | | | | | | | 35,335 | 1.0 |
| Office Principal Supplies | 1,130 | - | | | | | | | 1,130 | - |
| Operating Lease-Copiers | | | | | | | 6,300 | - | 6,300 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Out-Of-State Travel | | | 6,000 | - | | | | | 6,000 | - |
| Parent Cost-Fed Programs Only | | | | | | | 12 | - | 12 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| PhD/EdD/PsyD Degree | 5,400 | - | | | | | | | 5,400 | - |
| Principal | 90,993 | 1.0 | | | | | | | 90,993 | 1.0 |
| School Community Liaison | | | | | 27,500 | 1.0 | | | 27,500 | 1.0 |
| School Psychologist | | | | | | | 13,245 | - | 13,245 | - |
| Social Worker - Leased Classified | 22,740 | 0.4 | | | | | | | 22,740 | 0.4 |
| Speech Clinician | 26,100 | 0.4 | | | | | | | 26,100 | 0.4 |
| Substitute Teachers | | | 6,000 | - | | | | | 6,000 | - |
| Substitutes | 36,000 | - | | | 1,500 | - | | | 37,500 | - |
| Supplemental Base/Menu Stipend | | | 8,600 | - | | | | | 8,600 | - |
| Teacher | 1,052,936 | 24.6 | 150,934 | 3.2 | | | 18,120 | 0.4 | 1,221,990 | 28.2 |
| Teacher Itinerant | | | 46,800 | 1.0 | | | | | 46,800 | 1.0 |
| Teacher Salary | | | 442,019 | 8.4 | 100,000 | 1.6 | | | 542,019 | 10.0 |
| Teaching Assistant | | | 220,030 | 8.1 | 75,000 | 2.4 | | | 295,030 | 10.5 |
| **Roskruge Total** | **2,467,218** | **42.6** | **1,329,692** | **23.2** | **279,740** | **5.0** | **561,617** | **1.4** | **4,638,267** | **72.2** |
| | | | | | | | | | | |
| **Safford** | | | | | | | | | | |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| 301-Loss of Planning/Supervision | | | | | | | 5,008 | - | 5,008 | - |
| 301-Performance Pay | | | | | | | 57,510 | - | 57,510 | - |
| 301-Supplemental Base | | | | | | | 224,976 | - | 224,976 | - |
| 301-Targeted Learning | | | | | | | 3,600 | - | 3,600 | - |
| Added Duty | | | | | | | 57,600 | - | 57,600 | - |
| Asst Principal | 77,432 | 1.0 | | | | | | | 77,432 | 1.0 |
| Attendance Tech | 26,483 | 1.0 | | | | | | | 26,483 | 1.0 |
| Benefits | 379,972 | - | 81,766 | - | | | 59,033 | - | 520,772 | - |
| Benefits-Safford | | | 14,877 | - | | | | | 14,877 | - |
| Campus Monitor | 79,537 | 4.0 | | | | | | | 79,537 | 4.0 |
| Classified Salary | | | | | | | 3,000 | 0.2 | 3,000 | 0.2 |
| Classified Temporary | | | | | | | 16,695 | - | 16,695 | - |
| Counselor | 45,322 | 1.0 | | | | | | | 45,322 | 1.0 |
| Curriculum Service Provider | | | | | | | 46,258 | 1.0 | 46,258 | 1.0 |
| Custodial Supplies | 4,191 | - | | | | | | | 4,191 | - |
| Custodian | 139,444 | 4.0 | | | | | | | 139,444 | 4.0 |
| Dean of Students | | | | | 60,000 | 1.0 | | | 60,000 | 1.0 |
| District Supplies | | | | | | | 3,600 | - | 3,600 | - |
| Early Childhood Teacher Assistant | | | | | | | 45,000 | 1.5 | 45,000 | 1.5 |
| Employee Benefits | 99,010 | - | | | 72,960 | - | 79,118 | - | 251,088 | - |
| Employee Training & PD Svcs | | | | | | | 300 | - | 300 | - |
| ESI-Substitutes | | | | | | | 375 | - | 375 | - |
| Ex Ed Teacher Assistant - Classified | 20,226 | 0.9 | | | | | | | 20,226 | 0.9 |
| Ex Ed Teacher Salary | 177,541 | 4.0 | | | | | | | 177,541 | 4.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Family Engagement - Teacher Hourly | | | | | 400 | - | | | 400 | - |
| Grounds Maintenance | 18,074 | 0.5 | | | | | | | 18,074 | 0.5 |
| Health Assistant | 29,196 | 0.9 | | | | | | | 29,196 | 0.9 |
| Health Supplies | 762 | - | | | | | | | 762 | - |
| Instructional Aids | | | | | | | 2,450 | - | 2,450 | - |
| Instructional Specialist | | | | | 25,500 | 0.8 | 8,843 | 0.3 | 34,343 | 1.0 |
| Instructional Supplies | 9,525 | - | | | | | | | 9,525 | - |
| Leased Certified | | | | | | | 3,933 | - | 3,933 | - |
| Library Assistant | 32,252 | 1.0 | | | | | | | 32,252 | 1.0 |
| Library Media Specialist | | | | | | | - | - | - | - |
| Masters Degree | 19,600 | - | 6,000 | - | | | | | 25,600 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 49,590 | 1.0 | | | | | 49,590 | 1.0 |
| Nurse | 23,121 | 0.4 | | | | | | | 23,121 | 0.4 |
| Office Manager | 34,983 | 1.0 | | | | | | | 34,983 | 1.0 |
| Office Principal Supplies | 762 | - | | | | | | | 762 | - |
| OMA Arts Integration Specialist | | | | | | | 45,330 | 1.0 | 45,330 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Operating Lease-Copiers | | | | | | | 7,200 | - | 7,200 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Parent Cost-Fed Programs Only | | | | | | | 28 | - | 28 | - |
| Principal | 87,519 | 1.0 | | | | | | | 87,519 | 1.0 |
| Restorative Practice Facilitator | | | 36,641 | 1.0 | | | | | 36,641 | 1.0 |
| School Community Liaison | | | | | 25,700 | 0.8 | | | 25,700 | 0.8 |
| School Psychologist | | | | | | | 14,178 | - | 14,178 | - |
| Social Worker | | | | | | | 52,809 | 1.0 | 52,809 | 1.0 |
| Social Worker - Leased Classified | 25,579 | 0.5 | | | | | | | 25,579 | 0.5 |
| Speech Clinician | 50,636 | 0.8 | | | | | | | 50,636 | 0.8 |
| Substitute Teachers | | | | | 2,565 | - | | | 2,565 | - |
| Substitutes | 25,500 | - | | | | | | | 25,500 | - |
| Supplemental Base Stipend | | | | | | | 8,600 | - | 8,600 | - |
| Teacher | 684,147 | 16.8 | 156,299 | 4.2 | | | 85,701 | 2.0 | 926,147 | 23.0 |
| Teacher Salary | | | | | 130,000 | 2.2 | 57,300 | 1.0 | 187,300 | 3.2 |
| Teacher Salary (Band/Orchesta) | | | | | | | 56,000 | 1.0 | 56,000 | 1.0 |
| Teaching Assistant | | | 79,615 | 3.0 | | | | | 79,615 | 3.0 |
| **Safford Total** | **2,118,414** | **38.9** | **424,788** | **9.2** | **317,125** | **4.8** | **944,445** | **8.9** | **3,804,773** | **61.9** |
| | | | | | | | | | | |
| **Miles ELC** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 5,191 | - | 5,191 | - |
| 301-Performance Pay | | | | | | | 48,260 | - | 48,260 | - |
| 301-Supplemental Base | | | | | | | 233,232 | - | 233,232 | - |
| 301-Targeted Learning | | | | | | | 3,600 | - | 3,600 | - |
| Added Duty-PLC | | | | | 5,000 | - | | | 5,000 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 287,340 | - | 3,348 | - | | | 70,792 | - | 361,480 | - |
| Campus Monitor | 32,652 | 1.3 | | | | | | | 32,652 | 1.3 |
| Classified Salary | | | | | | | 66,000 | 2.0 | 66,000 | 2.0 |
| Classified Temporary | | | | | | | 35,000 | - | 35,000 | - |
| Community Ed Helper | | | | | | | 16,000 | 0.6 | 16,000 | 0.6 |
| Counselor | 40,200 | 1.0 | | | | | | | 40,200 | 1.0 |
| Custodial Supplies | 2,948 | - | | | | | | | 2,948 | - |
| Custodian | 66,365 | 2.0 | | | | | | | 66,365 | 2.0 |
| District Supplies | | | | | 2,160 | - | 7,000 | - | 9,160 | - |
| Employee Benefits | 298,324 | - | | | 21,200 | - | 19,162 | - | 338,685 | - |
| Ex Ed Teacher Assistant - Classified | 323,026 | 10.1 | | | | | | | 323,026 | 10.1 |
| Ex Ed Teacher Salary | 399,300 | 8.0 | | | | | 57,400 | 1.0 | 456,700 | 9.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Health Assistant | 36,711 | 0.9 | | | | | | | 36,711 | 0.9 |
| Health Supplies | 536 | - | | | | | | | 536 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Instructional Aids | | | | | 6,528 | - | 500 | - | 7,028 | - |
| Instructional Supplies | 6,700 | - | | | | | | | 6,700 | - |
| Library Assistant | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| licenses & Health Permits | | | | | | | 2,000 | - | 2,000 | - |
| Masters Degree | 24,800 | - | 400 | - | | | 2,000 | - | 27,200 | - |
| Medicare | | | | | | | 2 | - | 2 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 61,110 | 1.0 | 61,110 | 1.0 |
| Nurse | 11,109 | 0.2 | | | | | | | 11,109 | 0.2 |
| Office Manager | 31,980 | 1.0 | | | | | | | 31,980 | 1.0 |
| Office Principal Supplies | 536 | - | | | | | | | 536 | - |
| Operating Lease-Copiers | | | | | | | 4,200 | - | 4,200 | - |
| PhD/EdD/PsyD Degree | 3,000 | - | | | | | | | 3,000 | - |
| Principal | 89,239 | 1.0 | | | | | | | 89,239 | 1.0 |
| School Community Liaison | | | | | 14,000 | 0.5 | | | 14,000 | 0.5 |
| School Psychologist | | | | | | | 11,754 | - | 11,754 | - |
| Site Lead | | | | | | | 38,000 | 1.0 | 38,000 | 1.0 |
| Social Security OASDI | | | | | | | 10 | - | 10 | - |
| Special Needs Aide 504 - Miles | 22,512 | 0.9 | | | | | | | 22,512 | 0.9 |
| Speech Clinician | 197,621 | 3.0 | | | | | | | 197,621 | 3.0 |
| Student Admissions | | | | | | | 300 | - | 300 | - |
| Substitute Teachers | | | | | | | 150 | - | 150 | - |
| Substitutes | 21,000 | - | | | | | | | 21,000 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Supplemental Base Stipend | | | | | | | 5,676 | - | 5,676 | - |
| Teacher | 609,843 | 13.6 | 11,160 | 0.2 | | | 122,486 | 2.4 | 743,489 | 16.2 |
| Teacher Salary | | | | | 53,500 | 1.0 | - | - | 53,500 | 1.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 36,960 | 0.7 | 36,960 | 0.7 |
| Teaching Assistant | | | | | | | 52,378 | 2.0 | 52,378 | 2.0 |
| Tech related HW and SW under $5k | | | | | | | 850 | - | 850 | - |
| Unemployment Insurance | | | | | | | 24 | - | 24 | - |
| Workers' Compensation | | | | | | | 18 | - | 18 | - |
| **Miles ELC Total** | **2,586,027** | **45.1** | **14,908** | **0.2** | **102,388** | **1.5** | **907,656** | **10.7** | **3,610,980** | **57.5** |
| | | | | | | | | | | |
| **K-8 Total** | **31,720,656** | **578.4** | **5,148,602** | **92.4** | **4,651,928** | **76.6** | **10,657,026** | **87.1** | **52,178,212** | **834.4** |
| | | | | | | | | | | |
| **Middle** | | | | | | | | | | |
| **Dodge** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 4,135 | - | 4,135 | - |
| 301-Performance Pay | | | | | | | 46,597 | - | 46,597 | - |
| 301-Supplemental Base | | | | | | | 185,760 | - | 185,760 | - |
| 301-Targeted Learning | | | | | | | 4,200 | - | 4,200 | - |
| Added Duty | | | 27,000 | - | 100 | - | | | 27,100 | - |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 326,064 | - | 56,028 | - | | | 27,458 | - | 409,550 | - |
| Campus Monitor | 50,605 | 2.0 | | | | | | | 50,605 | 2.0 |
| Classified Salary | | | | | | | - | - | - | - |
| Counselor | 36,064 | 1.0 | | | | | | | 36,064 | 1.0 |
| Curriculum Service Provider | | | | | | | 42,602 | 1.0 | 42,602 | 1.0 |
| Custodial Supplies | 4,477 | - | | | | | | | 4,477 | - |
| Custodian | 74,511 | 2.0 | | | | | | | 74,511 | 2.0 |
| Dean of Students | | | | | 52,500 | 1.0 | | | 52,500 | 1.0 |
| District Supplies | | | 20,515 | - | 3,256 | - | | | 23,771 | - |
| Employee Benefits | 51,419 | - | 55,320 | - | 19,960 | - | 24,453 | - | 151,152 | - |
| Employee Training and Professi | | | 395 | - | | | | | 395 | - |
| Ex Ed Teacher Assistant - Classified | 27,721 | 0.9 | | | | | | | 27,721 | 0.9 |
| Ex Ed Teacher Salary | 53,300 | 1.0 | | | | | 82,531 | 1.0 | 135,831 | 2.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Grounds Maintenance | 16,293 | 0.5 | | | | | | | 16,293 | 0.5 |
| Health Assistant | 28,347 | 0.9 | | | | | | | 28,347 | 0.9 |
| Health Supplies | 814 | - | | | | | | | 814 | - |
| Instructional Aids | | | | | 1,000 | - | | | 1,000 | - |
| Instructional Supplies | 10,175 | - | | | | | | | 10,175 | - |
| Library Assistant | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Magnet Coordinator | | | 48,400 | 1.0 | | | | | 48,400 | 1.0 |
| Masters Degree | 14,400 | - | 6,000 | - | | | | | 20,400 | - |
| Mileage | | | 100 | - | | | | | 100 | - |
| Nurse | 9,811 | 0.2 | | | | | | | 9,811 | 0.2 |
| Office Manager | 29,838 | 1.0 | | | | | | | 29,838 | 1.0 |
| Office Principal Supplies | 814 | - | | | | | | | 814 | - |
| Operating Lease-Copiers | | | | | | | 8,300 | - | 8,300 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Out-Of-State Travel | | | 6,000 | - | | | | | 6,000 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| PhD/EdD/PsyD Degree | 1,100 | - | | | | | | | 1,100 | - |
| PLC | | | | | 11,500 | - | | | 11,500 | - |
| PLC Benefits | | | | | 2,300 | - | | | 2,300 | - |
| Principal | 90,993 | 1.0 | | | | | | | 90,993 | 1.0 |
| School Psychologist | 20,185 | 0.3 | | | | | 1,824 | - | 22,009 | 0.3 |
| Social Worker | 12,700 | 0.2 | | | | | | | 12,700 | 0.2 |
| Speech Clinician | 17,000 | 0.2 | | | | | | | 17,000 | 0.2 |
| Substitute Teachers | | | 2,000 | - | 13,000 | - | 150 | - | 15,150 | - |
| Substitutes | 24,000 | - | | | | | | | 24,000 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Supplemental Base Stipend | | | | | | | 9,460 | - | 9,460 | - |
| Supplies-Technology Related | | | | | 4,000 | - | | | 4,000 | - |
| Teacher | 693,902 | 16.0 | 186,761 | 4.0 | | | 48,924 | 1.0 | 929,587 | 21.0 |
| Teacher Salary | - | - | 116,000 | 2.0 | | | - | - | 116,000 | 2.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 62,200 | 1.1 | 62,200 | 1.1 |
| Tech related HW and SW under $5k | | | 2,318 | - | 40,000 | - | | | 42,318 | - |
| Tutoring | | | | | 6,000 | - | | | 6,000 | - |
| Tutoring Benefits | | | | | 1,200 | - | | | 1,200 | - |
| **Dodge Total** | **1,674,819** | **29.4** | **526,837** | **7.0** | **155,156** | **1.0** | **556,194** | **4.1** | **2,913,006** | **41.5** |
| | | | | | | | | | | |
| **Doolen** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 6,202 | - | 6,202 | - |
| 301-Performance Pay | | | | | | | 75,525 | - | 75,525 | - |
| 301-Supplemental Base | | | | | | | 278,640 | - | 278,640 | - |
| 301-Targeted Learning | | | | | | | 4,200 | - | 4,200 | - |
| Added Duty-PLC | | | | | 5,000 | - | | | 5,000 | - |
| Asst Principal | 68,943 | 1.0 | | | | | | | 68,943 | 1.0 |
| Attendance Tech | 28,960 | 1.0 | | | | | | | 28,960 | 1.0 |
| AVID Summer Institute x2 teachers | | | | | 15,200 | - | | | 15,200 | - |
| Benefits | 419,938 | - | 176,527 | - | | | 29,121 | - | 625,585 | - |
| Benefits-Doolen | | | 16,271 | - | | | | | 16,271 | - |
| Campus Monitor | 79,836 | 3.0 | | | | | | | 79,836 | 3.0 |
| Classified Salary | | | | | | | - | - | - | - |
| Counselor | 49,418 | 1.0 | | | 51,700 | 0.8 | | | 101,118 | 1.8 |
| Curriculum Service Provider | | | | | | | 51,128 | 1.0 | 51,128 | 1.0 |
| Custodial Supplies | 5,775 | - | | | | | | | 5,775 | - |
| Custodian | 119,534 | 3.5 | | | | | | | 119,534 | 3.5 |
| Dean of Students | | | | | 82,465 | 1.0 | | | 82,465 | 1.0 |
| District Supplies | | | | | 9,500 | - | | | 9,500 | - |
| Employee Benefits | 193,165 | - | 11,490 | - | 74,980 | - | 50,461 | - | 330,095 | - |
| Employee Benefits- Tutoring | | | | | 550 | - | | | 550 | - |
| Ex Ed Teacher Assistant - Classified | 237,522 | 8.4 | | | | | | | 237,522 | 8.4 |
| Ex Ed Teacher Salary | 218,800 | 6.0 | | | | | 41,300 | 1.0 | 260,100 | 7.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Family Engagement - Teacher Hourly | | | | | 225 | - | | | 225 | - |
| Grounds Maintenance | 19,008 | 0.5 | | | | | | | 19,008 | 0.5 |
| Health Assistant | 29,793 | 0.9 | | | | | | | 29,793 | 0.9 |
| Health Supplies | 1,050 | - | | | | | | | 1,050 | - |
| Instructional Aids | | | | | 1,480 | - | | | 1,480 | - |
| Instructional Supplies | 13,125 | - | | | | | | | 13,125 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Instructional Tech Liaison | | | | | 32,000 | 1.0 | - | - | 32,000 | 1.0 |
| Library Assistant | 25,844 | 1.0 | | | | | | | 25,844 | 1.0 |
| Masters Degree | 22,000 | - | 10,800 | - | | | | | 32,800 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 54,236 | 1.0 | | | | | 54,236 | 1.0 |
| Nurse | 29,434 | 0.6 | | | | | | | 29,434 | 0.6 |
| Office Manager | 32,296 | 1.0 | | | | | | | 32,296 | 1.0 |
| Office Principal Supplies | 1,050 | - | | | | | | | 1,050 | - |
| OMA Arts Integration Specialist | | | | | | | 41,301 | 1.0 | 41,301 | 1.0 |
| Operating Lease-Copiers | | | | | | | 6,000 | - | 6,000 | - |
| Parent Cost-Fed Programs Only | | | | | 175 | - | | | 175 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| PhD/EdD/PsyD Degree | 2,400 | - | | | | | | | 2,400 | - |
| Planners | | | | | 5,000 | - | | | 5,000 | - |
| Principal | 87,519 | 1.0 | | | | | | | 87,519 | 1.0 |
| Restorative Practice Facilitator | | | 35,200 | 1.0 | | | | | 35,200 | 1.0 |
| School Psychologist | 55,956 | 0.7 | | | | | | | 55,956 | 0.7 |
| Social Worker | | | | | | | 45,941 | 1.0 | 45,941 | 1.0 |
| Speech Clinician | 46,750 | 0.6 | | | | | | | 46,750 | 0.6 |
| Substitute | | | | | 1,500 | - | | | 1,500 | - |
| Substitutes | 30,000 | - | | | | | | | 30,000 | - |
| Supplemental Base Stipend | | | | | | | 12,040 | - | 12,040 | - |
| Supplemental Base/Menu Stipend | 3,440 | - | | | | | | | 3,440 | - |
| Teacher | 859,390 | 20.4 | 553,223 | 12.6 | | | | | 1,412,613 | 33.0 |
| Teacher Salary | | | | | 49,400 | 1.0 | - | - | 49,400 | 1.0 |
| Teacher Salary (Band/Orchesta/OMA) | | | | | | | 78,400 | 1.4 | 78,400 | 1.4 |
| Teaching Assistant | | | | | 29,500 | 1.0 | | | 29,500 | 1.0 |
| Technology Under $5,000 | | | | | 9,458 | - | | | 9,458 | - |
| Tutoring | | | | | 2,500 | - | | | 2,500 | - |
| **Doolen Total** | **2,708,544** | **50.8** | **857,747** | **14.6** | **370,672** | **4.8** | **720,260** | **5.4** | **4,657,223** | **75.6** |
| | | | | | | | | | | |
| **Gridley** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 6,891 | - | 6,891 | - |
| 301-Performance Pay | | | | | | | 75,491 | - | 75,491 | - |
| 301-Supplemental Base | | | | | | | 309,600 | - | 309,600 | - |
| 301-Targeted Learning | | | | | | | 4,200 | - | 4,200 | - |
| Asst Principal | 78,187 | 1.0 | | | | | | | 78,187 | 1.0 |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 463,097 | - | 95,946 | - | | | 35,318 | - | 594,361 | - |
| Benefits-Gridley | | | 17,272 | - | | | | | 17,272 | - |
| Campus Monitor | 81,151 | 3.0 | | | | | | | 81,151 | 3.0 |
| Classified Salary | - | - | | | | | - | - | - | - |
| Counselor | 84,036 | 2.0 | | | | | | | 84,036 | 2.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Curriculum Service Provider | | | 52,210 | 1.0 | | | | | 52,210 | 1.0 |
| Custodial Supplies | 5,841 | - | | | | | | | 5,841 | - |
| Custodian | 84,113 | 2.5 | | | | | | | 84,113 | 2.5 |
| Dean of Students | | | | | 47,900 | 1.0 | | | 47,900 | 1.0 |
| Employee Benefits | 237,031 | - | | | 51,690 | - | 24,162 | - | 312,883 | - |
| Ex Ed Teacher Assistant - Classified | 226,655 | 7.5 | | | | | | | 226,655 | 7.5 |
| Ex Ed Teacher Salary | 247,340 | 7.0 | | | | | 124,856 | 2.0 | 372,196 | 9.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Family Engagement - Classified Temporary | | | | | 40 | - | | | 40 | - |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Grounds Maintenance | 17,553 | 0.5 | | | | | | | 17,553 | 0.5 |
| Health Assistant | 30,092 | 0.9 | | | | | | | 30,092 | 0.9 |
| Health Supplies | 1,062 | - | | | | | | | 1,062 | - |
| Instructional Supplies | 13,275 | - | | | | | | | 13,275 | - |
| Library Assistant | 24,970 | 1.0 | | | | | | | 24,970 | 1.0 |
| Masters Degree | 29,200 | - | 8,000 | - | | | | | 37,200 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 57,573 | 1.0 | | | | | 57,573 | 1.0 |
| Nurse | 24,787 | 0.4 | | | | | | | 24,787 | 0.4 |
| Office Assistant | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Office Manager | 35,668 | 1.0 | | | | | | | 35,668 | 1.0 |
| Office Principal Supplies | 1,062 | - | | | | | | | 1,062 | - |
| Operating Lease-Copiers | | | | | | | 9,600 | - | 9,600 | - |
| PhD/EdD/PsyD Degree | 2,000 | - | | | | | | | 2,000 | - |
| Principal | 99,577 | 1.0 | | | | | | | 99,577 | 1.0 |
| School Community Liaison | | | | | 29,200 | 1.0 | | | 29,200 | 1.0 |
| School Psychologist | 88,303 | 1.0 | | | | | | | 88,303 | 1.0 |
| Social Worker | 35,860 | 0.6 | | | | | | | 35,860 | 0.6 |
| Speech Clinician | 132,000 | 1.4 | | | | | | | 132,000 | 1.4 |
| Substitute Teachers | | | | | | | 150 | - | 150 | - |
| Substitutes | 30,000 | - | | | | | | | 30,000 | - |
| Supplemental Base | | | | | | | 15,200 | - | 15,200 | - |
| Supplemental Base Stipend | | | | | | | 10,148 | - | 10,148 | - |
| Teacher | 940,243 | 21.0 | 267,611 | 6.2 | | | 117,727 | 2.6 | 1,325,581 | 29.8 |
| Teacher Salary | | | | | 96,094 | 1.8 | | | 96,094 | 1.8 |
| Teacher Salary (Band/Orchesta) | | | | | | | 66,080 | 1.2 | 66,080 | 1.2 |
| Unemployment Insurance | | | | | | | 19 | - | 19 | - |
| Workers' Compensation | | | | | | | 14 | - | 14 | - |
| **Gridley Total** | **3,093,389** | **54.0** | **498,612** | **8.2** | **225,224** | **3.8** | **799,457** | **5.8** | **4,616,682** | **71.8** |
| | | | | | | | | | | |
| **Magee** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 4,364 | - | 4,364 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| 301-Performance Pay | | | | | | | 48,849 | - | 48,849 | - |
| 301-Supplemental Base | | | | | | | 196,080 | - | 196,080 | - |
| 301-Targeted Learning | | | | | | | 4,200 | - | 4,200 | - |
| Added Duty | | | | | 9,500 | - | 57,600 | - | 67,100 | - |
| Asst Principal | 70,288 | 1.0 | | | | | | | 70,288 | 1.0 |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 329,802 | - | 71,035 | - | | | 17,504 | - | 418,341 | - |
| Benefits-Magee | | | 16,271 | - | | | | | 16,271 | - |
| Campus Monitor | 76,906 | 3.0 | | | | | | | 76,906 | 3.0 |
| Classified Salary | | | | | | | - | - | - | - |
| Classified Temporary | | | | | | | 16,695 | - | 16,695 | - |
| Counselor | 46,857 | 1.0 | | | | | | | 46,857 | 1.0 |
| Curriculum Service Provider | | | | | | | 50,046 | 1.0 | 50,046 | 1.0 |
| Custodial Supplies | 3,586 | - | | | | | | | 3,586 | - |
| Custodian | 100,146 | 3.0 | | | | | | | 100,146 | 3.0 |
| Dean of Students | | | | | 48,900 | 1.0 | | | 48,900 | 1.0 |
| District Supplies | | | | | | | 3,600 | - | 3,600 | - |
| Employee Benefits | 173,963 | - | 11,640 | - | 34,464 | - | 55,849 | - | 275,916 | - |
| Employee Training & PD Svcs | | | | | | | 300 | - | 300 | - |
| ESI-Substitutes | | | | | | | 375 | - | 375 | - |
| Ex Ed Teacher Assistant - Classified | 191,549 | 6.3 | | | | | | | 191,549 | 6.3 |
| Ex Ed Teacher Salary | 192,700 | 5.0 | | | | | 59,444 | 1.0 | 252,144 | 6.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Grounds Maintenance | 17,726 | 0.5 | | | | | | | 17,726 | 0.5 |
| Health Assistant | 33,970 | 1.0 | | | | | | | 33,970 | 1.0 |
| Health Supplies | 652 | - | | | | | | | 652 | - |
| Instructional Aids | | | | | 3,000 | - | 2,450 | - | 5,450 | - |
| Instructional Supplies | 8,150 | - | | | | | | | 8,150 | - |
| Leased Certified | | | | | | | 3,933 | - | 3,933 | - |
| Library Assistant | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Masters Degree | 18,000 | - | | | | | | | 18,000 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 54,236 | 1.0 | | | | | 54,236 | 1.0 |
| Nurse | 23,817 | 0.4 | | | | | | | 23,817 | 0.4 |
| Office Manager | 31,348 | 1.0 | | | | | | | 31,348 | 1.0 |
| Office Principal Supplies | 652 | - | | | | | | | 652 | - |
| OMA Arts Integration Specialist | | | | | | | 54,439 | 1.0 | 54,439 | 1.0 |
| Operating Lease-Copiers | | | | | | | 5,000 | - | 5,000 | - |
| Parent Cost-Fed Programs Only | | | | | 100 | - | 28 | - | 128 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| PD Training | | | | | 6,500 | - | | | 6,500 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Principal | 96,466 | 1.0 | | | | | | | 96,466 | 1.0 |
| Resorative Practice Facilitator | | | 39,671 | 1.0 | | | | | 39,671 | 1.0 |
| School Psychologist | 41,758 | 0.6 | | | | | | | 41,758 | 0.6 |
| Social Worker | 48,000 | 0.8 | | | | | | | 48,000 | 0.8 |
| Speech Clinician | 46,750 | 0.6 | | | | | | | 46,750 | 0.6 |
| Substitute | | | | | 1,500 | - | | | 1,500 | - |
| Substitute Teachers | | | | | | | 150 | - | 150 | - |
| Substitutes | 19,500 | - | | | | | | | 19,500 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Supplemental Base Stipend | | | | | | | 12,040 | - | 12,040 | - |
| Teacher | 572,978 | 13.0 | 184,440 | 4.0 | | | 8,300 | 1.0 | 765,718 | 18.0 |
| Teacher Salary | | | | | 53,000 | 1.0 | | | 53,000 | 1.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 78,400 | 1.4 | 78,400 | 1.4 |
| Teaching Assistant | | | 12,672 | 0.5 | | | | | 12,672 | 0.5 |
| **Magee Total** | **2,225,851** | **40.4** | **389,966** | **6.5** | **157,304** | **2.0** | **687,245** | **5.4** | **3,460,367** | **54.3** |
| | | | | | | | | | | |
| **Mansfeld** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 8,959 | - | 8,959 | - |
| 301-Performance Pay | | | | | | | 91,808 | - | 91,808 | - |
| 301-Supplemental Base | | | | | | | 402,480 | - | 402,480 | - |
| 301-Targeted Learning | | | | | | | 4,200 | - | 4,200 | - |
| Added Duty | | | 15,000 | - | 8,200 | - | | | 23,200 | - |
| Asst Principal | 69,612 | 1.0 | | | | | | | 69,612 | 1.0 |
| Attendance Tech | 27,836 | 1.0 | | | | | | | 27,836 | 1.0 |
| Behavior Intervention Monitor | | | | | 32,047 | 1.0 | | | 32,047 | 1.0 |
| Benefits | 606,233 | - | 46,554 | - | | | 40,012 | - | 692,799 | - |
| Campus Monitor | 81,734 | 3.0 | | | | | | | 81,734 | 3.0 |
| Classified Salary | | | | | | | - | - | - | - |
| Counselor | 92,227 | 2.0 | | | | | 57,069 | 1.0 | 149,296 | 3.0 |
| Curriculum Service Provider | | | 52,000 | 1.0 | | | | | 52,000 | 1.0 |
| Custodial Supplies | 8,899 | - | | | | | | | 8,899 | - |
| Custodian | 133,719 | 4.0 | | | | | | | 133,719 | 4.0 |
| Dean of Students | | | | | 52,000 | 1.0 | | | 52,000 | 1.0 |
| District Supplies | | | 58,058 | - | 1,450 | - | | | 59,508 | - |
| Employee Benefits | 131,799 | - | 116,200 | - | 77,094 | - | 54,783 | - | 379,876 | - |
| Employee Training and Professi | | | 1,800 | - | | | | | 1,800 | - |
| Ex Ed Teacher Salary | 226,340 | 5.0 | | | | | 34,611 | 1.0 | 260,951 | 6.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Field Trips | | | 500 | - | | | | | 500 | - |
| Grounds Maintenance | 17,726 | 0.5 | | | | | | | 17,726 | 0.5 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Health Assistant | 29,855 | 1.0 | | | | | | | 29,855 | 1.0 |
| Health Supplies | 1,618 | - | | | | | | | 1,618 | - |
| Instructional Aids | | | 1,000 | - | | | | | 1,000 | - |
| Instructional Coach - Innovative Learning | | | | | | | 49,900 | 1.0 | 49,900 | 1.0 |
| Instructional Supplies | 20,225 | - | | | | | | | 20,225 | - |
| Leased Certified | - | - | | | | | | | - | - |
| Library Assistant | 25,844 | 1.0 | | | | | | | 25,844 | 1.0 |
| Magnet Coordinator | | | 49,000 | 1.0 | | | | | 49,000 | 1.0 |
| Masters Degree | 31,200 | - | 2,000 | - | | | 2,000 | - | 35,200 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 56,998 | 1.0 | 56,998 | 1.0 |
| Nurse | 46,745 | 0.6 | | | | | | | 46,745 | 0.6 |
| Office Assistant | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Office Manager | 33,613 | 1.0 | | | | | | | 33,613 | 1.0 |
| Office Principal Supplies | 1,618 | - | | | | | | | 1,618 | - |
| Operating Lease-Copiers | | | | | | | 13,600 | - | 13,600 | - |
| Out-Of-State Travel | | | 6,000 | - | | | | | 6,000 | - |
| Parent Cost-Fed Programs Only | | | | | 100 | - | | | 100 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| PhD/EdD/PsyD Degree | 2,000 | - | | | | | | | 2,000 | - |
| Principal | 87,519 | 1.0 | | | | | | | 87,519 | 1.0 |
| Professional/Educational Contract Services | | | 4,400 | - | | | | | 4,400 | - |
| School Community Liaison | | | | | 18,200 | 0.5 | | | 18,200 | 0.5 |
| School Psychologist | 70,759 | 1.0 | | | | | | | 70,759 | 1.0 |
| Site Network Technician | 33,825 | 1.0 | | | | | | | 33,825 | 1.0 |
| Social Worker | 20,561 | 0.4 | | | | | | | 20,561 | 0.4 |
| Speech Clinician | 37,604 | 0.6 | | | | | | | 37,604 | 0.6 |
| Student Admissions | | | 220 | - | | | | | 220 | - |
| Student Success Specialist | | | | | 45,129 | 1.0 | | | 45,129 | 1.0 |
| Student Transportation Purchas | | | 2,500 | - | | | | | 2,500 | - |
| Substitute Teachers | | | 5,000 | - | 2,500 | - | 150 | - | 7,650 | - |
| Substitutes | 46,500 | - | | | | | | | 46,500 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Supplemental Base Stipend | | | | | | | 17,200 | - | 17,200 | - |
| Supplies-Technology Related | | | 10,000 | - | | | | | 10,000 | - |
| Teacher | 1,328,266 | 32.0 | 155,179 | 3.6 | | | | | 1,483,445 | 35.6 |
| Teacher Salary | | | 260,000 | 5.0 | 101,000 | 2.0 | | | 361,000 | 7.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 112,000 | 2.0 | 112,000 | 2.0 |
| Teaching Assistant | | | | | | | 26,476 | 1.0 | 26,476 | 1.0 |
| Tech related HW and SW under $5k | | | 1,500 | - | 6,200 | - | | | 7,700 | - |
| Technology Related Repairs and | | | | | 3,500 | - | | | 3,500 | - |
| **Mansfeld Total** | **3,267,821** | **57.3** | **786,911** | **10.6** | **347,760** | **5.5** | **979,847** | **7.0** | **5,382,339** | **80.4** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| **Pistor** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 7,351 | - | 7,351 | - |
| 301-Performance Pay | | | | | | | 81,761 | - | 81,761 | - |
| 301-Supplemental Base | | | | | | | 330,240 | - | 330,240 | - |
| 301-Targeted Learning | | | | | | | 4,200 | - | 4,200 | - |
| Added Duty | | | | | 3,000 | - | 57,600 | - | 60,600 | - |
| Asst Principal | 138,583 | 2.0 | | | | | | | 138,583 | 2.0 |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 524,877 | - | 135,912 | - | 600 | - | 17,124 | - | 678,512 | - |
| Benefits-Pistor | | | 17,101 | - | | | | | 17,101 | - |
| Campus Monitor | 103,241 | 4.0 | | | | | | | 103,241 | 4.0 |
| Classified Salary | | | | | | | - | - | - | - |
| Classified Temporary | | | | | | | 16,695 | - | 16,695 | - |
| Construction Services | | | | | | | 222,700 | - | 222,700 | - |
| Counselor | 45,322 | 1.0 | | | 51,500 | 1.0 | | | 96,822 | 2.0 |
| Curriculum Service Provider | | | | | | | 57,079 | 1.0 | 57,079 | 1.0 |
| Custodial Supplies | 7,601 | - | | | | | | | 7,601 | - |
| Custodian | 116,438 | 3.5 | | | | | | | 116,438 | 3.5 |
| Dean of Students | | | | | 45,000 | 1.5 | | | 45,000 | 1.5 |
| District Supplies | | | | | 914 | - | 3,600 | - | 4,514 | - |
| Employee Benefits | 150,945 | - | 14,190 | - | 91,360 | - | 42,996 | - | 299,491 | - |
| Employee Training & PD Svcs | | | | | | | 300 | - | 300 | - |
| Employee Training and Professi | | | | | 4,000 | - | | | 4,000 | - |
| ESI-Substitutes | | | | | | | 375 | - | 375 | - |
| Ex Ed Teacher Salary | 205,000 | 5.0 | | | | | | | 205,000 | 5.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Family Engagement - Teacher Hourly | | | | | 640 | - | | | 640 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 55,000 | - | 55,000 | - |
| Grounds Maintenance | 20,808 | 0.5 | | | | | | | 20,808 | 0.5 |
| Health Assistant | 31,377 | 1.0 | | | | | | | 31,377 | 1.0 |
| Health Supplies | 1,382 | - | | | | | | | 1,382 | - |
| Instructional Aids | | | | | | | 2,450 | - | 2,450 | - |
| Instructional Supplies | 17,275 | - | | | | | | | 17,275 | - |
| Leased Certified | | | | | | | 3,933 | - | 3,933 | - |
| Library Assistant | 24,970 | 1.0 | | | | | | | 24,970 | 1.0 |
| Masters Degree | 31,200 | - | 2,000 | - | | | | | 33,200 | - |
| Mileage | | | | | 200 | - | | | 200 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 57,004 | 1.0 | | | | | 57,004 | 1.0 |
| Nurse | 33,990 | 0.6 | | | | | | | 33,990 | 0.6 |
| Office Assistant | 26,448 | 1.0 | | | | | | | 26,448 | 1.0 |
| Office Manager | 31,980 | 1.0 | | | | | | | 31,980 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| Site Name | M&O $ | M&O FTE | Deseg $ | Deseg FTE | Title I $ | Title I FTE | Other $ | Other FTE | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Office Principal Supplies | 1,382 | - | | | | | | | 1,382 | - |
| OMA Arts Integration Specialist | | | | | | | 45,330 | 1.0 | 45,330 | 1.0 |
| Operating Lease-Copiers | | | | | | | 9,750 | - | 9,750 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Other Professional Services-Ge | | | | | | | 3,349 | - | 3,349 | - |
| Out-Of-State Travel | | | | | 9,000 | - | | | 9,000 | - |
| Parent Cost-Fed Programs Only | | | | | | | 28 | - | 28 | - |
| Principal | 73,634 | 1.0 | | | | | | | 73,634 | 1.0 |
| Restorative Practice Facilitator | | | 37,750 | 1.0 | | | | | 37,750 | 1.0 |
| School Community Liaison | | | | | 26,950 | 1.0 | | | 26,950 | 1.0 |
| School Psychologist | | | | | | | 16,637 | - | 16,637 | - |
| Social Worker | 36,950 | 0.6 | | | | | | | 36,950 | 0.6 |
| Speech Clinician | 190,500 | 1.9 | | | | | | | 190,500 | 1.9 |
| Student Success Specialist | | | | | 37,300 | 1.0 | | | 37,300 | 1.0 |
| Substitute Teachers | | | | | 3,000 | - | | | 3,000 | - |
| Substitutes | 39,000 | - | | | | | | | 39,000 | - |
| Supplemental Base Stipend | | | | | | | 5,160 | - | 5,160 | - |
| Teacher | 1,088,843 | 26.0 | 375,973 | 10.6 | | | - | - | 1,464,816 | 36.6 |
| Teacher Salary | | | | | 127,800 | 2.4 | - | - | 127,800 | 2.4 |
| Teacher Salary (Band) | | | | | | | 33,600 | 0.6 | 33,600 | 0.6 |
| Teaching Assistant | | | 39,317 | 1.5 | | | | | 39,317 | 1.5 |
| Teaching Assistant - bilingual | | | | | 14,000 | 0.5 | | | 14,000 | 0.5 |
| Tech HW and SW over $5k | | | | | | | 12,000 | - | 12,000 | - |
| **Pistor Total** | **2,995,688** | **51.3** | **679,246** | **14.1** | **415,264** | **7.4** | **1,029,257** | **2.6** | **5,119,455** | **75.4** |
| | | | | | | | | | | |
| **Secrist** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,698 | - | 3,698 | - |
| 301-Performance Pay | | | | | | | 43,652 | - | 43,652 | - |
| 301-Supplemental Base | | | | | | | 166,152 | - | 166,152 | - |
| 301-Targeted Learning | | | | | | | 4,200 | - | 4,200 | - |
| Added Duty | | | | | | | 23,859 | - | 23,859 | - |
| Asst Principal | 72,358 | 1.0 | | | | | | | 72,358 | 1.0 |
| Attendance Tech | 28,117 | 1.0 | | | | | | | 28,117 | 1.0 |
| Benefits | 308,578 | - | 68,288 | - | | | 46,821 | - | 423,687 | - |
| Benefits-Secrist | | | 15,792 | - | | | | | 15,792 | - |
| Campus Monitor | 78,504 | 3.0 | | | | | | | 78,504 | 3.0 |
| Classified Salary | | | | | | | - | - | - | - |
| Classified Salary - Admin Asst | | | | | | | 26,604 | 0.5 | 26,604 | 0.5 |
| Counselor | 40,200 | 1.0 | | | | | | | 40,200 | 1.0 |
| Curriculum Service Provider | | | | | | | 53,294 | 1.0 | 53,294 | 1.0 |
| Custodial Supplies | 3,443 | - | | | | | | | 3,443 | - |
| Custodian | 84,755 | 2.5 | | | | | | | 84,755 | 2.5 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Dean of Students | | | | | 47,900 | 1.0 | | | 47,900 | 1.0 |
| Employee Benefits | 77,420 | - | 11,640 | - | 38,848 | - | 84,370 | - | 212,278 | - |
| Ex Ed Teacher Assistant - Classified | 23,761 | 0.9 | | | | | | | 23,761 | 0.9 |
| Ex Ed Teacher Salary | 80,100 | 2.0 | | | | | 49,375 | 1.0 | 129,475 | 3.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Grounds Maintenance | 19,388 | 0.5 | | | | | | | 19,388 | 0.5 |
| Health Assistant | 29,495 | 0.9 | | | | | | | 29,495 | 0.9 |
| Health Supplies | 626 | - | | | | | | | 626 | - |
| Instructional Aids | | | | | | | 9,063 | - | 9,063 | - |
| Instructional Coach - Innovative Learning | | | | | | | 50,399 | 1.0 | 50,399 | 1.0 |
| Instructional Supplies | 7,825 | - | | | | | | | 7,825 | - |
| Leased Cert | | | | | | | 28,411 | - | 28,411 | - |
| Leased Certified | | | | | | | 15,937 | 0.3 | 15,937 | 0.3 |
| Library Assistant | 25,844 | 1.0 | | | | | | | 25,844 | 1.0 |
| Masters Degree | 8,800 | - | | | | | 2,000 | - | 10,800 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 52,640 | 1.0 | | | | | 52,640 | 1.0 |
| Nurse | 24,787 | 0.4 | | | | | | | 24,787 | 0.4 |
| Office Manager | 33,947 | 1.0 | | | | | | | 33,947 | 1.0 |
| Office Principal Supplies | 626 | - | | | | | | | 626 | - |
| Operating Lease-Copiers | | | | | | | 4,400 | - | 4,400 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Overtime- Admin Asst- Secrist | | | | | | | 425 | - | 425 | - |
| Parent Cost-Fed Programs Only | | | | | 100 | - | | | 100 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| Principal | 92,781 | 1.0 | | | | | | | 92,781 | 1.0 |
| Professional/Educational Contract Services | | | | | | | 26,750 | - | 26,750 | - |
| Restorative Practice Facilitator | | | 34,867 | 1.0 | | | | | 34,867 | 1.0 |
| School Psychologist | | | | | | | 9,630 | - | 9,630 | - |
| Social Worker | 24,389 | 0.4 | | | | | | | 24,389 | 0.4 |
| Speech Clinician | 75,000 | 0.2 | | | | | | | 75,000 | 0.2 |
| Substitutes | 19,500 | - | | | | | 6,291 | - | 25,791 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Supplemental Base Stipend | | | | | | | 10,320 | - | 10,320 | - |
| Teacher | 517,453 | 13.1 | 192,761 | 4.2 | | | | | 710,214 | 17.3 |
| Teacher Asst - Classified Salary | | | | | | | 39,917 | 1.0 | 39,917 | 1.0 |
| Teacher Salary | | | | | 87,300 | 1.7 | - | - | 87,300 | 1.7 |
| Teacher Salary - Reading Intervent | | | | | | | 103,670 | 1.0 | 103,670 | 1.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 44,800 | 0.8 | 44,800 | 0.8 |
| Teacher Salary (OMA AIS) | | | | | | | 22,000 | 0.4 | 22,000 | 0.4 |
| Teaching Assistant | | | | | | | 52,378 | 2.0 | 52,378 | 2.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Teaching Asst Benefits | | | | | | | 11,975 | - | 11,975 | - |
| **Secrist Total** | **1,705,296** | **30.1** | **375,989** | **6.2** | **174,488** | **2.7** | **947,992** | **9.0** | **3,203,765** | **48.0** |
| | | | | | | | | | | |
| **Utterback** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,905 | - | 3,905 | - |
| 301-Performance Pay | | | | | | | 45,038 | - | 45,038 | - |
| 301-Supplemental Base | | | | | | | 175,440 | - | 175,440 | - |
| 301-Targeted Learning | | | | | | | 4,200 | - | 4,200 | - |
| Added Duty | | | | | | | 54,575 | - | 54,575 | - |
| Asst Principal | 70,971 | 1.0 | | | | | | | 70,971 | 1.0 |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 253,628 | - | 85,342 | - | | | 28,298 | - | 367,267 | - |
| Benefits-Utterback | | | 18,153 | - | | | | | 18,153 | - |
| Campus Monitor | 77,439 | 3.0 | | | | | | | 77,439 | 3.0 |
| Classified Salary | | | | | | | - | - | - | - |
| Classified Temporary | | | | | | | 12,505 | - | 12,505 | - |
| Counselor | 40,200 | 1.0 | | | | | | | 40,200 | 1.0 |
| Curriculum Service Provider | | | | | | | 48,424 | 1.0 | 48,424 | 1.0 |
| Custodial Supplies | 2,706 | - | | | | | | | 2,706 | - |
| Custodian | 89,751 | 2.5 | | | | | | | 89,751 | 2.5 |
| Dean of Students | | | | | 45,900 | 1.0 | | | 45,900 | 1.0 |
| District Supplies | | | | | | | 2,800 | - | 2,800 | - |
| Employee Benefits | 205,935 | - | 11,640 | - | 45,210 | - | 33,576 | - | 296,361 | - |
| Employee Training & PD Svcs | | | | | | | 300 | - | 300 | - |
| Ex Ed Teacher Assistant - Classified | 362,433 | 12.2 | | | | | | | 362,433 | 12.2 |
| Ex Ed Teacher Salary | 259,300 | 6.0 | | | | | | | 259,300 | 6.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Health Assistant | 26,273 | 0.9 | | | | | | | 26,273 | 0.9 |
| Health Supplies | 492 | - | | | | | | | 492 | - |
| Instructional Aids | | | | | | | 1,500 | - | 1,500 | - |
| Instructional Coach - Innovative Learning | | | | | | | 45,901 | 1.0 | 45,901 | 1.0 |
| Instructional Supplies | 6,150 | - | | | | | | | 6,150 | - |
| Leased Certified | | | | | | | 3,933 | - | 3,933 | - |
| Leased Substitutes | | | | | | | 375 | - | 375 | - |
| Library Assistant | 25,844 | 1.0 | | | | | | | 25,844 | 1.0 |
| Masters Degree | 14,800 | - | 2,000 | - | | | | | 16,800 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 60,509 | 1.0 | | | | | 60,509 | 1.0 |
| Nurse | 9,811 | 0.2 | | | | | | | 9,811 | 0.2 |
| Office Manager | 31,348 | 1.0 | | | | | | | 31,348 | 1.0 |
| Office Principal Supplies | 492 | - | | | | | | | 492 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Operating Lease-Copiers | | | | | | | 3,100 | - | 3,100 | - |
| Parent Cost-Fed Programs Only | | | | | 100 | - | 54 | - | 154 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| PhD/EdD/PsyD Degree | 2,400 | - | | | | | | | 2,400 | - |
| Principal | 90,111 | 1.0 | | | | | | | 90,111 | 1.0 |
| School Community Liaison | | | | | 26,300 | 1.0 | - | - | 26,300 | 1.0 |
| Social Worker | 24,633 | 0.4 | | | | | | | 24,633 | 0.4 |
| Substitute Teachers | | | | | 300 | - | | | 300 | - |
| Substitutes | 15,000 | - | | | | | | | 15,000 | - |
| Supplemental Base Stipend | | | | | | | 10,320 | - | 10,320 | - |
| Teacher | 362,091 | 10.0 | 284,473 | 6.4 | | | - | - | 646,564 | 16.4 |
| Teacher Salary | | | | | 80,520 | 1.6 | - | - | 80,520 | 1.6 |
| Teacher Salary (Band/Orchesta) | | | | | | | 67,200 | 1.2 | 67,200 | 1.2 |
| **Utterback Total** | **2,025,750** | **41.3** | **462,117** | **7.4** | **198,670** | **3.6** | **541,444** | **3.2** | **3,227,981** | **55.5** |
| | | | | | | | | | | |
| **Vail** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 6,662 | - | 6,662 | - |
| 301-Performance Pay | | | | | | | 79,510 | - | 79,510 | - |
| 301-Supplemental Base | | | | | | | 299,280 | - | 299,280 | - |
| 301-Targeted Learning | | | | | | | 4,200 | - | 4,200 | - |
| Added Duty | | | | | 14,000 | - | | | 14,000 | - |
| Asst Principal | 83,683 | 1.0 | | | | | | | 83,683 | 1.0 |
| Attendance Tech | 28,117 | 1.0 | | | | | | | 28,117 | 1.0 |
| Benefits | 458,847 | - | 146,596 | - | | | 55,123 | - | 660,566 | - |
| Benefits-Vail | | | 16,598 | - | | | | | 16,598 | - |
| Campus Monitor | 86,495 | 3.0 | | | | | | | 86,495 | 3.0 |
| Classified Salary | | | | | | | - | - | - | - |
| Counselor | 90,179 | 2.0 | | | | | | | 90,179 | 2.0 |
| Curriculum Service Provider | | | | | | | 45,178 | 1.0 | 45,178 | 1.0 |
| Custodial Supplies | 6,204 | - | | | | | | | 6,204 | - |
| Custodian | 112,289 | 3.0 | | | | | | | 112,289 | 3.0 |
| Dean of Students | | | | | 47,808 | 1.0 | | | 47,808 | 1.0 |
| District Supplies | | | | | 4,898 | - | | | 4,898 | - |
| Employee Benefits | 164,717 | - | 15,000 | - | 66,789 | - | 46,319 | - | 292,826 | - |
| Employer FICA/Medicare | | | | | 7,754 | - | | | 7,754 | - |
| Ex Ed Teacher Assistant - Classified | 221,158 | 7.5 | | | | | | | 221,158 | 7.5 |
| Ex Ed Teacher Salary | 206,200 | 5.0 | | | | | 61,185 | 1.0 | 267,385 | 6.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Family Engagement - Teacher Hourly | | | | | 361 | - | | | 361 | - |
| Grounds Maintenance | 16,955 | 0.5 | | | | | | | 16,955 | 0.5 |
| Health Assistant | 33,635 | 1.0 | | | | | | | 33,635 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Health Supplies | 1,128 | - | | | | | | | 1,128 | - |
| Instructional Aids | | | | | 8,000 | - | | | 8,000 | - |
| Instructional Coach - Innovative Learning | | | | | | | 48,900 | 1.0 | 48,900 | 1.0 |
| Instructional Supplies | 14,100 | - | | | | | | | 14,100 | - |
| Library Assistant | 24,970 | 1.0 | | | | | | | 24,970 | 1.0 |
| Masters Degree | 26,200 | - | 12,400 | - | | | | | 38,600 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 55,326 | 1.0 | | | | | 55,326 | 1.0 |
| Nurse | 35,375 | 0.6 | | | | | | | 35,375 | 0.6 |
| Office Assistant | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Office Manager | 34,983 | 1.0 | | | | | | | 34,983 | 1.0 |
| Office Principal Supplies | 1,128 | - | | | | | | | 1,128 | - |
| Operating Lease-Copiers | | | | | | | 9,100 | - | 9,100 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 79 | - | | | 79 | - |
| Principal | 90,111 | 1.0 | | | | | | | 90,111 | 1.0 |
| School Community Liaison | | | | | 14,670 | 0.5 | | | 14,670 | 0.5 |
| School Psychologist | | | | | | | 16,900 | - | 16,900 | - |
| School Site Tech Liaison | | | | | 25,848 | 1.0 | | | 25,848 | 1.0 |
| Social Worker | 15,756 | 0.3 | | | | | 46,865 | 1.0 | 62,621 | 1.3 |
| Speech Clinician | 32,000 | 0.4 | | | | | | | 32,000 | 0.4 |
| Student Success Specialist | | | | | 53,966 | 1.5 | | | 53,966 | 1.5 |
| Substitute Coverage | | | | | 1,500 | - | | | 1,500 | - |
| Substitutes | 33,000 | - | | | | | | | 33,000 | - |
| Supplemental Base Stipend | | | | | | | 12,040 | - | 12,040 | - |
| Teacher | 885,129 | 22.0 | 488,654 | 12.0 | | | 42,799 | 1.0 | 1,416,582 | 35.0 |
| Teacher Salary | - | - | | | 86,347 | 1.5 | 2,117 | - | 88,464 | 1.5 |
| Teacher Salary (Band/Orchesta) | | | | | | | 78,400 | 1.4 | 78,400 | 1.4 |
| Tech related HW and SW under $5k | | | | | 5,000 | - | | | 5,000 | - |
| **Vail Total** | **2,756,303** | **51.5** | **734,574** | **13.0** | **337,020** | **5.5** | **854,577** | **6.4** | **4,682,473** | **76.4** |
| | | | | | | | | | | |
| **Valencia** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 8,223 | - | 8,223 | - |
| 301-Performance Pay | | | | | | | 86,612 | - | 86,612 | - |
| 301-Supplemental Base | | | | | | | 369,456 | - | 369,456 | - |
| 301-Targeted Learning | | | | | | | 4,200 | - | 4,200 | - |
| Added Duty | | | | | 10,000 | - | 61,275 | - | 71,275 | - |
| Asst Principal | 152,267 | 2.0 | | | | | | | 152,267 | 2.0 |
| Attendance Tech | 27,836 | 1.0 | | | | | | | 27,836 | 1.0 |
| Benefits | 541,260 | - | 118,248 | - | | | 29,075 | - | 688,584 | - |
| Benefits-Valencia | | | 18,335 | - | | | | | 18,335 | - |
| Campus Monitor | 84,597 | 3.0 | | | | | | | 84,597 | 3.0 |
| Classified Salary | - | - | | | | | 3,000 | 0.2 | 3,000 | 0.2 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Classified Temporary | | | | | | | 16,695 | - | 16,695 | - |
| Counselor | 40,713 | 1.0 | | | 56,000 | 1.0 | 51,370 | 1.0 | 148,083 | 3.0 |
| Curriculum Service Provider | | | | | 109,100 | 2.0 | | | 109,100 | 2.0 |
| Custodial Supplies | 7,249 | - | | | | | | | 7,249 | - |
| Custodian | 106,967 | 3.0 | | | | | | | 106,967 | 3.0 |
| District Supplies | | | | | 2,000 | - | 12,900 | - | 14,900 | - |
| Employee Benefits | 147,116 | - | 11,790 | - | 78,350 | - | 65,689 | - | 302,945 | - |
| Employee Training & PD Svcs | | | | | | | 300 | - | 300 | - |
| Ex Ed Teacher Assistant - Classified | 177,242 | 5.6 | | | | | | | 177,242 | 5.6 |
| Ex Ed Teacher Salary | 294,600 | 7.0 | | | | | 43,161 | 1.0 | 337,761 | 8.0 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Grounds Maintenance | 18,074 | 0.5 | | | | | | | 18,074 | 0.5 |
| Health Assistant | 29,023 | 0.9 | | | | | | | 29,023 | 0.9 |
| Health Supplies | 1,318 | - | | | | | | | 1,318 | - |
| Instructional Aids | | | | | 3,500 | - | 2,450 | - | 5,950 | - |
| Instructional Supplies | 16,475 | - | | | | | | | 16,475 | - |
| Leased Certified | | | | | | | 3,933 | - | 3,933 | - |
| Leased Substitutes | | | | | | | 375 | - | 375 | - |
| Library Assistant | 25,844 | 1.0 | | | | | | | 25,844 | 1.0 |
| Masters Degree | 24,000 | - | 4,000 | - | | | | | 28,000 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 61,116 | 1.0 | | | | | 61,116 | 1.0 |
| Nurse | | | | | | | 49,256 | 1.0 | 49,256 | 1.0 |
| Office Assistant | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Office Manager | 31,665 | 1.0 | | | | | | | 31,665 | 1.0 |
| Office Principal Supplies | 1,318 | - | | | | | | | 1,318 | - |
| Operating Lease-Copiers | | | | | | | 5,500 | - | 5,500 | - |
| Other Books, Periodicals, and Media | | | | | | | 11,539 | - | 11,539 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Out-Of-State Travel | 2,700 | - | | | | | | | 2,700 | - |
| Parent Cost-Fed Programs Only | | | | | 100 | - | 28 | - | 128 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| Principal | 94,605 | 1.0 | | | | | | | 94,605 | 1.0 |
| Professional/Educational Contr | | | | | | | 46,031 | - | 46,031 | - |
| Professional/Educational Contract Services | | | | | 48,824 | - | | | 48,824 | - |
| Restorative Practice Facilitator | | | 36,271 | 1.0 | | | | | 36,271 | 1.0 |
| School Community Liaison | | | | | 34,200 | 1.0 | | | 34,200 | 1.0 |
| School Nurse Stipend | | | | | | | 2,000 | - | 2,000 | - |
| School Psychologist | | | | | | | 22,296 | - | 22,296 | - |
| Substitute Teachers | | | | | 1,350 | - | 150 | - | 1,500 | - |
| Substitutes | 39,000 | - | | | | | | | 39,000 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Supplemental Base Stipend | | | | | | | 8,600 | - | 8,600 | - |
| Teacher | 1,141,499 | 27.8 | 357,890 | 8.2 | | | 41,800 | 1.0 | 1,541,189 | 37.0 |
| Teacher Salary | - | - | - | - | 53,400 | 1.0 | - | - | 53,400 | 1.0 |
| Teacher Salary (Band/Orchesta) | | | | | | | 56,000 | 1.0 | 56,000 | 1.0 |
| **Valencia Total** | **3,059,309** | **56.0** | **607,651** | **10.2** | **397,164** | **5.0** | **1,001,915** | **5.2** | **5,066,039** | **76.4** |
| | | | | | | | | | | |
| **Wakefield** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,101 | - | 3,101 | - |
| 301-Performance Pay | | | | | | | 27,196 | - | 27,196 | - |
| 301-Supplemental Base | | | | | | | 139,320 | - | 139,320 | - |
| 301-Targeted Learning | | | | | | | 4,200 | - | 4,200 | - |
| Added Duty | | | | | | | 2,075 | - | 2,075 | - |
| Added duty/PLC | | | | | 5,000 | - | | | 5,000 | - |
| Added duty/Tutoring | | | | | 20,000 | - | | | 20,000 | - |
| Attendance Tech | 26,343 | 1.0 | | | | | | | 26,343 | 1.0 |
| Benefits | 292,682 | - | 13,771 | - | | | 63,834 | - | 370,287 | - |
| Campus Monitor | 25,552 | 1.0 | | | | | | | 25,552 | 1.0 |
| Classified Salary | - | - | | | | | | | - | - |
| Copiers - Cost per copy | | | | | | | 1,600 | - | 1,600 | - |
| Counselor | 41,737 | 1.0 | | | | | | | 41,737 | 1.0 |
| Curriculum Service Provider | | | | | | | 53,294 | 1.0 | 53,294 | 1.0 |
| Custodial Supplies | 2,552 | - | | | | | | | 2,552 | - |
| Custodian | 69,080 | 2.0 | | | | | | | 69,080 | 2.0 |
| District Supplies | | | | | 1,770 | - | | | 1,770 | - |
| Employee Benefits | 40,201 | - | | | 21,150 | - | | | 61,351 | - |
| Ex Ed Teacher Assistant - Classified | 19,025 | 0.9 | | | | | | | 19,025 | 0.9 |
| Ex Ed Teacher Salary | 74,000 | 1.5 | | | | | | | 74,000 | 1.5 |
| Extra Duty Club Stipends | 6,000 | 0.1 | | | | | | | 6,000 | 0.1 |
| Extra Duty Sports Stipends | 21,600 | 0.1 | | | | | | | 21,600 | 0.1 |
| Health Assistant | 29,305 | 0.9 | | | | | | | 29,305 | 0.9 |
| Health Supplies | 464 | - | | | | | | | 464 | - |
| Instructional Aids | | | | | 2,000 | - | | | 2,000 | - |
| Instructional Coach | | | | | | | 49,399 | 1.0 | 49,399 | 1.0 |
| Instructional Supplies | 5,800 | - | | | | | | | 5,800 | - |
| Library Assistant | 24,970 | 1.0 | | | | | | | 24,970 | 1.0 |
| Masters Degree | 14,000 | - | 2,000 | - | | | | | 16,000 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 56,998 | 1.0 | 56,998 | 1.0 |
| Nurse | 11,674 | 0.2 | | | | | | | 11,674 | 0.2 |
| Office Manager | 31,348 | 1.0 | | | | | | | 31,348 | 1.0 |
| Office Principal Supplies | 464 | - | | | | | | | 464 | - |
| Principal | 86,674 | 1.0 | | | | | | | 86,674 | 1.0 |
| School Community Liaison | | | | | 27,500 | 1.0 | | | 27,500 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Substitutes | 13,500 | - | | | | | | | 13,500 | - |
| Teacher | 637,261 | 11.0 | 45,904 | 1.0 | 26,400 | 0.4 | 53,088 | 1.0 | 762,653 | 13.4 |
| Teacher Salary | | | | | | | - | - | - | - |
| **Wakefield Total** | **1,474,233** | **22.7** | **61,675** | **1.0** | **103,820** | **1.4** | **454,105** | **4.0** | **2,093,833** | **29.1** |
| | | | | | | | | | | |
| **Middle Total** | **26,987,004** | **484.6** | **5,981,325** | **98.8** | **2,882,542** | **42.7** | **8,572,292** | **58.1** | **44,423,162** | **684.2** |
| | | | | | | | | | | |
| **High** | | | | | | | | | | |
| **Catalina** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 7,580 | - | 7,580 | - |
| 301-Performance Pay | | | | | | | 96,572 | - | 96,572 | - |
| 301-Supplemental Base | | | | | | | 340,560 | - | 340,560 | - |
| 301-Targeted Learning | | | | | | | 5,109 | - | 5,109 | - |
| Added Duty - Credit Recovery | | | | | | | 7,250 | - | 7,250 | - |
| Added Duty- Tutoring | | | | | 3,000 | - | | | 3,000 | - |
| Administrative Secretary | 34,085 | 1.0 | | | | | | | 34,085 | 1.0 |
| Asst Principal | 171,183 | 2.0 | | | | | | | 171,183 | 2.0 |
| Athletic Coordinator | 56,636 | 1.0 | | | | | | | 56,636 | 1.0 |
| Athletic Trainer | 55,000 | 1.0 | | | | | | | 55,000 | 1.0 |
| Attendance Tech | 33,737 | 1.0 | | | | | | | 33,737 | 1.0 |
| Behavior Specialist | | | | | 37,200 | 1.0 | | | 37,200 | 1.0 |
| Benefits | 678,365 | - | 188,420 | - | | | 123,208 | - | 989,993 | - |
| Campus Monitor | 120,335 | 4.0 | | | | | | | 120,335 | 4.0 |
| Classified Salary | - | - | | | | | - | - | - | - |
| Coordinator-CollCareerReadiness | | | 33,282 | 0.7 | | | 14,264 | 0.3 | 47,546 | 1.0 |
| Counselor | 45,322 | 1.0 | | | 52,400 | 1.0 | 49,418 | 1.0 | 147,140 | 3.0 |
| Curriculum Service Provider | | | | | | | 102,258 | 2.0 | 102,258 | 2.0 |
| Custodial Supplies | 7,205 | - | | | | | | | 7,205 | - |
| Custodian | 259,912 | 7.5 | | | | | | | 259,912 | 7.5 |
| Dean of Students | | | | | 45,900 | 1.0 | | | 45,900 | 1.0 |
| District Supplies | | | | | | | 37,070 | - | 37,070 | - |
| Drop-Out Intervention Specialist | | | | | 42,723 | 1.0 | | | 42,723 | 1.0 |
| Educational Specialist Degree | 560 | - | | | | | | | 560 | - |
| Employee Benefits | 256,653 | - | 25,080 | - | 82,568 | - | 38,958 | - | 403,260 | - |
| Engineer | 43,968 | 1.0 | | | | | | | 43,968 | 1.0 |
| Entry/Tournament Fees | 3,000 | - | | | | | | | 3,000 | - |
| Ex Ed Teacher Assistant - Classified | 289,188 | 9.4 | | | | | | | 289,188 | 9.4 |
| Ex Ed Teacher Salary | 288,852 | 7.0 | | | | | 126,398 | 2.0 | 415,250 | 9.0 |
| Extra Duty Club Stipends | 32,000 | 0.2 | | | | | | | 32,000 | 0.2 |
| Extra Duty Sports Stipends | 161,500 | 0.4 | | | | | | | 161,500 | 0.4 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Furniture and Equipment $5,000 or More | | | | | | | 7,007 | - | 7,007 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Furniture and Equipment less than $5,000 | | | | | | | 9,018 | - | 9,018 | - |
| Graduation Supplies | 732 | - | | | | | | | 732 | - |
| Grounds Maintenance | 72,687 | 2.0 | | | | | | | 72,687 | 2.0 |
| Health Assistant | 31,004 | 0.9 | | | | | | | 31,004 | 0.9 |
| Health Supplies | 1,310 | - | | | | | | | 1,310 | - |
| HS Finance Manager | 36,539 | 1.0 | | | | | | | 36,539 | 1.0 |
| Instructional Aids | | | | | | | 3,696 | - | 3,696 | - |
| Instructional Data Intervention Specialist | | | | | 23,700 | 0.5 | | | 23,700 | 0.5 |
| Instructional Supplies | 16,375 | - | | | | | | | 16,375 | - |
| Job Development Instructor | | | | | | | 40,800 | 1.0 | 40,800 | 1.0 |
| Library Media Specialist | 46,800 | 1.0 | | | | | | | 46,800 | 1.0 |
| Licenses | | | | | | | 1,000 | - | 1,000 | - |
| Masters Degree | 26,200 | - | 10,800 | - | | | | | 37,000 | - |
| MTSSF Benefits-Catalina | | | | | | | 15,328 | - | 15,328 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 51,094 | 1.0 | 51,094 | 1.0 |
| Newspaper Supplies | 2,000 | - | | | | | | | 2,000 | - |
| Nontechnology Related Repairs | | | | | | | 8,000 | - | 8,000 | - |
| Nurse | 33,990 | 0.6 | | | | | | | 33,990 | 0.6 |
| Office Assistant | 65,171 | 2.0 | | | | | | | 65,171 | 2.0 |
| Office Manager | 35,301 | 1.0 | | | | | | | 35,301 | 1.0 |
| Office Principal Supplies | 1,310 | - | | | | | | | 1,310 | - |
| Operating Lease-Copiers | | | | | | | 8,700 | - | 8,700 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Parent Cost-Fed Programs Only | | | | | 100 | - | | | 100 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| PhD/EdD/PsyD Degree | 6,000 | - | | | | | | | 6,000 | - |
| Principal | 91,794 | 1.0 | | | | | | | 91,794 | 1.0 |
| Registrar | 46,967 | 1.0 | | | | | | | 46,967 | 1.0 |
| Rentals | 5,200 | - | | | | | | | 5,200 | - |
| School Psychologist | 52,935 | 0.8 | | | | | | | 52,935 | 0.8 |
| Site Tech Liaison | | | | | 30,400 | 1.0 | | | 30,400 | 1.0 |
| Social Worker | 38,068 | 0.6 | | | | | | | 38,068 | 0.6 |
| Speech Clinician | 63,834 | 1.1 | | | | | | | 63,834 | 1.1 |
| Substitute Teachers | | | | | | | 3,450 | - | 3,450 | - |
| Substitutes | 37,500 | - | | | | | | | 37,500 | - |
| Summer Work- Site Tech Liaison | | | | | 1,050 | - | | | 1,050 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Teacher | 957,842 | 24.0 | 594,783 | 13.4 | | | 244,754 | 5.4 | 1,797,379 | 42.8 |
| Teacher Salary | | | | | 40,551 | 0.8 | - | - | 40,551 | 0.8 |
| Teacher Salary ((Orchestra) | | | | | | | 8,400 | 0.2 | 8,400 | 0.2 |
| Tech Related Hardware & Software less than $5,000 | | | | | | | 71 | - | 71 | - |
| **Catalina Total** | **4,207,058** | **73.5** | **852,365** | **14.1** | **359,932** | **6.3** | **1,357,563** | **12.9** | **6,776,918** | **106.7** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| **Cholla** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 18,468 | - | 18,468 | - |
| 301-Performance Pay | | | | | | | 179,633 | - | 179,633 | - |
| 301-Supplemental Base | | | | | | | 829,728 | - | 829,728 | - |
| 301-Targeted Learning | | | | | | | 5,109 | - | 5,109 | - |
| Added Duty | | | 16,750 | - | 10,000 | - | 44,953 | - | 71,703 | - |
| Added Duty - Credit Recovery | | | | | | | 7,250 | - | 7,250 | - |
| Added Duty/Cholla | | | 4,000 | - | | | | | 4,000 | - |
| Administrative Secretary | 40,775 | 1.0 | | | | | | | 40,775 | 1.0 |
| Asst Principal | 244,227 | 3.0 | | | | | | | 244,227 | 3.0 |
| Athletic Coordinator | 61,328 | 1.0 | | | | | | | 61,328 | 1.0 |
| Athletic Trainer | 57,400 | 1.0 | | | | | | | 57,400 | 1.0 |
| Attendance Tech | 71,775 | 2.0 | | | | | | | 71,775 | 2.0 |
| Benefits | 1,357,777 | - | 241,986 | - | | | 103,387 | - | 1,703,150 | - |
| Campus Monitor | 182,318 | 6.0 | | | | | | | 182,318 | 6.0 |
| Classified Salary | | | | | | | - | - | - | - |
| Classified Temporary | | | | | | | 12,973 | - | 12,973 | - |
| Construction Services | | | | | | | 1,361,875 | - | 1,361,875 | - |
| Coordinator | | | 63,614 | 1.0 | | | | | 63,614 | 1.0 |
| Coordinator-CollCareerReadiness | | | 36,399 | 0.7 | | | 15,600 | 0.3 | 51,999 | 1.0 |
| Counselor | 188,862 | 4.0 | | | | | | | 188,862 | 4.0 |
| Curriculum Service Provider | | | | | 53,100 | 1.0 | | | 53,100 | 1.0 |
| Custodial Supplies | 21,120 | - | | | | | | | 21,120 | - |
| Custodian | 283,710 | 8.0 | | | | | | | 283,710 | 8.0 |
| Dean of Students | | | | | 52,000 | 1.0 | | | 52,000 | 1.0 |
| Disposal Services-Refuse Colle | | | | | | | 1,000 | - | 1,000 | - |
| District Supplies | | | | | 7,361 | - | 13,025 | - | 20,386 | - |
| Dues/Membership Fees | | | 56,300 | - | | | | | 56,300 | - |
| Employee Benefits | 319,696 | - | 129,623 | - | 76,840 | - | 51,097 | - | 577,257 | - |
| Employee Training & PD Svcs | | | | | | | 300 | - | 300 | - |
| Employee Training and Professi | | | 2,700 | - | | | | | 2,700 | - |
| Employee Training and Profession | | | | | 7,000 | - | | | 7,000 | - |
| Engineer | 47,141 | 1.0 | | | | | | | 47,141 | 1.0 |
| Entry/Tournament Fees | 3,500 | - | | | | | | | 3,500 | - |
| Ex Ed Teacher Assistant - Classified | 393,518 | 13.1 | | | | | | | 393,518 | 13.1 |
| Ex Ed Teacher Salary | 435,800 | 10.4 | | | | | 147,389 | 2.6 | 583,189 | 13.0 |
| Extra Duty Club Stipends | 32,000 | 0.2 | | | | | | | 32,000 | 0.2 |
| Extra Duty Sports Stipends | 161,500 | 0.4 | | | | | | | 161,500 | 0.4 |
| Family Engagement - Teacher Hourly | | | | | 200 | - | | | 200 | - |
| Field Trips | | | 2,200 | - | | | | | 2,200 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 6,318 | - | 6,318 | - |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Graduation Supplies | 2,490 | - | | | | | | | 2,490 | - |
| Grounds Maintenance | 78,748 | 2.0 | | | | | | | 78,748 | 2.0 |
| Health Assistant | 43,543 | 1.0 | | | | | | | 43,543 | 1.0 |
| Health Supplies | 3,840 | - | | | | | | | 3,840 | - |
| HS Finance Manager | 44,120 | 1.0 | | | | | | | 44,120 | 1.0 |
| IB Coordinator | | | 65,383 | 1.0 | | | | | 65,383 | 1.0 |
| Instructional Aids | | | 850 | - | | | 11,871 | - | 12,721 | - |
| Instructional Supplies | 48,000 | - | | | | | | | 48,000 | - |
| Job Development Instructor | | | | | | | 46,300 | 1.0 | 46,300 | 1.0 |
| Leased Certified | | | | | | | 2,145 | - | 2,145 | - |
| Leased Substitutes | | | | | | | 250 | - | 250 | - |
| Library Media Specialist | 50,299 | 1.0 | | | | | | | 50,299 | 1.0 |
| LPN | 18,492 | 0.4 | | | | | | | 18,492 | 0.4 |
| Masters Degree | 60,700 | - | 11,600 | - | | | | | 72,300 | - |
| Mileage | | | 670 | - | | | | | 670 | - |
| MTSSF Benefits-Cholla | | | | | | | 16,764 | - | 16,764 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 55,881 | 1.0 | 55,881 | 1.0 |
| Newspaper Supplies | 2,000 | - | | | | | | | 2,000 | - |
| Nontechnology Related Repairs | | | | | | | 8,000 | - | 8,000 | - |
| Nurse | 61,968 | 1.0 | | | | | | | 61,968 | 1.0 |
| Office Assistant | 32,585 | 1.0 | | | | | | | 32,585 | 1.0 |
| Office Manager | 39,558 | 1.0 | | | | | | | 39,558 | 1.0 |
| Office Principal Supplies | 3,840 | - | | | | | | | 3,840 | - |
| Operating Lease-Copiers | | | | | | | 9,700 | - | 9,700 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Other Communication-Postage | | | 500 | - | | | | | 500 | - |
| Out-Of-State Travel | | | | | 27,000 | - | | | 27,000 | - |
| Parent Cost-Fed Programs Only | | | | | 100 | - | 12 | - | 112 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| PhD/EdD/PsyD Degree | 5,400 | - | 3,000 | - | | | | | 8,400 | - |
| Principal | 73,634 | 1.0 | | | | | | | 73,634 | 1.0 |
| Printing and Binding | | | | | 100 | - | | | 100 | - |
| Program Coord/IDIS | | | | | 57,860 | 1.0 | | | 57,860 | 1.0 |
| Registrar | 41,600 | 1.0 | | | | | | | 41,600 | 1.0 |
| Rentals | 5,200 | - | | | | | | | 5,200 | - |
| School Community Liaison | | | | | 27,965 | 1.0 | - | - | 27,965 | 1.0 |
| School Psychologist | | | | | | | 24,143 | - | 24,143 | - |
| Social Worker | | | 83,199 | 1.0 | | | 45,941 | 1.0 | 129,140 | 2.0 |
| Speech Clinician | 50,000 | 0.7 | | | | | | | 50,000 | 0.7 |
| Stipend Certified | | | 34,313 | - | | | | | 34,313 | - |
| Student Admissions | | | 1,550 | - | | | 1,300 | - | 2,850 | - |
| Student Transportation Purchas | | | 1,200 | - | | | | | 1,200 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Substitute | | | | | 1,350 | - | | | 1,350 | - |
| Substitute Teachers | | | 1,500 | - | | | 4,150 | - | 5,650 | - |
| Substitutes | 105,000 | - | | | | | | | 105,000 | - |
| Supplemental Base | | | | | | | 15,200 | - | 15,200 | - |
| Teacher | 2,825,876 | 65.0 | 623,409 | 15.0 | | | 283,081 | 5.7 | 3,732,366 | 85.7 |
| Teacher Salary | - | - | | | 58,340 | 1.0 | - | - | 58,340 | 1.0 |
| Tech Related Hardware & Software less than $5,000 | | | | | | | 35 | - | 35 | - |
| **Cholla Total** | **7,499,341** | **127.2** | **1,380,746** | **18.7** | **379,256** | **5.0** | **3,322,878** | **11.6** | **12,582,221** | **162.5** |
| | | | | | | | | | | |
| **Innovation Tech** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 3,216 | - | 3,216 | - |
| 301-Performance Pay | | | | | | | 24,598 | - | 24,598 | - |
| 301-Supplemental Base | | | | | | | 144,480 | - | 144,480 | - |
| 301-Targeted Learning | | | | | | | 5,109 | - | 5,109 | - |
| Added Duty | | | | | 14,000 | - | | | 14,000 | - |
| Attendance Clerk | 33,737 | 1.0 | | | | | | | 33,737 | 1.0 |
| Benefits | 301,606 | - | | | | | | | 301,606 | - |
| Campus Monitor | 53,961 | 2.0 | | | | | | | 53,961 | 2.0 |
| Counselor | 44,298 | 1.0 | | | | | | | 44,298 | 1.0 |
| Custodial Supplies | 3,575 | - | | | | | | | 3,575 | - |
| Custodian | 36,148 | 2.0 | | | | | | | 36,148 | 2.0 |
| District Supplies | | | | | 5,955 | - | | | 5,955 | - |
| Employee Benefits | 16,654 | - | | | 7,406 | - | | | 24,060 | - |
| Graduation Supplies | 444 | - | | | | | | | 444 | - |
| Health Assistant | 31,932 | 0.9 | | | | | | | 31,932 | 0.9 |
| Health Supplies | 650 | - | | | | | | | 650 | - |
| Instructional Aids | | | | | 5,000 | - | | | 5,000 | - |
| Instructional Supplies | 8,125 | - | | | | | | | 8,125 | - |
| Masters Degree | 6,000 | - | | | | | | | 6,000 | - |
| Newspaper Supplies | 2,000 | - | | | | | | | 2,000 | - |
| Nurse | 23,583 | 0.4 | | | | | | | 23,583 | 0.4 |
| Office Manager | 60,457 | 1.0 | | | | | | | 60,457 | 1.0 |
| Office Principal Supplies | 650 | - | | | | | | | 650 | - |
| Principal | 92,692 | 1.0 | | | | | | | 92,692 | 1.0 |
| Professional/Educational Contract Services | 100,500 | - | | | | | | | 100,500 | - |
| Program Coordinator | 69,597 | 1.0 | | | | | | | 69,597 | 1.0 |
| Registrar | 36,908 | 1.0 | | | | | | | 36,908 | 1.0 |
| Rental of Land and Buildings | | | | | | | 398,100 | - | 398,100 | - |
| Rentals | 5,200 | - | | | | | | | 5,200 | - |
| Substitutes | 19,500 | - | | | | | | | 19,500 | - |
| Teacher | 558,055 | 13.0 | | | 14,420 | 0.2 | | | 572,475 | 13.2 |
| Teacher Salary | - | - | | | | | - | - | - | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Textbooks | | | | | | | 10,000 | - | 10,000 | - |
| **Innovation Tech Total** | **1,506,271** | **24.3** | | | **46,781** | **0.2** | **585,503** | **-** | **2,138,555** | **24.5** |
| | | | | | | | | | | |
| **Palo Verde** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 8,729 | - | 8,729 | - |
| 301-Performance Pay | | | | | | | 106,013 | - | 106,013 | - |
| 301-Supplemental Base | | | | | | | 392,160 | - | 392,160 | - |
| 301-Targeted Learning | | | | | | | 5,109 | - | 5,109 | - |
| Added Duty | | | 8,400 | - | | | | | 8,400 | - |
| Added Duty - Credit Recovery | | | | | | | 7,250 | - | 7,250 | - |
| Administrative Secretary | 34,780 | 1.0 | | | | | | | 34,780 | 1.0 |
| Administrator Salary | | | 82,500 | 1.0 | | | | | 82,500 | 1.0 |
| Advertising | | | 10,000 | - | | | | | 10,000 | - |
| Asst Principal | 85,165 | 1.0 | | | | | | | 85,165 | 1.0 |
| Athletic Coordinator | 58,936 | 1.0 | | | | | | | 58,936 | 1.0 |
| Athletic Trainer | 69,400 | 1.0 | | | | | | | 69,400 | 1.0 |
| Attendance Tech | 32,585 | 1.0 | | | | | | | 32,585 | 1.0 |
| Benefits | 752,225 | - | 122,355 | - | 27,900 | - | 117,647 | - | 1,020,127 | - |
| Campus Monitor | 132,796 | 4.5 | | | | | | | 132,796 | 4.5 |
| Classified Salary | | | | | | | - | - | - | - |
| Coordinator-CollCareerReadiness | | | 34,290 | 0.7 | | | 14,696 | 0.3 | 48,985 | 1.0 |
| Counselor | 83,522 | 2.0 | | | | | | | 83,522 | 2.0 |
| Curriculum Service Provider | | | | | 55,000 | 1.0 | | | 55,000 | 1.0 |
| Custodial Supplies | 8,338 | - | | | | | | | 8,338 | - |
| Custodian | 244,194 | 7.0 | | | | | | | 244,194 | 7.0 |
| Dean of Students | | | | | 60,000 | 1.0 | | | 60,000 | 1.0 |
| District Supplies | | | 1,371 | - | 4,267 | - | 3 | - | 5,641 | - |
| Employee Benefits | 333,874 | - | 113,284 | - | 33,060 | - | 83,600 | - | 563,819 | - |
| Employee Training and Professi | | | 1,800 | - | | | | | 1,800 | - |
| Engineer | 42,253 | 1.0 | | | | | | | 42,253 | 1.0 |
| Entry/Tournament Fees | 6,500 | - | | | | | | | 6,500 | - |
| Ex Ed Teacher Assistant - Classified | 417,491 | 15.0 | | | | | | | 417,491 | 15.0 |
| Ex Ed Teacher Assistant - Leased Classified | 72,000 | 2.8 | | | | | | | 72,000 | 2.8 |
| Ex Ed Teacher Salary | 334,100 | 7.0 | | | | | 331,607 | 6.0 | 665,707 | 13.0 |
| Extra Duty Club Stipends | 32,000 | 0.2 | | | | | | | 32,000 | 0.2 |
| Extra Duty Sports Stipends | 161,500 | 0.4 | | | | | | | 161,500 | 0.4 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Furniture and Equipment less than $5,000 | | | 7,500 | - | | | 371 | - | 7,871 | - |
| Graduation Supplies | 930 | - | | | | | | | 930 | - |
| Grounds Maintenance | 88,415 | 2.0 | | | | | | | 88,415 | 2.0 |
| Health Assistant | 27,781 | 0.9 | | | | | | | 27,781 | 0.9 |
| Health Supplies | 1,516 | - | | | | | | | 1,516 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| HS Finance Manager | 40,340 | 1.0 | | | | | | | 40,340 | 1.0 |
| Instructional Aids | | | 1,000 | - | 4,300 | - | 466 | - | 5,766 | - |
| Instructional Data Intervention Specialist | | | 50,800 | 1.0 | | | | | 50,800 | 1.0 |
| Instructional Supplies | 18,950 | - | | | | | | | 18,950 | - |
| Job Development Instructor | | | | | | | 46,340 | 1.0 | 46,340 | 1.0 |
| Library Media Specialist | 45,799 | 1.0 | | | | | | | 45,799 | 1.0 |
| Magnet Site Coordinator | | | 49,900 | 1.0 | | | | | 49,900 | 1.0 |
| Masters Degree | 35,600 | - | 8,400 | - | | | | | 44,000 | - |
| MTSSF Benefits-Palo Verde | | | | | | | 16,598 | - | 16,598 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 55,326 | 1.0 | 55,326 | 1.0 |
| Network Systems Coordinator | | | 60,500 | 1.0 | | | | | 60,500 | 1.0 |
| Newspaper Supplies | 2,000 | - | | | | | | | 2,000 | - |
| Nurse | 36,810 | 0.6 | | | | | | | 36,810 | 0.6 |
| Office Assistant | 47,630 | 1.5 | | | | | | | 47,630 | 1.5 |
| Office Manager | 44,577 | 1.0 | | | | | | | 44,577 | 1.0 |
| Office Principal Supplies | 1,516 | - | | | | | | | 1,516 | - |
| Operating Lease-Copiers | | | | | | | 8,000 | - | 8,000 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Out-Of-State Travel | | | 3,500 | - | | | | | 3,500 | - |
| PhD/EdD/PsyD Degree | | | 3,000 | - | | | | | 3,000 | - |
| Principal | 101,190 | 1.0 | | | | | | | 101,190 | 1.0 |
| Printing and Binding | | | | | 140 | - | | | 140 | - |
| Registrar | 45,489 | 1.0 | | | | | | | 45,489 | 1.0 |
| Rentals | 5,200 | - | | | | | | | 5,200 | - |
| School Community Liaison | | | | | 38,000 | 1.0 | - | - | 38,000 | 1.0 |
| School Psychologist | | | | | | | 15,051 | - | 15,051 | - |
| Social Worker | | | | | | | 42,851 | 1.0 | 42,851 | 1.0 |
| Speech Clinician | 100,000 | 1.4 | | | | | | | 100,000 | 1.4 |
| Student Admissions | | | | | | | 1,200 | - | 1,200 | - |
| Substitute Teachers | | | | | | | 2,450 | - | 2,450 | - |
| Substitutes | 42,000 | - | | | | | | | 42,000 | - |
| Supplemental Base | | | | | | | 22,800 | - | 22,800 | - |
| Supplies-Technology Related | | | 1,500 | - | | | | | 1,500 | - |
| Teacher | 1,215,359 | 28.0 | 373,560 | 8.2 | | | 334,611 | 7.0 | 1,923,530 | 43.2 |
| Teacher Salary | - | - | 115,000 | 2.0 | 52,000 | 1.0 | 15,200 | - | 182,200 | 3.0 |
| Tech related HW and SW under $5k | | | 15,000 | - | | | | | 15,000 | - |
| **Palo Verde Total** | **4,802,760** | **84.3** | **1,063,659** | **14.9** | **274,967** | **4.0** | **1,628,077** | **16.3** | **7,769,464** | **119.5** |
| | | | | | | | | | | |
| **Pueblo** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 19,617 | - | 19,617 | - |
| 301-Performance Pay | | | | | | | 201,978 | - | 201,978 | - |
| 301-Supplemental Base | | | | | | | 881,328 | - | 881,328 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| Site Name | M&O $ | M&O FTE | Deseg $ | Deseg FTE | Title I $ | Title I FTE | Other $ | Other FTE | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| 301-Targeted Learning | | | | | | | 5,109 | - | 5,109 | - |
| Added Duty | | | | | 36,000 | - | | | 36,000 | - |
| Added Duty - Credit Recovery | | | | | | | 7,250 | - | 7,250 | - |
| Added Duty Family Engagement Certified | | | | | 1,000 | - | | | 1,000 | - |
| Administrative Secretary | 41,187 | 1.0 | | | | | | | 41,187 | 1.0 |
| Asst Principal | 234,719 | 3.0 | | | | | | | 234,719 | 3.0 |
| Athletic Coordinator | 54,972 | 1.0 | | | | | | | 54,972 | 1.0 |
| Athletic Trainer | 52,400 | 1.0 | | | | | | | 52,400 | 1.0 |
| Attendance Tech | 101,568 | 3.0 | | | | | | | 101,568 | 3.0 |
| Behavior Intervention Monitor | | | | | 60,352 | 2.0 | | | 60,352 | 2.0 |
| Benefits | 1,386,779 | - | 305,211 | - | | | 85,427 | - | 1,777,417 | - |
| Campus Monitor | 188,209 | 6.0 | | | | | | | 188,209 | 6.0 |
| Classified Salary | | | | | | | - | - | - | - |
| Coordinator-CollCareerReadiness | | | 36,764 | 0.7 | | | 15,756 | 0.3 | 52,519 | 1.0 |
| Counselor | 177,846 | 4.0 | | | 56,000 | 1.0 | | | 233,846 | 5.0 |
| Curriculum Service Provider | | | | | 56,400 | 1.0 | 47,342 | 1.0 | 103,742 | 2.0 |
| Custodial Supplies | 21,098 | - | | | | | | | 21,098 | - |
| Custodian | 281,841 | 8.0 | | | | | | | 281,841 | 8.0 |
| Dean of Students | | | | | 93,000 | 2.0 | | | 93,000 | 2.0 |
| Disposal Services-Refuse Colle | | | | | | | 1,000 | - | 1,000 | - |
| District Supplies | | | | | 5,000 | - | | | 5,000 | - |
| Employee Benefits | 317,802 | - | 18,276 | - | 144,378 | - | 61,432 | - | 541,888 | - |
| Employee Training and Professi Admin and non-instr | | | | | 2,000 | - | | | 2,000 | - |
| Employee Training and Professi for Teachers | | | | | 15,000 | - | | | 15,000 | - |
| Engineer | 48,096 | 1.0 | | | | | | | 48,096 | 1.0 |
| Entry/Tournament Fees | 10,000 | - | | | | | | | 10,000 | - |
| Ex Ed Teacher Assistant - Classified | 285,206 | 7.5 | | | | | | | 285,206 | 7.5 |
| Ex Ed Teacher Salary | 427,000 | 10.4 | | | | | 222,600 | 4.6 | 649,600 | 15.0 |
| Extra Duty Club Stipends | 32,000 | 0.2 | | | | | | | 32,000 | 0.2 |
| Extra Duty Sports Stipends | 161,500 | 0.4 | | | | | | | 161,500 | 0.4 |
| Family Engagement - Teacher Hourly | | | | | 440 | - | | | 440 | - |
| Furniture and Equipment less than $5,000 | | | | | 3,000 | - | 3 | - | 3,003 | - |
| Graduation Supplies | 2,544 | - | | | | | | | 2,544 | - |
| Grounds Maintenance | 71,600 | 2.0 | | | | | | | 71,600 | 2.0 |
| Health Assistant | 35,373 | 1.0 | | | | | | | 35,373 | 1.0 |
| Health Supplies | 3,836 | - | | | | | | | 3,836 | - |
| HS Finance Manager | 37,256 | 1.0 | | | | | | | 37,256 | 1.0 |
| Instructional Aids | | | | | 5,000 | - | 498 | - | 5,498 | - |
| Instructional Supplies | 47,950 | - | | | | | | | 47,950 | - |
| Library Media Specialist | 47,300 | 1.0 | | | | | | | 47,300 | 1.0 |
| Masters Degree | 78,800 | - | 16,800 | - | | | | | 95,600 | - |
| Media Specialist | | | | | 53,000 | 1.0 | | | 53,000 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| MTSSF Benefits-Pueblo | | | | | | | 16,931 | - | 16,931 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 56,438 | 1.0 | 56,438 | 1.0 |
| Newspaper Supplies | 2,000 | - | | | | | | | 2,000 | - |
| Nontechnology Related Repairs | | | | | | | 6,500 | - | 6,500 | - |
| Nurse | 59,543 | 1.0 | | | | | | | 59,543 | 1.0 |
| Office Assistant | 32,585 | 1.0 | | | | | | | 32,585 | 1.0 |
| Office Manager | 45,923 | 1.0 | | | | | | | 45,923 | 1.0 |
| Office Principal Supplies | 3,836 | - | | | | | | | 3,836 | - |
| Operating Lease-Copiers | | | | | | | 11,500 | - | 11,500 | - |
| PhD/EdD/PsyD Degree | 9,000 | - | 6,000 | - | | | | | 15,000 | - |
| Principal | 102,182 | 1.0 | | | | | | | 102,182 | 1.0 |
| Professional/Educational Contr | | | | | | | 15,000 | - | 15,000 | - |
| Registrar | 40,775 | 1.0 | | | | | | | 40,775 | 1.0 |
| Rentals | 5,200 | - | | | | | | | 5,200 | - |
| School Community Liaison | | | | | 34,500 | 1.0 | | | 34,500 | 1.0 |
| School Psychologist | 80,739 | 1.0 | | | | | | | 80,739 | 1.0 |
| Social Worker | | | 59,507 | 1.0 | | | | | 59,507 | 1.0 |
| Social Worker - Leased Classified | 41,879 | 0.8 | | | | | | | 41,879 | 0.8 |
| Speech Clinician | 70,000 | 1.0 | | | | | | | 70,000 | 1.0 |
| Student Admissions | | | | | | | 2,000 | - | 2,000 | - |
| Substitute Teachers | | | | | 3,000 | - | 2,150 | - | 5,150 | - |
| Substitutes | 106,500 | - | | | | | | | 106,500 | - |
| Teacher | 2,890,843 | 70.0 | 862,752 | 21.2 | | | 221,659 | 4.4 | 3,975,254 | 95.6 |
| Teacher Salary | - | - | | | 101,500 | 2.0 | - | - | 101,500 | 2.0 |
| Teaching Assistant | | | 58,347 | 1.9 | | | | | 58,347 | 1.9 |
| Tech related HW and SW under $5k | | | | | 53,056 | - | | | 53,056 | - |
| Technology Related Repairs and | | | | | 1,000 | - | | | 1,000 | - |
| **Pueblo Total** | **7,637,888** | **129.2** | **1,363,656** | **24.8** | **723,626** | **10.0** | **1,881,518** | **11.3** | **11,606,689** | **175.3** |
| | | | | | | | | | | |
| **Rincon** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 13,782 | - | 13,782 | - |
| 301-Performance Pay | | | | | | | 125,414 | - | 125,414 | - |
| 301-Supplemental Base | | | | | | | 619,200 | - | 619,200 | - |
| 301-Targeted Learning | | | | | | | 5,109 | - | 5,109 | - |
| Added Duty | | | | | 33,000 | - | | | 33,000 | - |
| Added Duty - Credit Recovery | | | | | | | 7,250 | - | 7,250 | - |
| Administrative Secretary | 33,085 | 1.0 | | | | | | | 33,085 | 1.0 |
| Asst Principal | 183,191 | 2.0 | | | | | | | 183,191 | 2.0 |
| Athletic Coordinator | 79,207 | 1.0 | | | | | | | 79,207 | 1.0 |
| Athletic Trainer | 55,000 | 1.0 | | | | | | | 55,000 | 1.0 |
| Attendance Tech | 34,085 | 1.0 | | | | | | | 34,085 | 1.0 |
| Behavior Specialist | | | | | 38,250 | 1.0 | | | 38,250 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Benefits | 1,027,727 | - | 78,090 | - | | | 72,284 | - | 1,178,101 | - |
| Campus Monitor | 271,422 | 9.8 | | | | | | | 271,422 | 9.8 |
| Campus Monitor (New) | 5,836 | 0.3 | | | | | | | 5,836 | 0.3 |
| Classified Salary | - | - | | | | | - | - | - | - |
| Classified Temporary | | | | | 5,000 | - | | | 5,000 | - |
| Coordinator-CollCareerReadiness | | | 32,952 | 0.7 | | | 14,122 | 0.3 | 47,074 | 1.0 |
| Counselor | 95,751 | 2.0 | | | | | 42,761 | 1.0 | 138,512 | 3.0 |
| Curriculum Service Provider | | | | | 50,700 | 1.0 | | | 50,700 | 1.0 |
| Custodial Supplies | 14,982 | - | | | | | | | 14,982 | - |
| Dean of Students | | | | | 49,900 | 1.0 | | | 49,900 | 1.0 |
| Disposal Services-Refuse Colle | | | | | | | 1,000 | - | 1,000 | - |
| District Supplies | | | | | 10,724 | - | 174 | - | 10,898 | - |
| Educational Specialist Degree | 630 | - | | | | | | | 630 | - |
| Employee Benefits | 345,428 | - | | | 99,955 | - | 6,457 | - | 451,840 | - |
| Engineer | 40,210 | 1.0 | | | | | | | 40,210 | 1.0 |
| Ex Ed Teacher Assistant - Classified | 547,264 | 18.8 | | | | | | | 547,264 | 18.8 |
| Ex Ed Teacher Salary | 382,100 | 8.0 | | | | | 14,023 | - | 396,123 | 8.0 |
| Extra Duty Club Stipends | 32,000 | 0.2 | | | | | | | 32,000 | 0.2 |
| Extra Duty Sports Stipends | 161,500 | 0.4 | | | | | | | 161,500 | 0.4 |
| Family Engagement - Teacher Hourly | | | | | 440 | - | | | 440 | - |
| Furniture and Equipment less than $5,000 | | | | | 10,000 | - | 14,116 | - | 24,116 | - |
| Graduation Supplies | 1,956 | - | | | | | | | 1,956 | - |
| Grounds Maintenance | 108,922 | 3.0 | | | | | | | 108,922 | 3.0 |
| Health Supplies | 2,724 | - | | | | | | | 2,724 | - |
| HS Finance Manager | 39,949 | 1.0 | | | | | | | 39,949 | 1.0 |
| Instructional Aids | | | | | 10,500 | - | 4 | - | 10,504 | - |
| Instructional Supplies | 34,050 | - | | | | | | | 34,050 | - |
| Job Development Instructor | | | | | | | 40,800 | 1.0 | 40,800 | 1.0 |
| Leased Substitutes | | | | | | | 500 | - | 500 | - |
| Library Media Specialist | 46,300 | 1.0 | | | | | | | 46,300 | 1.0 |
| LPN | 13,869 | 0.3 | | | | | | | 13,869 | 0.3 |
| Masters Degree | 53,200 | - | 2,000 | - | | | | | 55,200 | - |
| MTSS | | | | | 58,800 | 1.0 | | | 58,800 | 1.0 |
| MTSSF Benefits-Rincon | | | | | | | 18,335 | - | 18,335 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 61,116 | 1.0 | 61,116 | 1.0 |
| Newspaper Supplies | 2,000 | - | | | | | | | 2,000 | - |
| Nontechnology Related Repairs | | | | | | | 3,000 | - | 3,000 | - |
| Nurse | 39,860 | 0.6 | | | | | | | 39,860 | 0.6 |
| Office Assistant | 65,171 | 2.0 | | | | | | | 65,171 | 2.0 |
| Office Manager | 42,405 | 1.0 | | | | | | | 42,405 | 1.0 |
| Office Principal Supplies | 2,724 | - | | | | | | | 2,724 | - |
| Operating Lease-Copiers | | | | | | | 8,300 | - | 8,300 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Other Certified Salary | | | | | - | - | | | - | - |
| PhD/EdD/PsyD Degree | 6,000 | - | | | | | | | 6,000 | - |
| PhD/EdD/PsyD Degrree | 3,000 | - | | | | | | | 3,000 | - |
| Principal | 105,218 | 1.0 | | | | | | | 105,218 | 1.0 |
| Registrar | 48,661 | 1.0 | | | | | | | 48,661 | 1.0 |
| Rentals | 5,200 | - | | | | | | | 5,200 | - |
| School Psychologist | 60,148 | 0.9 | | | | | | | 60,148 | 0.9 |
| School Psychologist - Leased Certified | 37,550 | 0.7 | | | | | | | 37,550 | 0.7 |
| Speech Clinician | 47,300 | 0.6 | | | | | | | 47,300 | 0.6 |
| Substitute Teachers | | | | | | | 4,000 | - | 4,000 | - |
| Substitutes | 75,000 | - | | | | | | | 75,000 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Teacher | 2,037,842 | 49.0 | 227,349 | 6.2 | | | 184,062 | 4.2 | 2,449,253 | 59.4 |
| Teacher Salary | - | - | - | - | 110,000 | 2.0 | - | - | 110,000 | 2.0 |
| Tech Related Hardware & Software less than $5,000 | | | | | | | 68,254 | - | 68,254 | - |
| Tech related HW and SW under $5k | | | | | 10,000 | - | | | 10,000 | - |
| Tech Rep & Maint | | | | | | | 5,530 | - | 5,530 | - |
| Technology Related Repairs and | | | | | 2,000 | - | | | 2,000 | - |
| **Rincon Total** | **6,188,465** | **108.4** | **340,391** | **6.9** | **489,269** | **6.0** | **1,337,194** | **7.5** | **8,355,319** | **128.8** |
| | | | | | | | | | | |
| **Sabino** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 8,591 | - | 8,591 | - |
| 301-Performance Pay | | | | | | | 77,604 | - | 77,604 | - |
| 301-Supplemental Base | | | | | | | 385,968 | - | 385,968 | - |
| 301-Targeted Learning | | | | | | | 5,109 | - | 5,109 | - |
| Added Duty - Credit Recovery | | | | | | | 7,250 | - | 7,250 | - |
| Administrative Secretary | 35,822 | 1.0 | | | | | | | 35,822 | 1.0 |
| Asst Principal | 168,732 | 2.0 | | | | | | | 168,732 | 2.0 |
| Athletic Coordinator | 60,120 | 1.0 | | | | | | | 60,120 | 1.0 |
| Athletic Trainer | 57,900 | 1.0 | | | | | | | 57,900 | 1.0 |
| Attendance Tech | 32,585 | 1.0 | | | | | | | 32,585 | 1.0 |
| Benefits | 790,479 | - | 44,559 | - | | | 103,085 | - | 938,124 | - |
| Benefits (New) | 1,751 | - | | | | | | | 1,751 | - |
| Campus Monitor | 112,282 | 4.0 | | | | | | | 112,282 | 4.0 |
| Classified Salary | | | | | | | - | - | - | - |
| Classified Temporary | | | | | | | - | - | - | - |
| Coordinator-CollCareerReadiness | | | 33,282 | 0.7 | | | 14,264 | 0.3 | 47,546 | 1.0 |
| Counselor | 97,862 | 2.0 | | | | | 41,737 | 1.0 | 139,599 | 3.0 |
| Curriculum Service Provider | | | | | | | 52,210 | 1.0 | 52,210 | 1.0 |
| Custodial Supplies | 9,339 | - | | | | | | | 9,339 | - |
| Custodian | 223,112 | 6.5 | | | | | | | 223,112 | 6.5 |
| District Supplies | | | | | | | 541 | - | 541 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| Site Name | M&O $ | M&O FTE | Deseg $ | Deseg FTE | Title I $ | Title I FTE | Other $ | Other FTE | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee Benefits | 89,278 | - | 7,434 | - | | | 5,297 | - | 102,009 | - |
| Engineer | 49,573 | 1.0 | | | | | | | 49,573 | 1.0 |
| Entry/Tournament Fees | 12,000 | - | | | | | | | 12,000 | - |
| e-Rate cabling projects for: Pueblo HS, Maxwell, | 26,900 | - | | | | | | | 26,900 | - |
| Ex Ed Teacher Assistant - Classified | 31,867 | 0.9 | | | | | | | 31,867 | 0.9 |
| Ex Ed Teacher Salary | 85,100 | 2.0 | | | | | 55,038 | 1.0 | 140,138 | 3.0 |
| Extra Duty Club Stipends | 32,000 | 0.2 | | | | | | | 32,000 | 0.2 |
| Extra Duty Sports Stipends | 161,500 | 0.4 | | | | | | | 161,500 | 0.4 |
| Furniture and Equipment less than $5,000 | | | | | | | 132 | - | 132 | - |
| Graduation Supplies | 1,434 | - | | | | | | | 1,434 | - |
| Grounds Maintenance | 65,171 | 2.0 | | | | | | | 65,171 | 2.0 |
| Health Assistant | 40,154 | 0.9 | | | | | | | 40,154 | 0.9 |
| Health Supplies | 1,698 | - | | | | | | | 1,698 | - |
| HS Finance Manager | 35,800 | 1.0 | | | | | | | 35,800 | 1.0 |
| Instructional Aids | | | | | | | 4,346 | - | 4,346 | - |
| Instructional Supplies | 21,225 | - | | | | | | | 21,225 | - |
| Library Media Specialist | 48,801 | 1.0 | | | | | | | 48,801 | 1.0 |
| Masters Degree | 41,600 | - | 2,000 | - | | | | | 43,600 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 57,566 | 1.0 | 57,566 | 1.0 |
| Newspaper Supplies | 2,000 | - | | | | | | | 2,000 | - |
| Nontechnology Related Repairs | | | | | | | 3,500 | - | 3,500 | - |
| Nurse | 36,087 | 0.6 | | | | | | | 36,087 | 0.6 |
| Office Assistant | 32,585 | 1.0 | | | | | | | 32,585 | 1.0 |
| Office Manager | 41,167 | 1.0 | | | | | | | 41,167 | 1.0 |
| Office Principal Supplies | 1,698 | - | | | | | | | 1,698 | - |
| Operating Lease-Copiers | | | | | | | 7,500 | - | 7,500 | - |
| PhD/EdD/PsyD Degree | 6,000 | - | | | | | | | 6,000 | - |
| Principal | 100,209 | 1.0 | | | | | | | 100,209 | 1.0 |
| Registrar | 35,127 | 1.0 | | | | | | | 35,127 | 1.0 |
| Rentals | 5,200 | - | | | | | | | 5,200 | - |
| Social Worker | 29,685 | 0.6 | | | | | | | 29,685 | 0.6 |
| Speech Clinician | 14,400 | 0.2 | | | | | | | 14,400 | 0.2 |
| Student Admissions | | | | | | | 2,400 | - | 2,400 | - |
| Substitute Teachers | | | | | | | 2,000 | - | 2,000 | - |
| Substitutes | 46,500 | - | | | | | | | 46,500 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Teacher | 1,326,008 | 32.4 | 115,249 | 2.4 | | | 177,839 | 4.0 | 1,619,096 | 38.8 |
| Tech Related Hardware & Software less than $5,000 | | | | | | | 37,356 | - | 37,356 | - |
| **Sabino Total** | **4,010,751** | **65.7** | **202,525** | **3.1** | | | **1,056,933** | **8.3** | **5,270,209** | **77.1** |
| | | | | | | | | | | |
| **Sahuaro** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 15,988 | - | 15,988 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| 301-Performance Pay | | | | | | | 142,043 | - | 142,043 | - |
| 301-Supplemental Base | | | | | | | 718,272 | - | 718,272 | - |
| 301-Targeted Learning | | | | | | | 5,109 | - | 5,109 | - |
| Added Duty | | | | | 34,200 | - | | | 34,200 | - |
| Added Duty - Credit Recovery | | | | | | | 7,250 | - | 7,250 | - |
| Administrative Secretary | 37,647 | 1.0 | | | | | | | 37,647 | 1.0 |
| Asst Principal | 245,978 | 3.0 | | | | | | | 245,978 | 3.0 |
| Athletic Coordinator | 67,745 | 1.0 | | | | | | | 67,745 | 1.0 |
| Athletic Trainer | 45,400 | 1.0 | | | | | | | 45,400 | 1.0 |
| Attendance Tech | 73,361 | 2.0 | | | | | | | 73,361 | 2.0 |
| Behavior Intervention Monitor | | | | | 32,000 | 1.0 | | | 32,000 | 1.0 |
| Benefits | 1,175,151 | - | 62,530 | - | | | 78,925 | - | 1,316,606 | - |
| Campus Monitor | 141,226 | 5.0 | | | | | | | 141,226 | 5.0 |
| Classified Salary | | | | | | | - | - | - | - |
| Coordinator-CollCareerReadiness | | | 37,130 | 0.7 | | | 15,913 | 0.3 | 53,043 | 1.0 |
| Counselor | 136,573 | 3.0 | | | | | | | 136,573 | 3.0 |
| Curriculum Service Provider | | | | | | | 56,540 | 1.0 | 56,540 | 1.0 |
| Custodial Supplies | 16,599 | - | | | | | | | 16,599 | - |
| Custodian | 270,371 | 8.0 | | | | | | | 270,371 | 8.0 |
| Disposal Services-Refuse Colle | | | | | | | 1,000 | - | 1,000 | - |
| District Supplies | (3,575) | - | | | | | | | (3,575) | - |
| Employee Benefits | 334,859 | - | 13,290 | - | 34,800 | - | 31,536 | - | 414,485 | - |
| Engineer | 47,141 | 1.0 | | | | | | | 47,141 | 1.0 |
| Entry/Tournament Fees | 7,000 | - | | | | | | | 7,000 | - |
| Ex Ed Teacher Assistant - Classified | 387,558 | 13.1 | | | | | | | 387,558 | 13.1 |
| Ex Ed Teacher Assistant - Leased Classified | 26,627 | 0.9 | | | | | | | 26,627 | 0.9 |
| Ex Ed Teacher Salary | 420,733 | 10.6 | | | | | 195,029 | 4.4 | 615,762 | 15.0 |
| Extra Duty Club Stipends | 32,000 | 0.2 | | | | | | | 32,000 | 0.2 |
| Extra Duty Sports Stipends | 161,500 | 0.4 | | | | | | | 161,500 | 0.4 |
| Graduation Supplies | 2,142 | - | | | | | | | 2,142 | - |
| Grounds Maintenance | 70,775 | 2.0 | | | | | | | 70,775 | 2.0 |
| Health Assistant | 29,529 | 1.0 | | | | | | | 29,529 | 1.0 |
| Health Supplies | 3,018 | - | | | | | | | 3,018 | - |
| HS Finance Manager | 38,777 | 1.0 | | | | | | | 38,777 | 1.0 |
| Instructional Aids | | | | | | | 3,578 | - | 3,578 | - |
| Instructional Supplies | 37,725 | - | | | | | | | 37,725 | - |
| Leased Substitutes | | | | | | | 500 | - | 500 | - |
| Library Media Specialist | 53,440 | 1.0 | | | | | | | 53,440 | 1.0 |
| Licenses | | | | | | | 1,000 | - | 1,000 | - |
| Masters Degree | 60,800 | - | 2,400 | - | | | 4,000 | - | 67,200 | - |
| MTSSF Benefits-Sahuaro | | | | | | | 15,328 | - | 15,328 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 51,094 | 1.0 | 51,094 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Newspaper Supplies | 2,000 | - | | | | | | | 2,000 | - |
| Nontechnology Related Repairs | | | | | | | 11,000 | - | 11,000 | - |
| Nurse | 56,650 | 1.0 | | | | | | | 56,650 | 1.0 |
| Office Assistant | 32,585 | 1.0 | | | | | | | 32,585 | 1.0 |
| Office Manager | 48,357 | 1.0 | | | | | | | 48,357 | 1.0 |
| Office Principal Supplies | 3,018 | - | | | | | | | 3,018 | - |
| Operating Lease-Copiers | | | | | | | 12,000 | - | 12,000 | - |
| PhD/EdD/PsyD Degree | 4,768 | - | | | | | | | 4,768 | - |
| Principal | 101,190 | 1.0 | | | | | | | 101,190 | 1.0 |
| Professional/Educational Contract Services | | | | | 28,800 | - | | | 28,800 | - |
| Registrar | 33,085 | 1.0 | | | | | | | 33,085 | 1.0 |
| Rentals | 5,200 | - | | | | | | | 5,200 | - |
| School Psychologist | 52,714 | 0.9 | | | | | | | 52,714 | 0.9 |
| Social Worker | 37,319 | 0.6 | | | | | | | 37,319 | 0.6 |
| Speech Clinician | 45,400 | 0.6 | | | | | | | 45,400 | 0.6 |
| Student Admissions | | | | | | | 2,400 | - | 2,400 | - |
| Substitute Teachers | | | | | | | 7,150 | - | 7,150 | - |
| Substitutes | 84,000 | - | | | | | | | 84,000 | - |
| Supplemental Base | | | | | | | 15,200 | - | 15,200 | - |
| Teacher | 2,307,576 | 55.0 | 171,305 | 3.6 | | | 190,629 | 4.6 | 2,669,510 | 63.2 |
| Teacher Salary | | | | | 55,000 | 1.0 | - | - | 55,000 | 1.0 |
| **Sahuaro Total** | **6,733,959** | **117.3** | **286,655** | **4.3** | **184,800** | **2.0** | **1,581,483** | **11.3** | **8,786,896** | **134.9** |
| | | | | | | | | | | |
| **Santa Rita** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 5,283 | - | 5,283 | - |
| 301-Performance Pay | | | | | | | 55,085 | - | 55,085 | - |
| 301-Supplemental Base | | | | | | | 237,360 | - | 237,360 | - |
| 301-Targeted Learning | | | | | | | 5,109 | - | 5,109 | - |
| Added Duty | | | | | 21,500 | - | | | 21,500 | - |
| Added Duty - Credit Recovery | | | | | | | 7,250 | - | 7,250 | - |
| Asst Principal | 81,127 | 1.0 | | | | | | | 81,127 | 1.0 |
| Athletic Coordinator | 74,835 | 1.0 | | | | | | | 74,835 | 1.0 |
| Athletic Trainer | 55,000 | 1.0 | | | | | | | 55,000 | 1.0 |
| Attendance Tech | 32,585 | 1.0 | | | | | | | 32,585 | 1.0 |
| Benefits | 534,725 | - | 28,041 | - | 15,826 | - | 104,581 | - | 683,172 | - |
| Campus Monitor | 82,889 | 3.0 | | | | | | | 82,889 | 3.0 |
| Classified Salary | - | - | | | | | - | - | - | - |
| Coordinator-CollCareerReadiness | | | 29,410 | 0.7 | | | 12,604 | 0.3 | 42,014 | 1.0 |
| Counselor | 38,706 | 1.0 | | | | | | | 38,706 | 1.0 |
| Curriculum Service Provider | | | | | 52,752 | 1.0 | | | 52,752 | 1.0 |
| Custodial Supplies | 4,730 | - | | | | | | | 4,730 | - |
| Custodian | 204,201 | 6.0 | | | | | | | 204,201 | 6.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Dean of Students | | | | | 45,000 | 1.0 | | | 45,000 | 1.0 |
| Disposal Services-Refuse Colle | | | | | | | 1,000 | - | 1,000 | - |
| District Supplies | | | | | 1,500 | - | | | 1,500 | - |
| Employee Benefits | 155,358 | - | | | 32,770 | - | 5,809 | - | 193,937 | - |
| Engineer | 39,037 | 1.0 | | | | | | | 39,037 | 1.0 |
| Entry/Tournament Fees | 1,000 | - | | | | | | | 1,000 | - |
| Ex Ed Teacher Assistant - Classified | 108,189 | 3.8 | | | | | | | 108,189 | 3.8 |
| Ex Ed Teacher Assistant - Leased Classified | 26,775 | 0.9 | | | | | | | 26,775 | 0.9 |
| Ex Ed Teacher Salary | 248,000 | 5.0 | | | | | 13,825 | - | 261,825 | 5.0 |
| Extra Duty Club Stipends | 32,000 | 0.2 | | | | | | | 32,000 | 0.2 |
| Extra Duty Sports Stipends | 161,500 | 0.4 | | | | | | | 161,500 | 0.4 |
| Family Engagement - Printing and Binding | | | | | 500 | - | | | 500 | - |
| Graduation Supplies | 582 | - | | | | | | | 582 | - |
| Grounds Maintenance | 78,357 | 2.0 | | | | | | | 78,357 | 2.0 |
| Health Assistant | 27,781 | 0.9 | | | | | | | 27,781 | 0.9 |
| Health Supplies | 860 | - | | | | | | | 860 | - |
| HS Finance Manager | 38,016 | 1.0 | | | | | | | 38,016 | 1.0 |
| Instructional Aids | | | | | | | 7,375 | - | 7,375 | - |
| Instructional Data Intervention Specialist | | | | | 49,900 | 1.0 | | | 49,900 | 1.0 |
| Instructional Specialist | | | | | | | - | - | - | - |
| Instructional Supplies | 10,750 | - | | | | | | | 10,750 | - |
| Job Development Instructor | | | | | | | 46,800 | 1.0 | 46,800 | 1.0 |
| Library Media Specialist | 45,799 | 1.0 | | | | | | | 45,799 | 1.0 |
| Licenses | | | | | | | 1,400 | - | 1,400 | - |
| licenses & Health Permits | | | | | | | 1,100 | - | 1,100 | - |
| Masters Degree | 15,200 | - | | | | | 4,000 | - | 19,200 | - |
| MTSSF Benefits-Santa Rita | | | | | | | 16,271 | - | 16,271 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 54,236 | 1.0 | 54,236 | 1.0 |
| Newspaper Supplies | 2,000 | - | | | | | | | 2,000 | - |
| Nontechnology Related Repairs | | | | | | | 32,500 | - | 32,500 | - |
| Nurse | 12,270 | 0.2 | | | | | | | 12,270 | 0.2 |
| Office Assistant | 35,822 | 1.0 | | | | | | | 35,822 | 1.0 |
| Office Manager | 64,172 | 1.0 | | | | | | | 64,172 | 1.0 |
| Office Principal Supplies | 860 | - | | | | | | | 860 | - |
| Operating Lease-Copiers | | | | | | | 2,000 | - | 2,000 | - |
| PhD/EdD/PsyD Degree | 6,000 | - | | | | | | | 6,000 | - |
| Principal | 102,182 | 1.0 | | | | | | | 102,182 | 1.0 |
| Registrar | 37,647 | 1.0 | | | | | | | 37,647 | 1.0 |
| Registration | | | | | 2,759 | - | | | 2,759 | - |
| Rentals | 5,200 | - | | | | | | | 5,200 | - |
| School Security Agent | 32,856 | 1.0 | | | | | | | 32,856 | 1.0 |
| Special Needs Aide 504 - Santa Rita | 22,512 | 0.9 | | | | | | | 22,512 | 0.9 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Speech Clinician | 16,000 | 0.2 | | | | | | | 16,000 | 0.2 |
| Student Admissions | | | | | | | 3,000 | - | 3,000 | - |
| Substitute Teachers | | | | | | | 5,150 | - | 5,150 | - |
| Substitutes | 24,000 | - | | | | | | | 24,000 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Teacher | 673,204 | 16.0 | 64,059 | 1.2 | | | 335,999 | 7.6 | 1,073,262 | 24.8 |
| Teacher Salary | | | | | | | - | - | - | - |
| Tech Related Hardware & Software less than $5,000 | | | | | | | 52,220 | - | 52,220 | - |
| Travel | | | | | 3,000 | - | | | 3,000 | - |
| **Santa Rita Total** | **3,132,726** | **52.4** | **121,510** | **1.9** | **225,507** | **3.0** | **1,017,558** | **9.9** | **4,497,301** | **67.2** |
| | | | | | | | | | | |
| **Tucson** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 32,481 | - | 32,481 | - |
| 301-Performance Pay | | | | | | | 312,841 | - | 312,841 | - |
| 301-Supplemental Base | | | | | | | 1,459,248 | - | 1,459,248 | - |
| 301-Targeted Learning | | | | | | | 5,109 | - | 5,109 | - |
| Added Duty - Credit Recovery | | | | | | | 7,250 | - | 7,250 | - |
| Added Duty Tutoring | | | | | 15,000 | - | | | 15,000 | - |
| Added Duty: PD/Trainings | | | | | 5,000 | - | | | 5,000 | - |
| Administrative Secretary | 65,344 | 2.0 | | | | | | | 65,344 | 2.0 |
| Asst Principal | 408,223 | 5.0 | | | | | | | 408,223 | 5.0 |
| Athletic Coordinator | 57,777 | 1.0 | | | | | | | 57,777 | 1.0 |
| Athletic Trainer | 63,900 | 1.0 | | | | | | | 63,900 | 1.0 |
| Attendance Tech | 132,188 | 4.0 | | | | | | | 132,188 | 4.0 |
| Benefits | 2,320,329 | - | 115,766 | - | | | 83,215 | - | 2,519,310 | - |
| Campus Monitor | 317,081 | 11.0 | | | | | | | 317,081 | 11.0 |
| Classified Salary | | | | | | | - | - | - | - |
| Classified Temporary | | | 10,000 | - | | | | | 10,000 | - |
| Coordinator-CollCareerReadiness | | | 63,648 | 1.4 | | | 27,278 | 0.6 | 90,926 | 2.0 |
| Counselor | 317,032 | 7.0 | 53,355 | 1.0 | 52,400 | 1.0 | | | 422,787 | 9.0 |
| Curator Assistant of Artifacts & Exhibits | | | 15,100 | 0.5 | | | | | 15,100 | 0.5 |
| Curriculum Service Provider | | | 51,000 | 1.0 | | | 46,800 | 1.0 | 97,800 | 2.0 |
| Custodial Supplies | 35,882 | - | | | | | | | 35,882 | - |
| Custodian | 476,289 | 14.0 | | | | | | | 476,289 | 14.0 |
| Dean of Students | | | | | 52,900 | 1.0 | | | 52,900 | 1.0 |
| Disposal Services-Refuse Colle | | | | | | | 1,000 | - | 1,000 | - |
| District Supplies | | | | | 2,000 | - | 1,462 | - | 3,462 | - |
| Employee Benefits | 499,767 | - | 427,146 | - | 84,650 | - | 63,659 | - | 1,075,221 | - |
| Employee Training and Professi | | | | | 5,500 | - | | | 5,500 | - |
| Engineer | 82,115 | 2.0 | | | | | | | 82,115 | 2.0 |
| Entry/Tournament Fees | 13,000 | - | | | | | | | 13,000 | - |
| Ex Ed Teacher Assistant - Classified | 608,751 | 19.7 | | | | | | | 608,751 | 19.7 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Ex Ed Teacher Salary | 579,259 | 13.4 | | | | | 213,695 | 4.6 | 792,954 | 18.0 |
| Extra Duty Club Stipends | 30,000 | 0.2 | | | | | | | 30,000 | 0.2 |
| Extra Duty Sports Stipends | 165,750 | 0.4 | | | | | | | 165,750 | 0.4 |
| Family Engagement - Teacher Hourly | | | | | 440 | - | | | 440 | - |
| Furniture and Equipment $5,000 or More | | | | | | | 1,562 | - | 1,562 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 1,107,032 | - | 1,107,032 | - |
| Graduation Supplies | 4,602 | - | | | | | | | 4,602 | - |
| Grounds Maintenance | 108,270 | 3.0 | | | | | | | 108,270 | 3.0 |
| Health Assistant | 41,884 | 1.0 | | | | | | | 41,884 | 1.0 |
| Health Supplies | 6,524 | - | | | | | | | 6,524 | - |
| HS Finance Manager | 41,167 | 1.0 | | | | | | | 41,167 | 1.0 |
| Instructional Aids | | | | | 3,000 | - | 22,032 | - | 25,032 | - |
| Instructional Data Intervention Specialist | | | 47,000 | 1.0 | | | | | 47,000 | 1.0 |
| Instructional Supplies | 81,550 | - | | | | | | | 81,550 | - |
| Leased Classified | | | | | | | - | - | - | - |
| Library Assistant | 25,947 | 1.0 | | | | | | | 25,947 | 1.0 |
| Library Media Specialist | 57,000 | 1.0 | | | | | | | 57,000 | 1.0 |
| LPN | 54,710 | 1.0 | | | | | | | 54,710 | 1.0 |
| Magnet Coordinator | | | 52,400 | 1.0 | | | | | 52,400 | 1.0 |
| Masters Degree | 140,400 | - | 8,800 | - | | | | | 149,200 | - |
| MTSSF Benefits-Tucson | | | | | | | 16,764 | - | 16,764 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 55,881 | 1.0 | 55,881 | 1.0 |
| Newspaper Supplies | 2,000 | - | | | | | | | 2,000 | - |
| Nontechnology Related Repairs | | | | | | | 15,500 | - | 15,500 | - |
| Nurse | 54,827 | 1.0 | | | | | | | 54,827 | 1.0 |
| Office Assistant | 100,949 | 3.0 | | | | | | | 100,949 | 3.0 |
| Office Manager | 39,168 | 1.0 | | | | | | | 39,168 | 1.0 |
| Office Principal Supplies | 6,524 | - | | | | | | | 6,524 | - |
| Operating Lease-Copiers | | | | | | | 12,500 | - | 12,500 | - |
| Out-Of-State Travel | | | | | 10,940 | - | | | 10,940 | - |
| PhD/EdD/PsyD Degree | 22,500 | - | | | | | | | 22,500 | - |
| Principal | 98,272 | 1.0 | | | | | | | 98,272 | 1.0 |
| Registrar | 90,544 | 2.0 | | | | | | | 90,544 | 2.0 |
| Rentals | 5,200 | - | | | | | | | 5,200 | - |
| Restorative Practice Facilitator | | | 38,507 | 1.0 | | | | | 38,507 | 1.0 |
| School Psychologist | 139,207 | 1.8 | | | | | | | 139,207 | 1.8 |
| Social Worker | | | 45,037 | 1.0 | | | 50,246 | 1.0 | 95,283 | 2.0 |
| Speech Clinician | 113,288 | 1.3 | | | | | | | 113,288 | 1.3 |
| Student Admissions | | | | | | | 6,000 | - | 6,000 | - |
| Student Success Specialist | | | | | 37,500 | 1.0 | | | 37,500 | 1.0 |
| Substitute Teachers | | | 1,471 | - | 4,800 | - | 1,150 | - | 7,421 | - |
| Substitutes | 180,000 | - | | | | | | | 180,000 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Supplemental Base | | | 197,800 | - | | | | | 197,800 | - |
| Supplies-Technology Related | | | | | 500 | - | | | 500 | - |
| Teacher | 5,006,102 | 120.0 | 238,696 | 5.4 | | | 153,058 | 3.2 | 5,397,856 | 128.6 |
| Teacher Salary | - | - | 1,000,500 | 23.0 | 117,000 | 2.0 | 48,000 | 1.0 | 1,165,500 | 26.0 |
| Tech related HW and SW under $5k | | | | | 2,500 | - | | | 2,500 | - |
| **Tucson Total** | **12,593,320** | **219.7** | **2,366,226** | **36.3** | **394,130** | **5.0** | **3,743,763** | **12.4** | **19,097,439** | **273.4** |
| | | | | | | | | | | |
| **University** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 9,648 | - | 9,648 | - |
| 301-Performance Pay | | | | | | | 82,454 | - | 82,454 | - |
| 301-Supplemental Base | | | | | | | 433,440 | - | 433,440 | - |
| 301-Targeted Learning | | | | | | | 5,109 | - | 5,109 | - |
| Added Duty | | | 47,250 | - | | | | | 47,250 | - |
| Administrative Secretary | 35,127 | 1.0 | | | | | | | 35,127 | 1.0 |
| Asst Principal | 163,439 | 2.0 | | | | | | | 163,439 | 2.0 |
| Attendance Tech | 32,585 | 1.0 | | | | | | | 32,585 | 1.0 |
| Benefits | 804,194 | - | 36,822 | - | | | 89,216 | - | 930,232 | - |
| Benefits (New) | 9,600 | - | | | | | | | 9,600 | - |
| Classified Temporary | | | 5,000 | - | | | | | 5,000 | - |
| Coordinator | 57,608 | 1.0 | 60,547 | 1.0 | | | | | 118,155 | 2.0 |
| Coordinator-CollCareerReadiness | | | 33,613 | 0.7 | | | 14,405 | 0.3 | 48,019 | 1.0 |
| Counselor | 125,310 | 3.0 | | | | | 45,322 | 1.0 | 170,632 | 4.0 |
| Custodial Supplies | 11,286 | - | | | | | | | 11,286 | - |
| Custodian | 301,892 | 9.0 | | | | | | | 301,892 | 9.0 |
| Custodian (New) | 32,000 | 1.0 | | | | | | | 32,000 | 1.0 |
| District Supplies | | | 8,446 | - | | | | | 8,446 | - |
| Dues/Membership Fees | | | 400 | - | | | | | 400 | - |
| Employee Benefits | 22,955 | - | 22,587 | - | | | 200 | - | 45,742 | - |
| Entry/Tournament Fees | 26,000 | - | | | | | | | 26,000 | - |
| Extra Duty Club Stipends | 32,000 | 0.2 | | | | | | | 32,000 | 0.2 |
| Graduation Supplies | 1,716 | - | | | | | | | 1,716 | - |
| Health Assistant | 36,073 | 1.0 | | | | | | | 36,073 | 1.0 |
| Health Supplies | 2,052 | - | | | | | | | 2,052 | - |
| HS Finance Manager | 36,908 | 1.0 | | | | | | | 36,908 | 1.0 |
| Instructional Aids | | | 11,823 | - | | | | | 11,823 | - |
| Instructional Supplies | 25,650 | - | | | | | | | 25,650 | - |
| Library Media Specialist | 45,441 | 1.0 | | | | | | | 45,441 | 1.0 |
| LPN | 13,869 | 0.3 | | | | | | | 13,869 | 0.3 |
| Masters Degree | 57,200 | - | 400 | - | | | | | 57,600 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 53,693 | 1.0 | 53,693 | 1.0 |
| Newspaper Supplies | 2,000 | - | | | | | | | 2,000 | - |
| Nontechnology Related Repairs | | | | | | | 3,500 | - | 3,500 | - |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Nurse | 26,574 | 0.4 | | | | | | | 26,574 | 0.4 |
| Office Assistant | 29,250 | 1.0 | | | | | | | 29,250 | 1.0 |
| Office Manager | 39,168 | 1.0 | | | | | | | 39,168 | 1.0 |
| Office Principal Supplies | 2,052 | - | | | | | | | 2,052 | - |
| Operating Lease-Copiers | | | | | | | 7,000 | - | 7,000 | - |
| Other Communication-Postage | | | 154 | - | | | | | 154 | - |
| Other Professional Services-Ge | | | 6,000 | - | | | | | 6,000 | - |
| Overtime | | | 4,500 | - | | | | | 4,500 | - |
| PhD/EdD/PsyD Degree | 7,200 | - | | | | | | | 7,200 | - |
| Principal | 97,320 | 1.0 | | | | | | | 97,320 | 1.0 |
| Registrar | 34,432 | 1.0 | | | | | | | 34,432 | 1.0 |
| Rentals | 5,200 | - | | | | | | | 5,200 | - |
| Stipend Certified | | | 3,500 | - | | | | | 3,500 | - |
| Substitute Teachers | | | | | | | 2,000 | - | 2,000 | - |
| Substitutes | 57,000 | - | | | | | | | 57,000 | - |
| Teacher | 1,605,739 | 38.0 | 65,220 | 1.4 | | | 183,967 | 4.2 | 1,854,926 | 43.6 |
| Teacher Salary | | | | | | | - | - | - | - |
| Technology Related Repairs and | | | 3,899 | - | | | | | 3,899 | - |
| **University Total** | **3,778,838** | **63.9** | **310,161** | **3.1** | | | **929,955** | **6.5** | **5,018,954** | **73.5** |
| | | | | | | | | | | |
| **High Total** | **62,091,379** | **1,065.9** | **8,287,894** | **128.1** | **3,078,268** | **41.5** | **18,442,424** | **108.0** | **91,899,964** | **1,343.4** |
| | | | | | | | | | | |
| **Alternative** | | | | | | | | | | |
| **Mary Meredith** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 2,343 | - | 2,343 | - |
| 301-Performance Pay | | | | | | | 18,015 | - | 18,015 | - |
| 301-Supplemental Base | | | | | | | 105,264 | - | 105,264 | - |
| 301-Targeted Learning | | | | | | | 1,200 | - | 1,200 | - |
| Added Duty | 1,000 | - | | | | | | | 1,000 | - |
| Administrator - Employee Benefits | 27,356 | - | | | | | | | 27,356 | - |
| Administrator Salary | 91,185 | 1.0 | | | | | | | 91,185 | 1.0 |
| Benefits | | | | | | | 15,338 | - | 15,338 | - |
| Classified Salary | | | | | | | 2,044 | - | 2,044 | - |
| Counselor - Certified | 49,185 | 1.0 | | | | | | | 49,185 | 1.0 |
| Counselor - Employee Benefits | 14,956 | - | | | | | | | 14,956 | - |
| Curriculum Service Provider | | | | | | | 51,128 | 1.0 | 51,128 | 1.0 |
| Custodian | 49,171 | 2.0 | | | | | | | 49,171 | 2.0 |
| Custodian - Employee Benefits | 14,751 | - | | | | | | | 14,751 | - |
| District Supplies | 3,920 | - | | | 2,460 | - | | | 6,380 | - |
| Employee Benefits | 146,092 | - | | | | | 77,769 | - | 223,861 | - |
| Employee Benefits - Intervention Techs | 64,500 | - | | | | | | | 64,500 | - |
| Employee Training & PD Svcs | | | | | | | 25,000 | - | 25,000 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Employee Training and Professi | | | | | 5,000 | - | | | 5,000 | - |
| Ex Ed Teacher Salary | 268,400 | 9.2 | | | | | 50,000 | 1.2 | 318,400 | 10.4 |
| Family Engagement - Teacher Hourly | | | | | 100 | - | | | 100 | - |
| Health Assistant | 24,976 | 0.8 | | | | | | | 24,976 | 0.8 |
| Instructional Aids | | | | | 7,000 | - | | | 7,000 | - |
| Instructional Staff Development Specialist | 36,244 | 1.0 | | | | | | | 36,244 | 1.0 |
| Intervention Technician | 215,000 | 6.6 | | | | | 217,070 | 6.6 | 432,070 | 13.1 |
| Leased Substitutes | | | | | 1,600 | - | | | 1,600 | - |
| Masters Degree | 8,800 | - | | | | | | | 8,800 | - |
| Operating Lease-Copiers | | | | | | | 2,500 | - | 2,500 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Overtime | | | | | | | 100 | - | 100 | - |
| Parent Cost-Fed Programs Only | | | | | 500 | - | | | 500 | - |
| Rental of Equipment | 2,000 | - | | | | | | | 2,000 | - |
| School Psychologist | | | | | | | 9,630 | - | 9,630 | - |
| School Site Office Manager | 52,350 | 1.0 | | | | | | | 52,350 | 1.0 |
| Speech Clinician | 14,537 | 0.2 | | | | | | | 14,537 | 0.2 |
| Student Success Specialist | 43,782 | 1.0 | | | | | | | 43,782 | 1.0 |
| Substitute Teachers | 40,820 | - | | | | | | | 40,820 | - |
| Supplies-Technology Related | | | | | 1,820 | - | | | 1,820 | - |
| **Mary Meredith Total** | **1,169,024** | **23.7** | | | **18,480** | **-** | **577,401** | **8.8** | **1,764,905** | **32.5** |
| | | | | | | | | | | |
| **Project More** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 1,240 | - | 1,240 | - |
| 301-Performance Pay | | | | | | | 15,937 | - | 15,937 | - |
| 301-Supplemental Base | | | | | | | 55,728 | - | 55,728 | - |
| 301-Targeted Learning | | | | | | | 1,200 | - | 1,200 | - |
| Added Duty | | | | | 16,500 | - | | | 16,500 | - |
| Benefits | 153,549 | - | 37,203 | - | | | 49,264 | - | 240,016 | - |
| Campus Monitor | 56,236 | 2.0 | | | | | | | 56,236 | 2.0 |
| Classified Salary | | | | | | | - | - | - | - |
| Coordinator-CollCareerReadiness | | | 8,746 | 0.2 | | | 28,732 | 0.6 | 37,477 | 0.8 |
| Counselor | 57,099 | 1.0 | | | | | | | 57,099 | 1.0 |
| Custodial Supplies | 1,000 | - | | | | | | | 1,000 | - |
| Custodian | 35,778 | 1.0 | | | | | | | 35,778 | 1.0 |
| Employee Benefits | 18,438 | - | 10,151 | - | 120 | - | 557 | - | 29,266 | - |
| Employee Benefits- added duty | | | | | 3,548 | - | | | 3,548 | - |
| Ex Ed Teacher Salary | 33,180 | 0.6 | | | | | | | 33,180 | 0.6 |
| Extra Duty Club Stipends | 4,000 | 0.0 | | | | | | | 4,000 | 0.0 |
| Family Engagement - Teacher Hourly | | | | | 600 | - | | | 600 | - |
| Graduation Supplies | 500 | - | | | | | | | 500 | - |
| Health Assistant | 15,689 | 0.5 | | | | | | | 15,689 | 0.5 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| Site Name | M&O $ | M&O FTE | Deseg $ | Deseg FTE | Title I $ | Title I FTE | Other $ | Other FTE | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Health Supplies | 200 | - | | | | | | | 200 | - |
| Instruct Data Intervent Spec | 47,399 | 1.0 | | | | | | | 47,399 | 1.0 |
| Instructional Supplies | 3,000 | - | | | | | | | 3,000 | - |
| Masters Degree | 6,600 | - | 1,400 | - | | | | | 8,000 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 33,271 | 0.6 | 33,271 | 0.6 |
| Nurse | 11,792 | 0.2 | | | | | | | 11,792 | 0.2 |
| Office Manager | 32,585 | 1.0 | | | | | | | 32,585 | 1.0 |
| Office Principal Supplies | 200 | - | | | | | | | 200 | - |
| Operating Lease-Copiers | | | | | | | 350 | - | 350 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Parent Cost-Fed Programs Only | | | | | 100 | - | | | 100 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| Principal | 94,517 | 1.0 | | | | | | | 94,517 | 1.0 |
| Registrar | 35,127 | 1.0 | | | | | | | 35,127 | 1.0 |
| School Psychologist | | | | | | | 1,851 | - | 1,851 | - |
| Student Success Specialist | | | 39,265 | 1.0 | | | | | 39,265 | 1.0 |
| Teacher | 152,601 | 3.8 | 76,001 | 1.8 | | | 102,210 | 2.0 | 330,812 | 7.6 |
| **Project More Total** | **759,489** | **13.1** | **172,765** | **3.0** | **20,908** | **-** | **290,340** | **3.2** | **1,243,503** | **19.3** |
| | | | | | | | | | | |
| **Teenage Parent** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 1,080 | - | 1,080 | - |
| 301-Performance Pay | | | | | | | 16,456 | - | 16,456 | - |
| 301-Supplemental Base | | | | | | | 48,504 | - | 48,504 | - |
| 301-Targeted Learning | | | | | | | 1,200 | - | 1,200 | - |
| Assistant Principal | 81,000 | 1.0 | | | | | | | 81,000 | 1.0 |
| Attendance Tech | 56,655 | 1.0 | | | | | | | 56,655 | 1.0 |
| Benefits | 199,912 | - | 39,854 | - | | | 34,804 | - | 274,570 | - |
| Campus Monitor | 26,998 | 1.0 | | | | | | | 26,998 | 1.0 |
| Classified Salary | | | | | | | 1,140 | - | 1,140 | - |
| Coordinator-CollCareerReadiness | | | 8,746 | 0.2 | | | 3,748 | 0.1 | 12,493 | 0.3 |
| Counselor | 47,718 | 1.0 | | | | | | | 47,718 | 1.0 |
| Custodial Supplies | 3,000 | - | | | | | | | 3,000 | - |
| Custodian | 34,041 | 1.0 | | | | | | | 34,041 | 1.0 |
| District Supplies | 1,245 | - | | | 3,000 | - | | | 4,245 | - |
| Dues/Membership Fees | 1,755 | - | | | | | | | 1,755 | - |
| Employee Benefits | 15,512 | - | | | 3,100 | - | 1,099 | - | 19,711 | - |
| Ex Ed Teacher Salary | 28,600 | 0.5 | | | | | | | 28,600 | 0.5 |
| Extra Duty Club Stipends | 4,000 | 0.0 | | | | | | | 4,000 | 0.0 |
| Graduation Supplies | 550 | - | | | | | | | 550 | - |
| Health Supplies | 500 | - | | | | | | | 500 | - |
| Infant Care Specialist | 196,780 | 7.5 | | | | | | | 196,780 | 7.5 |
| Instructional Aids | | | | | 3,150 | - | | | 3,150 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Instructional Supplies | 2,500 | - | | | | | | | 2,500 | - |
| Instructional Tech Liaison | 25,844 | 1.0 | | | | | | | 25,844 | 1.0 |
| Masters Degree | 5,800 | - | 2,000 | - | | | | | 7,800 | - |
| Nurse | 22,439 | 0.4 | | | | | | | 22,439 | 0.4 |
| Office Principal Supplies | 450 | - | | | | | | | 450 | - |
| Operating Lease-Copiers | | | | | | | 1,600 | - | 1,600 | - |
| Other Certified Salary | - | - | | | | | - | - | - | - |
| Program Budget Technician | 53,678 | 1.0 | | | | | | | 53,678 | 1.0 |
| School Psychologist | | | | | | | 1,851 | - | 1,851 | - |
| Social Worker | | | | | | | 40,598 | 0.8 | 40,598 | 0.8 |
| Substitute Teachers | | | | | | | 1,000 | - | 1,000 | - |
| Teacher | 141,161 | 3.2 | 124,101 | 3.0 | | | 71,668 | 1.6 | 336,930 | 7.8 |
| Teacher Salary | | | - | - | 10,500 | 0.2 | | | 10,500 | 0.2 |
| Tech related HW and SW under $5k | | | | | 3,005 | - | | | 3,005 | - |
| **Teenage Parent Total** | **950,138** | **18.6** | **174,701** | **3.2** | **22,755** | **0.2** | **224,749** | **2.5** | **1,372,343** | **24.5** |
| | | | | | | | | | | |
| **TUVA** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 14,747 | - | 14,747 | - |
| 301-Performance Pay | | | | | | | 124,721 | - | 124,721 | - |
| 301-Supplemental Base | | | | | | | 662,544 | - | 662,544 | - |
| 301-Targeted Learning | | | | | | | 5,400 | - | 5,400 | - |
| Administrative Secretary | 32,585 | 1.0 | | | | | | | 32,585 | 1.0 |
| Assistant Principal | 162,000 | 2.0 | | | | | | | 162,000 | 2.0 |
| Attendance Tech | 65,171 | 2.0 | | | | | | | 65,171 | 2.0 |
| Benefits | 896,880 | - | 69,708 | - | | | 82,975 | - | 1,049,563 | - |
| Classified Salary | | | | | | | - | - | - | - |
| Counselor | 192,274 | 4.0 | | | | | | | 192,274 | 4.0 |
| Curriculum Service Provider | | | | | | | 104,588 | 2.0 | 104,588 | 2.0 |
| Custodial Supplies | 900 | - | | | | | | | 900 | - |
| Ed Tech Intergration Spec | 56,077 | 1.0 | | | | | | | 56,077 | 1.0 |
| Educational Specialist Degree | 70 | - | | | | | | | 70 | - |
| Employee Benefits | 177,546 | - | | | 60 | - | 35,119 | - | 212,725 | - |
| Ex Ed Teacher Salary | 570,800 | 12.0 | | | | | 12,788 | - | 583,588 | 12.0 |
| Family Engagement - Teacher Hourly | | | | | 300 | - | | | 300 | - |
| Graduation Supplies | 1,152 | - | | | | | | | 1,152 | - |
| Health Supplies | 200 | - | | | | | | | 200 | - |
| Instructional Spec-Gen Subj | 31,195 | 1.0 | | | | | | | 31,195 | 1.0 |
| Instructional Supplies | 27,800 | - | | | | | | | 27,800 | - |
| Masters Degree | 132,400 | - | | | | | | | 132,400 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | | | | | 113,997 | 2.0 | 113,997 | 2.0 |
| Newspaper Supplies | 2,000 | - | | | | | | | 2,000 | - |
| Office Assistant | 32,585 | 1.0 | | | | | | | 32,585 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Office Manager | 91,673 | 2.0 | | | | | | | 91,673 | 2.0 |
| Office Principal Supplies | 1,500 | - | | | | | | | 1,500 | - |
| Operating Lease-Copiers | | | | | | | 1,400 | - | 1,400 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Parent Cost-Fed Programs Only | | | | | 100 | - | | | 100 | - |
| Parent Involvement - Other Books, Periodicals, and | | | | | 40 | - | | | 40 | - |
| PhD/EdD/PsyD Degree | 3,000 | - | 3,000 | - | | | | | 6,000 | - |
| Principal | 104,000 | 1.0 | | | | | | | 104,000 | 1.0 |
| Registrar | 71,710 | 2.0 | | | | | | | 71,710 | 2.0 |
| Rentals | 5,200 | - | | | | | | | 5,200 | - |
| School Psychologist | 6,684 | 0.1 | | | | | | | 6,684 | 0.1 |
| School Psychologist - Leased Certified | 4,172 | 0.1 | | | | | | | 4,172 | 0.1 |
| Social Worker | 12,690 | 0.2 | | | | | | | 12,690 | 0.2 |
| Substitute Teachers | | | | | | | 150 | - | 150 | - |
| Substitutes | 67,500 | - | | | | | | | 67,500 | - |
| Supplemental Base | | | | | | | 7,600 | - | 7,600 | - |
| Teacher | 2,001,996 | 48.2 | 232,361 | 5.4 | | | 58,000 | 1.0 | 2,292,357 | 54.6 |
| Teacher Salary | | | | | | | 101,540 | 3.0 | 101,540 | 3.0 |
| TS Field Technician | 80,833 | 2.0 | | | | | | | 80,833 | 2.0 |
| **TUVA Total** | **4,832,592** | **79.6** | **305,069** | **5.4** | **500** | **-** | **1,325,569** | **8.0** | **6,463,730** | **93.0** |
| | | | | | | | | | | |
| **Alternative Total** | **7,711,243** | **135.0** | **652,535** | **11.5** | **62,643** | **0.2** | **2,418,059** | **22.4** | **10,844,480** | **169.2** |
| | | | | | | | | | | |
| **Private** | | | | | | | | | | |
| **Abbie School** | | | | | | | | | | |
| Instructional Supplies | | | | | | | 1,863 | - | 1,863 | - |
| Other Books, Periodicals, and Media | | | | | | | 408 | - | 408 | - |
| Registration for Professional Development | | | | | | | 2,417 | - | 2,417 | - |
| **Abbie School Total** | | | | | | | **4,688** | **-** | **4,688** | **-** |
| | | | | | | | | | | |
| **Al-Huda Islamic** | | | | | | | | | | |
| Instructional Supplies | | | | | | | 1,663 | - | 1,663 | - |
| Other Books, Periodicals, and Media | | | | | | | 247 | - | 247 | - |
| Out-of-State | | | | | | | 552 | - | 552 | - |
| Out-Of-State Travel | | | | | | | 1,224 | - | 1,224 | - |
| Registration for Professional Development | | | | | | | 500 | - | 500 | - |
| **Al-Huda Islamic Total** | | | | | | | **4,186** | **-** | **4,186** | **-** |
| | | | | | | | | | | |
| **Calvary Chapel Christian** | | | | | | | | | | |
| Registration for Professional Development | | | | | | | 10,544 | - | 10,544 | - |
| **Calvary Chapel Christian Total** | | | | | | | **10,544** | **-** | **10,544** | **-** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| **Desert Christian High School** | | | | | | | | | | |
| Instructional Supplies | | | | | | | 922 | - | 922 | - |
| Other Books, Periodicals, and Media | | | | | | | 474 | - | 474 | - |
| Registration for Professional Development | | | | | | | 19,000 | - | 19,000 | - |
| **Desert Christian High School Total** | | | | | | | **20,396** | **-** | **20,396** | **-** |
| | | | | | | | | | | |
| **Desert Christian Middle School** | | | | | | | | | | |
| Instructional Aids | | | | | | | 4,996 | - | 4,996 | - |
| Other Books, Periodicals, and Media | | | | | | | 587 | - | 587 | - |
| Out-Of-State Travel | | | | | | | 591 | - | 591 | - |
| Registration for Professional Development | | | | | | | 7,046 | - | 7,046 | - |
| **Desert Christian Middle School Total** | | | | | | | **13,219** | **-** | **13,219** | **-** |
| | | | | | | | | | | |
| **Faith Christian Academy 6-12** | | | | | | | | | | |
| Instructional Aids | | | | | | | 731 | - | 731 | - |
| Registration for Professional Development | | | | | | | 1,867 | - | 1,867 | - |
| Student Admissions | | | | | | | 500 | - | 500 | - |
| **Faith Christian Academy 6-12 Total** | | | | | | | **3,098** | **-** | **3,098** | **-** |
| | | | | | | | | | | |
| **Faith Lutheran** | | | | | | | | | | |
| Instructional Supplies | | | | | | | 1,896 | - | 1,896 | - |
| Registration for Professional Development | | | | | | | 2,876 | - | 2,876 | - |
| **Faith Lutheran Total** | | | | | | | **4,772** | **-** | **4,772** | **-** |
| | | | | | | | | | | |
| **First So. Christian** | | | | | | | | | | |
| In-State Travel | | | | | | | 1,124 | - | 1,124 | - |
| Instructional Aids | | | | | | | 3,593 | - | 3,593 | - |
| Registration for Professional Development | | | | | | | 1,600 | - | 1,600 | - |
| **First So. Christian Total** | | | | | | | **6,317** | **-** | **6,317** | **-** |
| | | | | | | | | | | |
| **International School of Tucson** | | | | | | | | | | |
| Instructional Aids | | | | | | | 1,012 | - | 1,012 | - |
| Other Books, Periodicals, and Media | | | | | | | 718 | - | 718 | - |
| Out-Of-State Travel | | | | | | | 5,043 | - | 5,043 | - |
| Registration for Professional Development | | | | | | | 848 | - | 848 | - |
| **International School of Tucson Total** | | | | | | | **7,621** | **-** | **7,621** | **-** |
| | | | | | | | | | | |
| **IntrMt Center of Human Develop** | | | | | | | | | | |
| Instructional Aids | | | | | | | 2,066 | - | 2,066 | - |
| Other Books, Periodicals, and Media | | | | | | | 745 | - | 745 | - |
| Professional Development - Teacher Training | | | | | | | 4,250 | - | 4,250 | - |
| Registration for Professional Development | | | | | | | 1,228 | - | 1,228 | - |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| **IntrMt Center of Human Develop Total** | | | | | | | **8,288** | **-** | **8,288** | **-** |
| | | | | | | | | | | |
| **Lamb's Gate** | | | | | | | | | | |
| Instructional Aids | | | | | | | 233 | - | 233 | - |
| Registration for Professional Development | | | | | | | 760 | - | 760 | - |
| **Lamb's Gate Total** | | | | | | | **993** | **-** | **993** | **-** |
| | | | | | | | | | | |
| **Mother Of Sorrows** | | | | | | | | | | |
| Employee Benefits | | | | | | | 1,382 | - | 1,382 | - |
| Instructional Aids | | | | | | | 2,916 | - | 2,916 | - |
| Leased Certified | | | | | | | 3,456 | - | 3,456 | - |
| Professional Development - Teacher Training | | | | | | | 1,000 | - | 1,000 | - |
| Registration for Professional Development | | | | | | | 16,002 | - | 16,002 | - |
| Teacher Hourly | | | | | | | 3,456 | - | 3,456 | - |
| **Mother Of Sorrows Total** | | | | | | | **28,213** | **-** | **28,213** | **-** |
| | | | | | | | | | | |
| **Northminster Christian School** | | | | | | | | | | |
| Registration for Professional Development | | | | | | | 350 | - | 350 | - |
| **Northminster Christian School Total** | | | | | | | **350** | **-** | **350** | **-** |
| | | | | | | | | | | |
| **Santa Cruz** | | | | | | | | | | |
| Instructional Aids | | | | | | | 6,720 | - | 6,720 | - |
| Other Books, Periodicals, and Media | | | | | | | 306 | - | 306 | - |
| Professional Development - Teacher Training | | | | | | | 5,500 | - | 5,500 | - |
| Registration for Professional Development | | | | | | | 4,385 | - | 4,385 | - |
| **Santa Cruz Total** | | | | | | | **16,911** | **-** | **16,911** | **-** |
| | | | | | | | | | | |
| **Ss Peter & Paul** | | | | | | | | | | |
| Employee Benefits | | | | | | | 1,620 | - | 1,620 | - |
| Instructional Aids | | | | | | | 12,141 | - | 12,141 | - |
| Instructional Supplies | | | | | | | 800 | - | 800 | - |
| Other Books, Periodicals, and Media | | | | | | | 2,330 | - | 2,330 | - |
| Professional Development - Teacher Training | | | | | | | 3,900 | - | 3,900 | - |
| Registration for Professional Development | | | | | | | 11,235 | - | 11,235 | - |
| Teacher Training - Added Duty | | | | | | | 1,800 | - | 1,800 | - |
| **Ss Peter & Paul Total** | | | | | | | **33,826** | **-** | **33,826** | **-** |
| | | | | | | | | | | |
| **St. Ambrose** | | | | | | | | | | |
| Employee Benefits | | | | | | | 984 | - | 984 | - |
| Instructional Supplies | | | | | | | 1,802 | - | 1,802 | - |
| Professional Development - Teacher Training | | | | | | | 2,700 | - | 2,700 | - |
| Registration for Professional Development | | | | | | | 7,175 | - | 7,175 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Teacher Training - Added Duty | | | | | | | 4,920 | - | 4,920 | - |
| **St. Ambrose Total** | | | | | | | **17,581** | **-** | **17,581** | **-** |
| | | | | | | | | | | |
| **St. Augustine High School** | | | | | | | | | | |
| Instructional Supplies | | | | | | | 3,025 | - | 3,025 | - |
| Out-Of-State Travel | | | | | | | 5,769 | - | 5,769 | - |
| Professional Development - Teacher Training | | | | | | | 7,985 | - | 7,985 | - |
| Registration for Professional Development | | | | | | | 1,800 | - | 1,800 | - |
| **St. Augustine High School Total** | | | | | | | **18,578** | **-** | **18,578** | **-** |
| | | | | | | | | | | |
| **St. Cyril's** | | | | | | | | | | |
| Added Duty | | | | | | | 6,966 | - | 6,966 | - |
| Employee Benefits | | | | | | | 1,393 | - | 1,393 | - |
| Instructional Supplies | | | | | | | 4,415 | - | 4,415 | - |
| Out-of-State | | | | | | | 3,064 | - | 3,064 | - |
| Out-Of-State Travel | | | | | | | 6,264 | - | 6,264 | - |
| Professional Development - Teacher Training | | | | | | | 9,449 | - | 9,449 | - |
| Registration for Professional Development | | | | | | | 3,797 | - | 3,797 | - |
| **St. Cyril's Total** | | | | | | | **35,347** | **-** | **35,347** | **-** |
| | | | | | | | | | | |
| **St. John's** | | | | | | | | | | |
| Instructional Supplies | | | | | | | 28 | - | 28 | - |
| Professional Development - Teacher Training | | | | | | | 19,777 | - | 19,777 | - |
| **St. John's Total** | | | | | | | **19,805** | **-** | **19,805** | **-** |
| | | | | | | | | | | |
| **St. Joseph's** | | | | | | | | | | |
| Employee Benefits | | | | | | | 150 | - | 150 | - |
| Instructional Aids | | | | | | | 2,080 | - | 2,080 | - |
| Instructional Supplies | | | | | | | 1,692 | - | 1,692 | - |
| Professional Development - Teacher Training | | | | | | | 4,042 | - | 4,042 | - |
| Registration for Professional Development | | | | | | | 5,451 | - | 5,451 | - |
| Student Admissions | | | | | | | 1,000 | - | 1,000 | - |
| Teacher Training - Added Duty | | | | | | | 750 | - | 750 | - |
| **St. Joseph's Total** | | | | | | | **15,165** | **-** | **15,165** | **-** |
| | | | | | | | | | | |
| **St. Mark's** | | | | | | | | | | |
| Instructional Aids | | | | | | | 455 | - | 455 | - |
| Instructional Supplies | | | | | | | 144 | - | 144 | - |
| Registration for Professional Development | | | | | | | 908 | - | 908 | - |
| **St. Mark's Total** | | | | | | | **1,507** | **-** | **1,507** | **-** |
| | | | | | | | | | | |
| **St. Michaels Parish Day School** | | | | | | | | | | |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Instructional Aids | | | | | | | 5,130 | - | 5,130 | - |
| Other Books, Periodicals, and Media | | | | | | | 4,118 | - | 4,118 | - |
| Out-Of-State Travel | | | | | | | 5,271 | - | 5,271 | - |
| Registration for Professional Development | | | | | | | 8,755 | - | 8,755 | - |
| **St. Michaels Parish Day School Total** | | | | | | | **23,273** | **-** | **23,273** | **-** |
| | | | | | | | | | | |
| **Tucson Hebrew Academy** | | | | | | | | | | |
| Instructional Aids | | | | | | | 465 | - | 465 | - |
| Professional Development - Teacher Training | | | | | | | 1,200 | - | 1,200 | - |
| Registration for Professional Development | | | | | | | 4,905 | - | 4,905 | - |
| **Tucson Hebrew Academy Total** | | | | | | | **6,570** | **-** | **6,570** | **-** |
| | | | | | | | | | | |
| **Tucson Waldorf School** | | | | | | | | | | |
| Instructional Aids | | | | | | | 2,587 | - | 2,587 | - |
| Instructional Supplies | | | | | | | 4,100 | - | 4,100 | - |
| Out-Of-State Travel | | | | | | | 6,811 | - | 6,811 | - |
| Registration for Professional Development | | | | | | | 3,330 | - | 3,330 | - |
| **Tucson Waldorf School Total** | | | | | | | **16,827** | **-** | **16,827** | **-** |
| | | | | | | | | | | |
| **Veritas Academy of Tucson** | | | | | | | | | | |
| In-State Travel | | | | | | | 887 | - | 887 | - |
| Other Books, Periodicals, and Media | | | | | | | 5,280 | - | 5,280 | - |
| Out-of-State | | | | | | | 473 | - | 473 | - |
| Out-Of-State Travel | | | | | | | 2,000 | - | 2,000 | - |
| Registration for Professional Development | | | | | | | 3,383 | - | 3,383 | - |
| **Veritas Academy of Tucson Total** | | | | | | | **12,024** | **-** | **12,024** | **-** |
| | | | | | | | | | | |
| **Private Total** | | | | | | | **330,098** | **-** | **330,098** | **-** |
| | | | | | | | | | | |
| **Departments** | | | | | | | | | | |
| **21st Century CCLC/School Improvement** | | | | | | | | | | |
| Classified Temporary | | | | | | | 4,950 | - | 4,950 | - |
| Department Accounting Specialist | | | | | | | 45,830 | 1.0 | 45,830 | 1.0 |
| District Supplies | | | | | | | 1,200 | - | 1,200 | - |
| Employee Benefits | | | | | | | 43,600 | - | 43,600 | - |
| Employee Training & PD Svcs | | | | | | | 4,088 | - | 4,088 | - |
| Field Trips | | | | | | | 1,000 | - | 1,000 | - |
| In-State Travel | | | | | | | 250 | - | 250 | - |
| Mileage | | | | | | | 1,800 | - | 1,800 | - |
| Out-of-State | | | | | | | 2,900 | - | 2,900 | - |
| Overtime | | | | | | | 725 | - | 725 | - |
| Program Coordinator, Senior | | | | | | | 68,440 | 1.0 | 68,440 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Research Project Manager | | | | | | | 27,500 | 0.5 | 27,500 | 0.5 |
| Supplies-Technology Related | | | | | | | 100 | - | 100 | - |
| **21st Century CCLC/School Improvement Total** | | | | | | | **202,383** | **2.5** | **202,383** | **2.5** |
| | | | | | | | | | | |
| **301 Performance Pay** | | | | | | | | | | |
| National Board Certification | | | | | | | 226,800 | - | 226,800 | - |
| Site Counselor Facilitator | | | | | | | 74,760 | - | 74,760 | - |
| **301 Performance Pay Total** | | | | | | | **301,560** | **-** | **301,560** | **-** |
| | | | | | | | | | | |
| **African American** | | | | | | | | | | |
| Administrative Assistant | | | 42,908 | 1.0 | | | | | 42,908 | 1.0 |
| Behavior Specialist | | | 40,635 | 1.0 | | | | | 40,635 | 1.0 |
| Behavioral Specialist | | | 39,836 | 1.0 | | | | | 39,836 | 1.0 |
| Classified Salary | | | - | - | | | | | - | - |
| Classified Temporary | | | 11,000 | - | | | | | 11,000 | - |
| Director | | | 102,000 | 1.0 | | | | | 102,000 | 1.0 |
| District Supplies | | | 17,500 | - | | | | | 17,500 | - |
| District Supplies/Summer Enrichment | | | 5,000 | - | | | | | 5,000 | - |
| Employee Benefits | | | 207,814 | - | | | | | 207,814 | - |
| Employee Training and Professi | | | 4,000 | - | | | | | 4,000 | - |
| In-State Travel | | | 3,200 | - | | | | | 3,200 | - |
| Mileage | | | 6,000 | - | | | | | 6,000 | - |
| Other Professional Services-Ge | | | 2,000 | - | | | | | 2,000 | - |
| Out-Of-State Travel | | | 9,000 | - | | | | | 9,000 | - |
| Outside transportation | | | 25,000 | - | | | | | 25,000 | - |
| Overtime | | | 5,000 | - | | | | | 5,000 | - |
| Professional/Educational Contract Services | | | 12,000 | - | | | | | 12,000 | - |
| Program Coordinator | | | 59,341 | 1.0 | | | | | 59,341 | 1.0 |
| Program Specialist | | | 80,919 | 2.0 | | | | | 80,919 | 2.0 |
| Response to Intervention Specialist (RTI) | | | 158,118 | 3.0 | | | | | 158,118 | 3.0 |
| Room Rental | | | 10,000 | - | | | | | 10,000 | - |
| Student Lodging | | | 26,000 | - | | | | | 26,000 | - |
| Student Success Coach | | | 190,771 | 5.0 | | | | | 190,771 | 5.0 |
| Student Transportation Purchas | | | 1,000 | - | | | | | 1,000 | - |
| Supplies-Technology Related | | | 1,000 | - | | | | | 1,000 | - |
| Tech related HW and SW under $5k | | | 4,000 | - | | | | | 4,000 | - |
| Technology Related Repairs and | | | 1,000 | - | | | | | 1,000 | - |
| TUSD transportation | | | 1,000 | - | | | | | 1,000 | - |
| **African American Total** | | | **1,066,042** | **15.0** | | | | | **1,066,042** | **15.0** |
| | | | | | | | | | | |
| **ALE** | | | | | | | | | | |
| Added Duty | | | 26,000 | - | | | | | 26,000 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Added Duty Tutoring | | | 120,500 | - | | | | | 120,500 | - |
| Added Duty Tutoring Classified | | | 130,000 | - | | | | | 130,000 | - |
| ALE Administrative Assistant | | | 52,342 | 1.0 | | | | | 52,342 | 1.0 |
| ALE Director | | | 95,219 | 1.0 | | | | | 95,219 | 1.0 |
| AP Exam Fees | | | 50,000 | - | | | | | 50,000 | - |
| AVID Program Coordinator | | | 62,991 | 1.0 | | | | | 62,991 | 1.0 |
| AVID Program Manager NEW | | | 70,000 | 1.0 | | | | | 70,000 | 1.0 |
| District Supplies | | | 96,970 | - | | | | | 96,970 | - |
| Dues/Membership Fees | | | 100,000 | - | | | | | 100,000 | - |
| Employee Benefits | | | 91,327 | - | | | 21,090 | - | 112,417 | - |
| Employee Training and Professi | | | 163,217 | - | | | | | 163,217 | - |
| Field Trips | | | 18,500 | - | | | | | 18,500 | - |
| Furniture and Equipment less than $5,000 | | | 9,000 | - | | | | | 9,000 | - |
| In-State Travel | | | 24,633 | - | | | | | 24,633 | - |
| Instructional Aids | | | 28,000 | - | | | | | 28,000 | - |
| Leased Substitutes | | | 8,000 | - | | | | | 8,000 | - |
| Mileage | | | 7,500 | - | | | | | 7,500 | - |
| Out-Of-State Travel | | | 198,300 | - | | | | | 198,300 | - |
| Overtime | | | 3,500 | - | | | | | 3,500 | - |
| Professional/Educational Contract Services | 52,000 | - | 30,000 | - | | | | | 82,000 | - |
| Rental of Equipment | 14,300 | - | | | | | | | 14,300 | - |
| Stipend Certified | | | 23,000 | - | | | | | 23,000 | - |
| Stipend Classified | | | 25,000 | - | | | | | 25,000 | - |
| Student Admissions | | | 15,000 | - | | | | | 15,000 | - |
| Student Transportation Purchas | | | 44,000 | - | | | | | 44,000 | - |
| Student Travel Food/Lodging. | | | 35,000 | - | | | | | 35,000 | - |
| Substitute Teachers | | | 1,400 | - | | | | | 1,400 | - |
| Teacher Salary | | | | | | | 63,910 | 1.0 | 63,910 | 1.0 |
| Tech Related Hardware & Software less than $5,000 | | | 12,204 | - | | | | | 12,204 | - |
| Technology Related Repairs and | | | 1,296 | - | | | | | 1,296 | - |
| Textbooks | | | 53,580 | - | | | | | 53,580 | - |
| **ALE Total** | **66,300** | **-** | **1,596,479** | **4.0** | | | **85,000** | **1.0** | **1,747,779** | **5.0** |
| | | | | | | | | | | |
| **Alternative to Suspension** | | | | | | | | | | |
| 301-Performance Pay | | | | | | | 20,787 | - | 20,787 | - |
| Administrator Salary | 46,300 | 0.5 | | | | | | | 46,300 | 0.5 |
| Behavior Intervention Monitor | | | 111,809 | 5.0 | | | | | 111,809 | 5.0 |
| Classified Temporary | | | | | | | 2,500 | - | 2,500 | - |
| Director - Alternative Education | | | 46,300 | 0.5 | | | | | 46,300 | 0.5 |
| District Supplies | | | 7,000 | - | | | | | 7,000 | - |
| Employee Benefits | 13,890 | - | 219,291 | - | | | 26,816 | - | 259,997 | - |
| Furniture and Equipment less than $5,000 | | | 600 | - | | | | | 600 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| Site Name | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Instructional Specialist - CORE Plus | | | 56,392 | 2.0 | | | | | 56,392 | 2.0 |
| Mileage | | | 3,000 | - | | | | | 3,000 | - |
| Operating Lease-Copiers | | | | | | | 350 | - | 350 | - |
| Program Coordinator | | | 61,231 | 1.0 | | | | | 61,231 | 1.0 |
| Repair and Maintenance Service | | | 1,000 | - | | | | | 1,000 | - |
| Restorative Practice Facilitator | | | | | | | 41,410 | 1.0 | 41,410 | 1.0 |
| Social Worker | | | | | | | 44,642 | 1.0 | 44,642 | 1.0 |
| Stipend Certified | | | 3,000 | - | | | | | 3,000 | - |
| Substitute Teachers | | | 9,000 | - | | | | | 9,000 | - |
| Supplies-Technology Related | | | 500 | - | | | | | 500 | - |
| Teacher Salary | | | 452,239 | 12.0 | | | | | 452,239 | 12.0 |
| Tech related HW and SW under $5k | | | 4,175 | - | | | | | 4,175 | - |
| Technology Related Repairs and | | | 325 | - | | | | | 325 | - |
| **Alternative to Suspension Total** | **60,190** | **0.5** | **975,862** | **20.5** | | | **136,504** | **2.0** | **1,172,556** | **23.0** |
| | | | | | | | | | | |
| **Asian Pacific Refugee Stu Svcs** | | | | | | | | | | |
| Added Duty | | | 3,322 | - | | | | | 3,322 | - |
| Added Duty summer | | | | | | | 6,666 | - | 6,666 | - |
| Administrative Assistant | | | 20,169 | 0.5 | | | 20,169 | 0.5 | 40,337 | 1.0 |
| Benefits | | | 2,973 | - | | | | | 2,973 | - |
| Classified Salary | | | | | | | - | - | - | - |
| Director | | | 44,731 | 0.5 | | | 44,731 | 0.5 | 89,461 | 1.0 |
| District Supplies | | | 2,125 | - | | | | | 2,125 | - |
| Employee Benefits | | | 28,945 | - | | | 158,234 | - | 187,178 | - |
| Language Support Specialist | | | | | | | 159,125 | 4.0 | 159,125 | 4.0 |
| Language Support Specialists Salary | | | | | | | 117,455 | 3.0 | 117,455 | 3.0 |
| Mileage | | | 2,000 | - | | | | | 2,000 | - |
| Overtime | | | | | | | 500 | - | 500 | - |
| PD Workshop Fees | | | 1,200 | - | | | | | 1,200 | - |
| Professional/Education PD | | | 1,125 | - | | | | | 1,125 | - |
| Professional/Educational Contract Services | | | 2,100 | - | | | 500 | - | 2,600 | - |
| Program Coordinator | | | | | | | 30,120 | 0.5 | 30,120 | 0.5 |
| Program Coordinators | | | | | | | 90,360 | 1.5 | 90,360 | 1.5 |
| School and Community Liason | | | | | | | 23,552 | 1.0 | 23,552 | 1.0 |
| Student Success Specialist | | | 39,642 | 1.0 | | | 37,723 | 1.0 | 77,365 | 2.0 |
| Supplies-Technology Related | | | 125 | - | | | | | 125 | - |
| Tech related HW and SW under $5k | | | 2,125 | - | | | | | 2,125 | - |
| **Asian Pacific Refugee Stu Svcs Total** | | | **150,581** | **2.0** | | | **689,134** | **12.0** | **839,715** | **14.0** |
| | | | | | | | | | | |
| **Assessment & Evaluation** | | | | | | | | | | |
| ACT Tessera | 1,800 | - | | | | | | | 1,800 | - |
| Added Duty | | | 10,000 | - | | | | | 10,000 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Administrative Assistant | | | | | | | 42,067 | 1.0 | 42,067 | 1.0 |
| Classified Salary | - | - | - | - | | | | | - | - |
| Data Analyst - Assessment & Evaluation | | | 59,652 | 1.0 | | | | | 59,652 | 1.0 |
| Director, Senior - Assessment & Program Evaluation | 52,475 | 0.5 | 52,475 | 0.5 | | | | | 104,949 | 1.0 |
| District Supplies | 7,400 | - | | | | | 20,000 | - | 27,400 | - |
| Dues/Membership Fees | 4,300 | - | | | | | | | 4,300 | - |
| Employee Benefits | 110,864 | - | 89,672 | - | 38,405 | - | 32,650 | - | 271,592 | - |
| Employee Training and Professinal Development | | | 12,000 | - | | | | | 12,000 | - |
| Employee Training and Professional Development | 2,000 | - | | | | | | | 2,000 | - |
| In-State Travel | | | 1,500 | - | | | 2,500 | - | 4,000 | - |
| Instructional Aids | | | 20,004 | - | | | | | 20,004 | - |
| Instructional Aids/CogAT testing | | | | | | | 33,000 | - | 33,000 | - |
| Mileage | | | 3,000 | - | | | | | 3,000 | - |
| Other Books, Periodicals, and Media | 600 | - | | | | | | | 600 | - |
| Out-Of-State Travel | 200 | - | | | | | | | 200 | - |
| Professional Services | | | 18,000 | - | | | | | 18,000 | - |
| Professional Services-Grant Tracker Application | 15,700 | - | | | | | | | 15,700 | - |
| Professional/Educational Contract Services | | | 3,300 | - | | | | | 3,300 | - |
| Program Coordinator - District Testing | 59,961 | 1.0 | | | | | | | 59,961 | 1.0 |
| Program Manager | | | | | | | 66,767 | 1.0 | 66,767 | 1.0 |
| PSAT Fees-8/9,10 &11th grade | 150,000 | - | | | | | | | 150,000 | - |
| PSAT Yearly Membership Fee | 400 | - | | | | | | | 400 | - |
| Research Project Manager | | | 180,115 | 3.0 | 128,019 | 2.0 | | | 308,134 | 5.0 |
| Resource Specialist | 41,777 | 1.0 | | | | | | | 41,777 | 1.0 |
| Stipend Certified | 323,000 | - | | | | | | | 323,000 | - |
| Supplies-Technology Related | 700 | - | | | | | | | 700 | - |
| Tech related HW and SW under $5k | | | 6,000 | - | | | 7,000 | - | 13,000 | - |
| Technology Related Repairs and Maintenance | 27,500 | - | | | | | | | 27,500 | - |
| **Assessment & Evaluation Total** | **798,676** | **2.5** | **455,718** | **4.5** | **166,425** | **2.0** | **203,983** | **2.0** | **1,624,802** | **11.0** |
| | | | | | | | | | | |
| **Career Technical Ed** | | | | | | | | | | |
| Added Duty | | | | | | | 122,065 | - | 122,065 | - |
| Added Duty/PD | | | | | | | 40,500 | - | 40,500 | - |
| Advertising | | | | | | | 1,100 | - | 1,100 | - |
| Classified Salary | | | | | | | 6,869 | - | 6,869 | - |
| Classified Temporary | | | | | | | 4,000 | - | 4,000 | - |
| Cleaning Services | | | | | | | 23,000 | - | 23,000 | - |
| CTE Program Manager | | | | | | | 11,988 | 0.1 | 11,988 | 0.1 |
| CTE Specialist | | | | | | | 97,999 | 2.0 | 97,999 | 2.0 |
| Department Accounting Specialist | | | | | | | 64,827 | 1.0 | 64,827 | 1.0 |
| District Supplies | | | | | | | 116,305 | - | 116,305 | - |
| Dues/Membership Fees | | | | | | | 26,000 | - | 26,000 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Employee Benefits | | | | | | | 236,221 | - | 236,221 | - |
| Employee Training & PD Svcs | | | | | | | 7,500 | - | 7,500 | - |
| Employee Training and Professi | | | | | | | 29,000 | - | 29,000 | - |
| Employer FICA/Medicare | | | | | | | 9,194 | - | 9,194 | - |
| Entry/Tournament Fees | | | | | | | 40,000 | - | 40,000 | - |
| Field Trips | | | | | | | 20,000 | - | 20,000 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 25,651 | - | 25,651 | - |
| In-State Travel | | | | | | | 5,000 | - | 5,000 | - |
| Instruct Data Intervent Spec | | | | | | | 15,123 | - | 15,123 | - |
| Instructional Aids | | | | | | | 312,831 | - | 312,831 | - |
| Leased Substitutes | | | | | | | 35,000 | - | 35,000 | - |
| Mileage | | | | | | | 3,385 | - | 3,385 | - |
| Nontechnology Related Repairs | | | | | | | 13,000 | - | 13,000 | - |
| Other | | | | | | | (11,883) | - | (11,883) | - |
| Other Professional Services-Ge | | | | | | | 15,000 | - | 15,000 | - |
| Other-Unspendable | | | | | | | 485,181 | - | 485,181 | - |
| Overtime | | | | | | | 12,000 | - | 12,000 | - |
| Professional Development & Academic Trainer | | | | | | | 148,639 | 3.0 | 148,639 | 3.0 |
| Professional/Educational Contr | | | | | | | - | - | - | - |
| Professional/Educational Contract Services | | | | | | | 64,500 | - | 64,500 | - |
| Prog Manager; CTE Spec; Field Tech Lead | | | | | | | 180,069 | 2.9 | 180,069 | 2.9 |
| Rental of Equipment | | | | | | | 40,000 | - | 40,000 | - |
| Resource Teacher | | | | | | | 72,400 | 1.0 | 72,400 | 1.0 |
| Short Term Non Instr SW subscription | | | | | | | 1,000 | - | 1,000 | - |
| Stipend Certified | | | | | | | 55,250 | - | 55,250 | - |
| Student Transportation Purchas | | | | | | | 20,000 | - | 20,000 | - |
| Supplies-Technology Related | | | | | | | 72,000 | - | 72,000 | - |
| Systems Integration Specialist | | | | | | | 60,251 | 1.0 | 60,251 | 1.0 |
| Tech Related Hardware & Software less than $5,000 | | | | | | | 62,963 | - | 62,963 | - |
| Tech Related Hardware<$5K | | | | | | | 152,090 | - | 152,090 | - |
| Tech related HW and SW under $5k | | | | | | | 5,000 | - | 5,000 | - |
| Tech Rep & Maint | | | | | | | 4,553 | - | 4,553 | - |
| Technical Services-General | | | | | | | 18,000 | - | 18,000 | - |
| Textbooks | | | | | | | 20,000 | - | 20,000 | - |
| **Career Technical Ed Total** | | | | | | | **2,743,573** | **11.0** | **2,743,573** | **11.0** |
| | | | | | | | | | | |
| **Comm & Media Outreach** | | | | | | | | | | |
| ADA Compliance Service | 24,500 | - | | | | | | | 24,500 | - |
| Administrative Assistant | | | 57,489 | 1.0 | | | | | 57,489 | 1.0 |
| Advertising | 54,200 | - | 265,000 | - | | | | | 319,200 | - |
| Audio Visual Specialist | 25,850 | 0.5 | 25,850 | 0.5 | | | | | 51,701 | 1.0 |
| Classified Temporary | | | - | - | | | | | - | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Communications Specialist | | | 53,928 | 1.0 | | | | | 53,928 | 1.0 |
| Director - Communications & Media Relations | 54,602 | 0.5 | 54,602 | 0.5 | | | | | 109,204 | 1.0 |
| Distict Webmaster | 33,809 | 0.5 | | | | | | | 33,809 | 0.5 |
| District Supplies | 2,300 | - | 17,000 | - | | | | | 19,300 | - |
| District Video Producer | 40,619 | 0.5 | 40,619 | 0.5 | | | | | 81,239 | 1.0 |
| District Webmaster | 35,888 | 0.5 | 69,696 | 1.0 | | | | | 105,584 | 1.5 |
| Dues/Membership Fees | | | 1,600 | - | | | | | 1,600 | - |
| Employee Benefits | 119,620 | - | 142,246 | - | | | 16,742 | - | 278,608 | - |
| Employee Training and Professi | | | 2,500 | - | | | | | 2,500 | - |
| Equipment Rentals | 20,000 | - | | | | | | | 20,000 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 15,000 | - | 15,000 | - |
| Graphic Designer Comm | 41,492 | 0.5 | 41,492 | 0.5 | | | | | 82,983 | 1.0 |
| Graphic Designer, Senior | 57,253 | 1.0 | 57,253 | 1.0 | | | | | 114,506 | 2.0 |
| In-State Travel | | | 3,700 | - | | | | | 3,700 | - |
| Mileage | | | 3,000 | - | | | | | 3,000 | - |
| Multi-Media Producer | 30,812 | 0.5 | 30,812 | 0.5 | | | | | 61,623 | 1.0 |
| Nontechnology Related Repairs | 1,000 | - | | | | | | | 1,000 | - |
| Official/Administrative Contra | 6,000 | - | 80,000 | - | | | | | 86,000 | - |
| Out of State Travel | | | 2,500 | - | | | | | 2,500 | - |
| Permits | 53,300 | - | | | | | | | 53,300 | - |
| Program Manager- Communications | 42,410 | 0.5 | 42,410 | 0.5 | | | | | 84,821 | 1.0 |
| Room Rental | | | 10,000 | - | | | | | 10,000 | - |
| Stipend Certified | 54,000 | - | | | | | | | 54,000 | - |
| Supplies-Technology Related | 2,500 | - | 2,000 | - | | | | | 4,500 | - |
| Tech related HW and SW under $5k | | | 9,000 | - | | | 16,500 | - | 25,500 | - |
| Technical Copy Writer | | | | | | | 55,806 | 1.0 | 55,806 | 1.0 |
| Technology Related Repairs and | 2,400 | - | | | | | | | 2,400 | - |
| Web Initiative | | | | | | | 75,000 | - | 75,000 | - |
| **Comm & Media Outreach Total** | **702,555** | **5.0** | **1,012,698** | **7.0** | | | **179,048** | **1.0** | **1,894,301** | **13.0** |
| | | | | | | | | | | |
| **Community Schools** | | | | | | | | | | |
| Administrative Assistant | | | | | 43,762 | 1.0 | 120,557 | 3.0 | 164,319 | 4.0 |
| Administrative Secretary | | | | | 38,271 | 1.0 | | | 38,271 | 1.0 |
| Administrator Salary | | | | | 77,074 | 0.9 | 13,601 | 0.2 | 90,676 | 1.0 |
| Behavior Specialist | | | | | | | 45,000 | 1.0 | 45,000 | 1.0 |
| Curriculum Service Provider | | | | | 108,466 | 2.0 | 156,170 | 3.0 | 264,636 | 5.0 |
| Diesel Fuel | | | | | | | 9,325 | - | 9,325 | - |
| District Supplies | | | | | 12,600 | - | 256,033 | - | 268,633 | - |
| Employee Benefits | | | | | 98,795 | - | 619,551 | - | 718,346 | - |
| Employee Training and Professi | | | | | 48,215 | - | 44,000 | - | 92,215 | - |
| Furniture and Equipment less than $5,000 | | | | | 42,150 | - | 38,642 | - | 80,792 | - |
| In-State Travel | | | | | | | 15,000 | - | 15,000 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Instructional Aids | | | | | 39,550 | - | 32,000 | - | 71,550 | - |
| Leased Substitutes | | | | | | | 200 | - | 200 | - |
| Licenses | | | | | | | 10,000 | - | 10,000 | - |
| Mileage | | | | | 8,000 | - | 13,000 | - | 21,000 | - |
| Office Assistant | | | | | | | 16,000 | 0.5 | 16,000 | 0.5 |
| Operating Lease-Copiers | | | | | | | 2,000 | - | 2,000 | - |
| Other | | | | | | | 15,000 | - | 15,000 | - |
| Other Books, Periodicals, and Media | | | | | | | 20,000 | - | 20,000 | - |
| Out-Of-State Travel | | | | | | | 10,000 | - | 10,000 | - |
| Overtime | | | | | | | 9,325 | - | 9,325 | - |
| Professional/Educational Contract Services | | | | | | | 34,000 | - | 34,000 | - |
| Program Coordinator | | | | | 61,742 | 1.0 | 126,000 | 2.0 | 187,742 | 3.0 |
| Student Admissions | | | | | 3,494 | - | 15,000 | - | 18,494 | - |
| Summer work | | | | | | | 12,600 | - | 12,600 | - |
| Tech related HW and SW under $5k | | | | | 20,000 | - | 31,447 | - | 51,447 | - |
| Technology Related Repairs and | | | | | 18,045 | - | 15,600 | - | 33,645 | - |
| **Community Schools Total** | | | | | **620,165** | **5.9** | **1,680,050** | **9.7** | **2,300,215** | **15.5** |
| | | | | | | | | | | |
| **Culturally Responsive Pedagogy & Instruction** | | | | | | | | | | |
| 301-Performance Pay | | | | | | | 17,322 | - | 17,322 | - |
| Added Duty- Curr Dev Summer MT | | | 20,000 | - | | | | | 20,000 | - |
| Added Duty- Curr Dev Summer MT Benefits | | | 4,000 | - | | | | | 4,000 | - |
| Added Duty- SICRE/Tier I | | | | | | | 80,000 | - | 80,000 | - |
| Added Duty- SICRE/Tier I Benefits | | | | | | | 16,000 | - | 16,000 | - |
| Added Duty- Tier I/II Summer Cur Dev Benefits | | | 2,000 | - | | | | | 2,000 | - |
| Added Duty- Tier I/II Summer Curr Dev | | | 30,000 | - | | | | | 30,000 | - |
| Administrative Assistant | | | 48,826 | 1.0 | | | | | 48,826 | 1.0 |
| Administrative Assistant Benefits | | | 14,648 | - | | | | | 14,648 | - |
| Director of CRPI Benefits | | | 26,286 | - | | | | | 26,286 | - |
| Director of Culturally Resp Ped & Inst | | | 87,794 | 1.0 | | | | | 87,794 | 1.0 |
| District Supplies | | | 6,000 | - | | | | | 6,000 | - |
| Dues/Membership Fees | | | 2,500 | - | | | | | 2,500 | - |
| Employee Training and Professi | | | 2,500 | - | | | | | 2,500 | - |
| Field Trips | | | 3,000 | - | | | | | 3,000 | - |
| Furniture and Equipment less than $5,000 | | | 445 | - | | | | | 445 | - |
| Instructional Aids | | | 11,500 | - | | | | | 11,500 | - |
| Mileage | | | 6,000 | - | | | | | 6,000 | - |
| Operating Lease-Copiers | | | | | | | 1,500 | - | 1,500 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Out-Of-State Travel | | | 10,000 | - | | | | | 10,000 | - |
| Professional/Educational Contract Services | | | 25,000 | - | | | | | 25,000 | - |
| Prog Coord of CRPI Benefits | | | 20,462 | - | | | | | 20,462 | - |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Prog Coord of Culturally Resp Ped & Inst | | | 68,344 | 1.0 | | | | | 68,344 | 1.0 |
| Substitute Teachers | | | 3,000 | - | | | | | 3,000 | - |
| Supplies-Technology Related | | | 500 | - | | | | | 500 | - |
| Teacher Salary - CRPI Dept | | | 500,000 | 10.0 | | | | | 500,000 | 10.0 |
| Teachers Benefits | | | 150,000 | - | | | | | 150,000 | - |
| Tech related HW and SW under $5k | | | 1,000 | - | | | | | 1,000 | - |
| **Culturally Responsive Pedagogy & Instruction Total** | | | **1,043,805** | **13.0** | | | **114,822** | **-** | **1,158,627** | **13.0** |
| | | | | | | | | | | |
| **Curriculum & Instruction** | | | | | | | | | | |
| Added Duty | 5,000 | - | 19,696 | - | | | | | 24,696 | - |
| Assistant Superintendent | 111,723 | 1.0 | | | | | | | 111,723 | 1.0 |
| Assistant Superintendent Stipend | 8,000 | - | | | | | | | 8,000 | - |
| Clerk/Receptionist | 32,920 | 1.0 | | | | | | | 32,920 | 1.0 |
| Construction Services | | | | | | | 35,000 | - | 35,000 | - |
| Department supplies | 2,000 | - | | | | | | | 2,000 | - |
| District Supplies | 3,645 | - | 2,000 | - | | | | | 5,645 | - |
| Employee Benefits | 62,267 | - | | | | | 54,643 | - | 116,910 | - |
| Employee Training and Professi | 2,500 | - | 2,500 | - | | | | | 5,000 | - |
| Executive Assistant | 60,061 | 1.0 | | | | | | | 60,061 | 1.0 |
| Frontline renewal - 100% DESEG Funded | | | 133,745 | - | | | | | 133,745 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 757 | - | 757 | - |
| In-State Travel | 2,500 | - | | | | | | | 2,500 | - |
| Instructional Aids | | | | | | | 432,473 | - | 432,473 | - |
| Learning Management Systems Program Coordinator | | | | | | | 66,105 | 1.0 | 66,105 | 1.0 |
| LMS Professional Development Academic Trainer | | | | | | | 50,170 | 1.0 | 50,170 | 1.0 |
| Mileage | 325 | - | | | | | | | 325 | - |
| Operating Lease-Copiers | | | | | | | 74 | - | 74 | - |
| Out-Of-State Travel | 2,500 | - | | | | | | | 2,500 | - |
| Professional/Educational Contract Services | 19,742 | - | 20,000 | - | | | 124,800 | - | 164,542 | - |
| Room Rental | 5,000 | - | | | | | | | 5,000 | - |
| Stipend Certified | | | 5,000 | - | | | | | 5,000 | - |
| Tech related HW and SW under $5k | | | | | | | 4,115 | - | 4,115 | - |
| TrueNorthLogic (100% Deseg) | | | 118,750 | - | | | | | 118,750 | - |
| **Curriculum & Instruction Total** | **318,183** | **3.0** | **301,691** | **-** | | | **768,137** | **2.0** | **1,388,011** | **5.0** |
| | | | | | | | | | | |
| **Curriculum Development** | | | | | | | | | | |
| Added Duty- Benefits | | | | | | | 4,000 | - | 4,000 | - |
| Added Duty Benefits/Stipends | 6,640 | - | | | | | | | 6,640 | - |
| Added Duty Benefits-Curriculum | | | 400 | - | | | | | 400 | - |
| Added Duty Benefits-PD | | | 200 | - | | | | | 200 | - |
| Added Duty Benefits-Summer School | | | 6,900 | - | | | | | 6,900 | - |
| Added Duty for Curriculum Development/Wrting | | | | | | | 20,000 | - | 20,000 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Added Duty- Professional Development for TItle I S | | | | | 14,758 | - | | | 14,758 | - |
| Added Duty- Summer School MOWR 3rd Grade | 33,200 | - | | | | | | | 33,200 | - |
| Added Duty- Summer School Reading Recovery | | | 31,500 | - | | | | | 31,500 | - |
| Added Duty-Curriculum | | | 2,000 | - | | | | | 2,000 | - |
| Added Duty-K-3 Literacy Professional Development | 180,372 | - | | | | | | | 180,372 | - |
| Added Duty-PD | | | 1,000 | - | | | | | 1,000 | - |
| Admin Asst Benefits | | | 13,258 | - | | | | | 13,258 | - |
| Admin Asst. Benefits | | | 3,623 | - | | | | | 3,623 | - |
| Admin Asst. Salary | | | 12,077 | 0.3 | | | | | 12,077 | 0.3 |
| Administrative Assistant | | | 44,193 | 1.0 | | | | | 44,193 | 1.0 |
| Administrative Assistant for Curriculum & Prof Dev | | | | | 34,373 | 0.7 | | | 34,373 | 0.7 |
| Administrative Asst. Benefits | | | | | 10,312 | - | | | 10,312 | - |
| Apex Site Coordinator Stipend | 59,500 | - | | | | | | | 59,500 | - |
| Apex Site Coordinator Stipend Benefits | 11,900 | - | | | | | | | 11,900 | - |
| Benefits - Sr. Director of Curriculum Dev. | 40,000 | - | | | | | | | 40,000 | - |
| Benefits- Coordinator for Reading Recovery | | | 22,583 | - | | | | | 22,583 | - |
| Benefits for Added Duty | 10,399 | - | | | | | | | 10,399 | - |
| Benefits/Stipends | 7,770 | - | | | | | | | 7,770 | - |
| Classified Added Duty Benefits | 2,000 | - | | | | | | | 2,000 | - |
| Classified Salary | | | | | | | - | - | - | - |
| Classified Temporary | 10,000 | - | | | | | | | 10,000 | - |
| Conference Registration | | | 2,000 | - | | | | | 2,000 | - |
| District Supplies | 41,361 | - | | | | | | | 41,361 | - |
| District Supplies- Academic Student Assessment | | | 1,961 | - | | | | | 1,961 | - |
| District Supplies- Intervention Classroom Needs | | | 12,880 | - | | | | | 12,880 | - |
| District Supplies- Professional Development | | | 3,000 | - | | | | | 3,000 | - |
| Dues/Membership Fees | | | 4,050 | - | | | | | 4,050 | - |
| Dyslexia Trainer Designee Stipend | 38,850 | - | | | | | | | 38,850 | - |
| Employee Benefits | 43,800 | - | 19,980 | - | | | | | 63,780 | - |
| ESI Adminstrator Salary- Sr Director of Curriculum | 107,265 | 1.0 | | | | | | | 107,265 | 1.0 |
| Fingerprinting/Physical Reimbu | 2,200 | - | | | | | | | 2,200 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 348 | - | 348 | - |
| Instructional Aids | | | 19,218 | - | | | | | 19,218 | - |
| Instructional Aids- Districtwide Curriculum Platfo | | | | | | | 2,367,894 | - | 2,367,894 | - |
| Instructional Aids- K-3 Tier II & Tier III Readin | | | | | | | 706,068 | - | 706,068 | - |
| Leased Certified- PDAT Vacancy | | | | | 45,519 | - | | | 45,519 | - |
| Mileage | 5,380 | - | | | | | | | 5,380 | - |
| Other Books, Periodicals, and Media | 10,000 | - | 3,000 | - | | | | | 13,000 | - |
| Other Certified Salary_PDATS | | | | | 381,485 | 7.0 | | | 381,485 | 7.0 |
| Out-Of-State Travel | | | 13,950 | - | | | | | 13,950 | - |
| PD Added Duty Benefits & Stipend | | | | | 3,192 | - | | | 3,192 | - |
| PD/PE PDAT Benefits | | | | | | | 39,678 | - | 39,678 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| PDAT Benefits Expense | | | | | 13,656 | - | | | 13,656 | - |
| Professional Development Academic Trainers- PD & P | | | | | | | 115,812 | 2.0 | 115,812 | 2.0 |
| Professional/Educational Contract Services | 40,800 | - | 2,000 | - | | | | | 42,800 | - |
| Program Coordinator for Reading Recovery | | | 75,275 | 1.0 | | | | | 75,275 | 1.0 |
| Program Manager Salary | | | 66,600 | 1.0 | | | | | 66,600 | 1.0 |
| Program Managers- Interventions and Academic Stand | | | | | 187,160 | 2.0 | | | 187,160 | 2.0 |
| Program Mgr and PDAT Benefits | | | | | 181,931 | - | | | 181,931 | - |
| Reading Recovery Literacy Conference Registration | | | 39,020 | - | | | | | 39,020 | - |
| Room Rental | 46,559 | - | | | | | | | 46,559 | - |
| Substitute Teachers | 36,591 | - | | | | | | | 36,591 | - |
| Supplies-Technology Related | 2,500 | - | 820 | - | | | | | 3,320 | - |
| Textbooks | | | | | | | 1,272,673 | - | 1,272,673 | - |
| Textbooks- Literacy Adoption | | | | | | | 1,138,473 | - | 1,138,473 | - |
| Training Registration Costs | | | 2,540 | - | | | | | 2,540 | - |
| **Curriculum Development Total** | **737,086** | **1.0** | **404,027** | **3.3** | **872,386** | **9.7** | **5,664,946** | **2.0** | **7,678,446** | **16.0** |
| | | | | | | | | | | |
| **Districtwide** | | | | | | | | | | |
| Bond Interest | | | | | | | 1,664,950 | - | 1,664,950 | - |
| Capital Contingency | | | | | | | 10,480,474 | - | 10,480,474 | - |
| Construction Services | | | | | | | 35,293,357 | | 35,293,357 | |
| CSF Balance | | | | | | | 12,338,603 | - | 12,338,603 | - |
| Deseg budget reduction to be made by dept | | | (3,884,915) | - | | | | | (3,884,915) | - |
| Deseg Contingency | | | - | | | | | | - | |
| District Supplies | | | 83,731 | | | | (1,279,928) | | (1,196,197) | |
| Districtwide Contingency | 26,541,549 | - | | | | | | | 26,541,549 | - |
| Employee Benefits | | | | | | | (1,371,567) | | (1,371,567) | |
| ESSER Contingency | | | | | | | 10,500,000 | - | 10,500,000 | - |
| ESSER FY24 Kinder Teachers | | | | | | | 2,500,000 | - | 2,500,000 | - |
| ESSER FY24 Summer School | | | | | | | 6,000,000 | - | 6,000,000 | - |
| Redemption of Principal Bonds | | | | | | | 13,194,950 | - | 13,194,950 | - |
| **Districtwide Total** | **26,541,549** | **-** | **(3,801,184)** | **-** | | | **89,320,839** | **-** | **112,061,204** | **-** |
| | | | | | | | | | | |
| **Dpty Sup Teaching & Learning** | | | | | | | | | | |
| Administrative Assistant | | | 38,723 | 1.0 | | | | | 38,723 | 1.0 |
| Assistant Superintendent - EDI | 56,422 | 0.5 | 56,424 | 0.5 | | | | | 112,846 | 1.0 |
| Coordinator Inclusivity | 28,521 | 0.5 | 28,521 | 0.5 | | | | | 57,042 | 1.0 |
| District Supplies | | | 17,500 | - | | | | | 17,500 | - |
| Employee Benefits | 32,325 | - | 93,280 | - | | | | | 125,605 | - |
| Employee Training and Professi | | | 3,000 | - | | | | | 3,000 | - |
| Furniture and Equipment less than $5,000 | | | 500 | - | | | | | 500 | - |
| Media Specialist | 22,802 | 0.5 | | | | | | | 22,802 | 0.5 |
| Media Specialist (New) | | | 22,802 | 0.5 | | | | | 22,802 | 0.5 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Out-Of-State Travel | | | 2,500 | - | | | | | 2,500 | - |
| Professional/Educational Contract Services | | | 32,500 | - | | | | | 32,500 | - |
| Program Manager - Leased Classified | | | 40,507 | 0.5 | | | | | 40,507 | 0.5 |
| Program Manager (Leased Classified) | | | 40,507 | 0.5 | | | | | 40,507 | 0.5 |
| Repair and Maintenance Service | | | 1,500 | - | | | | | 1,500 | - |
| Research Project Manager | | | 71,374 | 1.0 | | | | | 71,374 | 1.0 |
| Room Rental | | | 25,000 | - | | | | | 25,000 | - |
| SLT Stipend | 4,000 | - | 4,000 | - | | | | | 8,000 | - |
| Sr Program Coordinator | | | 30,000 | 1.0 | | | | | 30,000 | 1.0 |
| Stipend Certified | | | 6,000 | - | | | | | 6,000 | - |
| Supplies-Technology Related | | | 2,000 | - | | | | | 2,000 | - |
| Tech related HW and SW under $5k | | | 3,000 | - | | | | | 3,000 | - |
| Technical Services-General | | | 10,000 | - | | | | | 10,000 | - |
| Transportation | | | 2,500 | - | | | | | 2,500 | - |
| **Dpty Sup Teaching & Learning Total** | **144,070** | **1.5** | **532,138** | **5.5** | | | | | **676,208** | **7.0** |
| | | | | | | | | | | |
| **Dropout Prevention** | | | | | | | | | | |
| Classified Temporary | 12,500 | - | | | | | | | 12,500 | - |
| District Supplies | 18,500 | - | | | | | | | 18,500 | - |
| Drop Out Intervention Specialist | 481,000 | 10.0 | | | | | | | 481,000 | 10.0 |
| Employee Benefits | 155,050 | - | | | | | | | 155,050 | - |
| Instruct Data Intervent Spec | 23,500 | 0.5 | | | | | | | 23,500 | 0.5 |
| Mileage | 5,000 | - | | | | | | | 5,000 | - |
| Operating Lease-Copiers | | | | | | | 200 | - | 200 | - |
| Program Coordinator | 61,206 | 1.0 | | | | | | | 61,206 | 1.0 |
| Supplies-Technology Related | 250 | - | | | | | | | 250 | - |
| **Dropout Prevention Total** | **757,006** | **11.5** | | | | | **200** | **-** | **757,206** | **11.5** |
| | | | | | | | | | | |
| **Eastside Transportation** | | | | | | | | | | |
| Operating Lease-Copiers | | | | | | | 1,500 | - | 1,500 | - |
| **Eastside Transportation Total** | | | | | | | **1,500** | **-** | **1,500** | **-** |
| | | | | | | | | | | |
| **Employee Benefits** | | | | | | | | | | |
| Claims-Medical | | | | | | | 18,000,000 | - | 18,000,000 | - |
| Claims-RX | | | | | | | 9,000,000 | - | 9,000,000 | - |
| District Supplies | | | | | | | 2,000 | - | 2,000 | - |
| EBT Health Prem-Shared Savings | | | | | | | 100,000 | - | 100,000 | - |
| EBT Health Prem-Stop Loss | | | | | | | 700,000 | - | 700,000 | - |
| EBT Health Prem-US Scripts TX | | | | | | | 101,000 | - | 101,000 | - |
| EBT Health Prem-Value Based Performance | | | | | | | 300,000 | - | 300,000 | - |
| EBT Health Prem-WEllness Prg | | | | | | | 100,000 | - | 100,000 | - |
| EBT Other Fees | | | | | | | 600,000 | - | 600,000 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Employee Training and Professi | | | | | | | 1,000 | - | 1,000 | - |
| Fees-Admin | | | | | | | 2,800,000 | - | 2,800,000 | - |
| Fees-Utilization | | | | | | | 400,000 | - | 400,000 | - |
| Official/Administrative Contra | | | | | | | 300,000 | - | 300,000 | - |
| Out-Of-State Travel | | | | | | | 2,000 | - | 2,000 | - |
| Printing and Binding | | | | | | | 2,000 | - | 2,000 | - |
| Short Term Debt Interest | | | | | | | 1,000 | - | 1,000 | - |
| **Employee Benefits Total** | | | | | | | **32,409,000** | **-** | **32,409,000** | **-** |
| | | | | | | | | | | |
| **Employee Relations** | | | | | | | | | | |
| Director | 68,700 | 0.8 | | | | | 22,900 | 0.3 | 91,600 | 1.0 |
| District Supplies | 2,000 | - | | | | | | | 2,000 | - |
| Dues/Membership Fees | 3,000 | - | | | | | | | 3,000 | - |
| Employee Benefits | 25,410 | - | | | | | 76,860 | - | 102,270 | - |
| Employee Relations Analyst | | | | | | | 56,182 | 1.0 | 56,182 | 1.0 |
| Employee Relations Assistant | | | | | | | 45,682 | 1.0 | 45,682 | 1.0 |
| Employee Training and Professi | 5,000 | - | | | | | | | 5,000 | - |
| ESSER FY24 Fall Retention Stipend | | | | | | | 21,000,000 | - | 21,000,000 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 2,500 | - | 2,500 | - |
| In-State Travel | 3,000 | - | | | | | | | 3,000 | - |
| Other-Grievances | 10,000 | - | | | | | | | 10,000 | - |
| Out-Of-State Travel | 2,500 | - | | | | | | | 2,500 | - |
| Program Coordinator | | | | | | | 59,365 | 1.0 | 59,365 | 1.0 |
| Stipend Certified - National Board Trainer | 16,000 | - | | | | | | | 16,000 | - |
| Supplies-Technology Related | 600 | - | | | | | | | 600 | - |
| Tech related HW and SW under $5k | | | | | | | 350 | - | 350 | - |
| Technology Related Repairs and | 150 | - | | | | | | | 150 | - |
| Tuition Reimbursement | | | | | | | 142,458 | - | 142,458 | - |
| **Employee Relations Total** | **136,360** | **0.8** | | | | | **21,406,297** | **3.3** | **21,542,657** | **4.0** |
| | | | | | | | | | | |
| **Engineering** | | | | | | | | | | |
| Capital Contingency | | | | | | | (683,104) | | (683,104) | |
| Construction Services | | | | | | | 23,628,440 | - | 23,628,440 | - |
| CTE Project Manager | | | | | | | 60,949 | 1.0 | 60,949 | 1.0 |
| District Supplies | 7,500 | - | | | | | | | 7,500 | - |
| Employee Benefits | 128,924 | - | 42,528 | - | | | 52,214 | - | 223,666 | - |
| Employee Training and Professi | 7,500 | - | | | | | | | 7,500 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 2,500 | - | 2,500 | - |
| Mileage | 1,500 | - | | | | | | | 1,500 | - |
| Nontechnology Related Repairs | 408,960 | - | | | | | | | 408,960 | - |
| Other Books, Periodicals, and Media | 750 | - | | | | | | | 750 | - |
| Other Professional Services-Ge | 1,500 | - | | | | | | | 1,500 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Program Coordinator, Senior | 66,430 | 1.0 | | | | | | | 66,430 | 1.0 |
| Project Manager - Construction | 185,940 | 3.0 | 141,759 | 2.0 | | | 112,488 | 2.0 | 440,186 | 7.0 |
| Project Manager, Senior - Facilities & Operations | 68,897 | 1.0 | | | | | | | 68,897 | 1.0 |
| Project Technical Specialist | 108,481 | 2.0 | | | | | | | 108,481 | 2.0 |
| Repair and Maintenance Service | | | 80,000 | - | | | | | 80,000 | - |
| Supplies-Technology Related | 1,000 | - | | | | | | | 1,000 | - |
| Tech HW and SW over $5k | | | | | | | 93,250 | - | 93,250 | - |
| Tech related HW and SW under $5k | | | | | | | 14,300 | - | 14,300 | - |
| Technology Related Repairs and | 500 | - | | | | | | | 500 | - |
| **Engineering Total** | **987,882** | **7.0** | **264,287** | **2.0** | | | **23,281,037** | **3.0** | **24,533,205** | **12.0** |
| | | | | | | | | | | |
| **Exceptional Education** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 8,585 | - | 8,585 | - |
| 301-Performance Pay | | | | | | | 76,521 | - | 76,521 | - |
| 301-Supplemental Base | | | | | | | 385,710 | - | 385,710 | - |
| Adapted PE Certified Salary | 172,525 | 4.0 | | | | | | | 172,525 | 4.0 |
| Added Duty | 38,500 | - | | | | | 53,425 | - | 91,925 | - |
| Added Duty - Summer Classified | | | | | | | 24,139 | - | 24,139 | - |
| Added Duty - Classified PD | 10,510 | - | | | | | | | 10,510 | - |
| Added Duty - Homebound teachers | 65,000 | - | | | | | | | 65,000 | - |
| Added Duty - Summer Certified | | | | | | | 40,000 | - | 40,000 | - |
| Administrative Assistant - Medicaid | | | | | | | 41,500 | 1.0 | 41,500 | 1.0 |
| Administrator Salary | 180,704 | 2.0 | | | | | | | 180,704 | 2.0 |
| Advertising | 6,350 | - | | | | | | | 6,350 | - |
| Assistant Director Exceptional Education | | | | | | | 255,443 | 4.0 | 255,443 | 4.0 |
| Board Certified Behavior Analyst | 55,000 | 1.0 | | | | | 55,000 | 1.0 | 110,000 | 2.0 |
| Braillist Salary - Classified | 39,500 | 1.0 | | | | | | | 39,500 | 1.0 |
| Capitol, embroidery machine for kind stiches | | | | | | | 15,000 | - | 15,000 | - |
| Certified Salary | | | | | | | 25,000 | - | 25,000 | - |
| Classified Salary | 450,000 | 10.9 | | | | | 476,974 | 10.8 | 926,974 | 21.7 |
| Classified Salary - Admin Asst | | | | | | | 16,000 | - | 16,000 | - |
| Classified Temporary | | | | | | | 700 | - | 700 | - |
| Contract Ex Ed Teacher Assistants | 600,000 | - | | | | | | | 600,000 | - |
| Contracted Service Repairs: Foundation for Blind C | 500 | - | | | | | | | 500 | - |
| Copiers - Cost per copy | | | | | | | 1,200 | - | 1,200 | - |
| Database Project Specialist | | | | | | | 42,000 | 0.5 | 42,000 | 0.5 |
| Diagnostician | 110,450 | 2.0 | | | | | 55,150 | 1.0 | 165,600 | 3.0 |
| District Supplies | 89,101 | - | | | | | 20,031 | - | 109,132 | - |
| District Supplies - for use with students | 10,000 | - | | | | | | | 10,000 | - |
| District Supplies - operations | 4,500 | - | | | | | | | 4,500 | - |
| District Supplies - staff | | | | | | | 3,000 | - | 3,000 | - |
| Dues/Membership Fees | 3,500 | - | | | | | | | 3,500 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Dues/Membership Fees for Teachers | | | | | | | 33,155 | - | 33,155 | - |
| Educational Audiologists | 134,566 | 2.0 | | | | | | | 134,566 | 2.0 |
| Educational Interpreter Lead | 62,998 | 1.0 | | | | | | | 62,998 | 1.0 |
| Educational Interpreters | 1,060,000 | 25.4 | | | | | | | 1,060,000 | 25.4 |
| Educational Interpreters Benefits | 318,000 | - | | | | | | | 318,000 | - |
| Educational Specialist Degree | 1,400 | - | | | | | | | 1,400 | - |
| Employee Benefits | 830,519 | - | | | | | 2,069,143 | - | 2,899,662 | - |
| Employee Benefits - APE Teachers | 52,073 | - | | | | | | | 52,073 | - |
| Employee Benefits - Classified | | | | | | | 43,500 | - | 43,500 | - |
| Employee Benefits - Ex Ed TA Itinerant | 6,201 | - | | | | | | | 6,201 | - |
| Employee Benefits - Homebound teachers | 13,000 | - | | | | | | | 13,000 | - |
| Employee training | | | | | | | 805 | - | 805 | - |
| Employee Training and PD | | | | | | | 1,500 | - | 1,500 | - |
| Employee Training and PD for Teachers | | | | | | | 11,644 | - | 11,644 | - |
| Employee Training and Professi | 10,000 | - | | | | | 2,682 | - | 12,682 | - |
| Employee Training and Professional Development | 72,029 | - | | | | | | | 72,029 | - |
| Employee Training and Professional Development Svc | | | | | | | 7,600 | - | 7,600 | - |
| Employer Retirement Expense-ACR | | | | | | | 32 | - | 32 | - |
| Equipment rental | | | | | | | 12,630 | - | 12,630 | - |
| ESY student snacks | 600 | - | | | | | | | 600 | - |
| Ex Ed Itinerant Teacher and O&M Specialist | 228,700 | 5.8 | | | | | | | 228,700 | 5.8 |
| Ex Ed Resource Support Specialist | | | | | | | 90,300 | 2.0 | 90,300 | 2.0 |
| Ex Ed TA Turnover & Attrition | (3,270,000) | - | | | | | | | (3,270,000) | - |
| Ex Ed Teacher Assistant - Classified | 73,000 | 2.8 | | | | | | | 73,000 | 2.8 |
| Ex Ed Teacher Assistant Itinerant | 74,671 | 2.8 | | | | | | | 74,671 | 2.8 |
| Ex Ed Teacher Salary | 1,252,030 | 27.6 | | | | | 423,824 | 4.0 | 1,675,854 | 31.6 |
| Ex Ed Teacher/Job Development Instructor | | | | | | | 198,200 | 3.8 | 198,200 | 3.8 |
| Ex Ed Translator/Interpreter | 52,148 | 1.0 | | | | | | | 52,148 | 1.0 |
| Furniture and Equipment less than $5,000 | | | | | | | 59,733 | - | 59,733 | - |
| Furniture and Equipment less than $5,000 VI | | | | | | | 28,283 | - | 28,283 | - |
| Hearing Screener | 40,000 | - | | | | | | | 40,000 | - |
| Hearing Screener - Benefits | 8,000 | - | | | | | | | 8,000 | - |
| HI Instructional Aids | 2,000 | - | | | | | 5,000 | - | 7,000 | - |
| HI Tech related HW and SW under $5k | | | | | | | 15,000 | - | 15,000 | - |
| In State Travel | | | | | | | 10,351 | - | 10,351 | - |
| Independent Education Evaluation Contract Services | 85,000 | - | | | | | | | 85,000 | - |
| In-State Travel | 22,305 | - | | | | | 18,116 | - | 40,421 | - |
| Instructional Aids | | | | | | | 152,193 | - | 152,193 | - |
| Instructional Specialist | 335,000 | 10.9 | | | | | | | 335,000 | 10.9 |
| Instructional Specialist - Classified | | | | | | | 467,328 | 14.0 | 467,328 | 14.0 |
| Leased Certified | | | | | | | 13,090 | - | 13,090 | - |
| Leased Stipends | 2,500 | - | | | | | | | 2,500 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Leased Subs | | | | | | | 900 | - | 900 | - |
| Leased Substitutes | 31,200 | - | | | | | 1,000 | - | 32,200 | - |
| Masters Degree | 22,000 | - | | | | | 4,500 | - | 26,500 | - |
| Medicaid Billing Contracted Service Provider(s) | | | | | | | 155,000 | - | 155,000 | - |
| Mileage | 90,884 | - | | | | | 33,804 | - | 124,688 | - |
| NCI 23-24 Instructor Membership Fee Certified | 400 | - | | | | | | | 400 | - |
| NCI 23-24 Instructor Membership Fee Classified | 19,535 | - | | | | | | | 19,535 | - |
| Non-technology related maintenance | 22,000 | - | | | | | | | 22,000 | - |
| Nontechnology Related Repairs | 1,500 | - | | | | | 1,000 | - | 2,500 | - |
| Operating Lease-Copiers | | | | | | | 1,200 | - | 1,200 | - |
| OT/PT Advertising for Positions | 400 | - | | | | | | | 400 | - |
| OT/PT Classified Salary | 1,600,000 | 22.6 | | | | | | | 1,600,000 | 22.6 |
| OT/PT Consumable supplies | 26,500 | - | | | | | | | 26,500 | - |
| OT/PT Contract Services | 80,000 | - | | | | | | | 80,000 | - |
| OT/PT Dues/Membership Fees | 500 | - | | | | | | | 500 | - |
| OT/PT Nontech Repair | 600 | - | | | | | | | 600 | - |
| Other Books, Periodicals, and Media | 15,302 | - | | | | | | | 15,302 | - |
| Other Certified Salary | | | | | | | 204,149 | - | 204,149 | - |
| Other Professional Services | 4,500 | - | | | | | | | 4,500 | - |
| Other Professional Services-Ge | 1,200 | - | | | | | | | 1,200 | - |
| Out-of State Travel | | | | | | | 21,399 | - | 21,399 | - |
| Out-Of-State Travel | 19,260 | - | | | | | 7,115 | - | 26,375 | - |
| Overtime | | | | | | | 2,100 | - | 2,100 | - |
| PreK Ex Ed Teacher Increase | | | | | | | 198,900 | - | 198,900 | - |
| Professional Contract Services | 32,700 | - | | | | | | | 32,700 | - |
| Professional Development Academic Trainer: Ex Ed | | | | | | | - | - | - | - |
| Professional/Educational Contr | | | | | | | 1,733 | - | 1,733 | - |
| Professional/Educational Contract Services | 1,287,400 | - | | | | | 29,552 | - | 1,316,952 | - |
| Professional/Educational Contract Svcs | | | | | | | 24,018 | - | 24,018 | - |
| Professional/Educational Contract Svcs Teacher | 300,000 | - | | | | | | | 300,000 | - |
| Professional/Educational Contract Svcs Teacher Sub | 180,000 | - | | | | | | | 180,000 | - |
| Program Coordinator | 10,500 | 0.3 | | | | | 268,160 | 4.8 | 278,660 | 5.1 |
| Program Coordinator/Instructional Spec | | | | | | | 120,000 | 3.0 | 120,000 | 3.0 |
| Psychologist Contract Services | 10,000 | - | | | | | | | 10,000 | - |
| Psychologist Intern | | | | | | | 7,963 | - | 7,963 | - |
| Psychologist Intern - Classified | | | | | | | 31,095 | 1.0 | 31,095 | 1.0 |
| Psychologist Interns - Classified | 95,357 | 3.0 | | | | | | | 95,357 | 3.0 |
| Psychologist Stipend Certified | 34,000 | - | | | | | 8,058 | - | 42,058 | - |
| Rental of Land and Buildings | | | | | | | 9,000 | - | 9,000 | - |
| Room rental for training | 1,500 | - | | | | | | | 1,500 | - |
| School Psychologist | 184,112 | 2.6 | | | | | 1,055,098 | 22.1 | 1,239,210 | 24.7 |
| School Site Tech Liaison - Classified | | | | | | | 11,872 | - | 11,872 | - |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Service/maintenance plans | | | | | | | 800 | - | 800 | - |
| Social Worker | 190,000 | 4.0 | | | | | 300,000 | 6.6 | 490,000 | 10.6 |
| Social Worker - Classified | | | | | | | 70,751 | - | 70,751 | - |
| Social Worker Cadre Lead Stipends | 15,000 | - | | | | | | | 15,000 | - |
| Social Worker Contract Services | 89,000 | - | | | | | | | 89,000 | - |
| Speech Clinician | 502,000 | 8.6 | | | | | 30,000 | - | 532,000 | 8.6 |
| Speech Clinician Stipend Certified | 25,000 | - | | | | | | | 25,000 | - |
| Speech Language Pathologist Assistant | 58,000 | 1.0 | | | | | 58,000 | 1.0 | 116,000 | 2.0 |
| Speech Pathologist Contract Services | 185,000 | - | | | | | | | 185,000 | - |
| Speech Tech Related Hrdwre & Sftwre less than $5k | | | | | | | 40,000 | - | 40,000 | - |
| Stipend - BESST Lead | 12,500 | - | | | | | | | 12,500 | - |
| Stipend - Ex Ed Lead | | | | | | | 84,000 | - | 84,000 | - |
| Stipend Certified | | | | | | | 257,040 | - | 257,040 | - |
| Stipend Certified - Dept Chairs | 200,000 | - | | | | | | | 200,000 | - |
| Student Transportation Purchas | 5,000 | - | | | | | | | 5,000 | - |
| Substitute Job Development Instructor | | | | | | | 10,000 | - | 10,000 | - |
| Substitute Teacher | | | | | | | 218,500 | - | 218,500 | - |
| Substitute Teachers | 2,000 | - | | | | | 16,500 | - | 18,500 | - |
| Summer work - Benefits | | | | | | | 57,205 | - | 57,205 | - |
| Summer Work - Classified | | | | | | | 189,985 | - | 189,985 | - |
| Summer Work Coordinator - Classified Temp | | | | | | | 14,000 | - | 14,000 | - |
| Supplies-Technology Related | 13,500 | - | | | | | 2,590 | - | 16,090 | - |
| Supplies-Technology Related for students | 8,250 | - | | | | | | | 8,250 | - |
| Teacher Salary | | | | | | | 20,000 | - | 20,000 | - |
| Teacher training | 20,000 | - | | | | | | | 20,000 | - |
| Tech HW and SW over $5k | | | | | | | 205,385 | - | 205,385 | - |
| Tech Related Hardware & Software for T7 | | | | | | | 4,600 | - | 4,600 | - |
| Tech Related HW & SW < $5,000 HI | | | | | | | 5,358 | - | 5,358 | - |
| Tech Related HW & SW < $5,000 VI | | | | | | | 10,812 | - | 10,812 | - |
| Tech related HW and SW under $5k | | | | | | | 135,812 | - | 135,812 | - |
| tech related service | | | | | | | 486 | - | 486 | - |
| Tech supplies for staff | 700 | - | | | | | | | 700 | - |
| Technology Related Repairs and | 18,900 | - | | | | | 2,500 | - | 21,400 | - |
| Technology Related Repairs and Maintenance | 8,000 | - | | | | | | | 8,000 | - |
| TSW Equipment | | | | | | | 4,500 | - | 4,500 | - |
| TSW Operating Supplies | | | | | | | 14,500 | - | 14,500 | - |
| Tuition to Other AZ Districts | 408,534 | - | | | | | | | 408,534 | - |
| UA Psych Consortium | 3,500 | - | | | | | | | 3,500 | - |
| VI Instructional Aids | 1,500 | - | | | | | 3,000 | - | 4,500 | - |
| VI Tech Related Hrdwre & Sftwre less than $5k | | | | | | | 10,000 | - | 10,000 | - |
| **Exceptional Education Total** | **9,140,615** | **142.2** | | | | | **9,223,424** | **80.6** | **18,364,039** | **222.9** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| **Site Name** | **$** | **FTE** | **$** | **FTE** | **$** | **FTE** | **$** | **FTE** | | |
| **Family Center Catalina** | | | | | | | | | | |
| Custodian | | | 16,452 | 0.5 | | | | | 16,452 | 0.5 |
| District Supplies | | | 3,000 | - | | | | | 3,000 | - |
| Employee Benefits | | | 16,741 | - | 5,477 | - | | | 22,218 | - |
| Monitor | | | 18,635 | 0.5 | | | | | 18,635 | 0.5 |
| Overtime | | | 1,250 | - | | | | | 1,250 | - |
| School Community Liaison | | | 17,666 | 0.5 | 17,666 | 0.5 | | | 35,333 | 1.0 |
| Supplies-Technology Related | | | 150 | - | | | | | 150 | - |
| Technology Related Repairs and | | | 880 | - | | | | | 880 | - |
| **Family Center Catalina Total** | | | **74,775** | **1.5** | **23,143** | **0.5** | | | **97,918** | **2.0** |
| | | | | | | | | | | |
| **Family Center Palo Verde** | | | | | | | | | | |
| Custodian | | | 17,464 | 0.5 | | | | | 17,464 | 0.5 |
| District Supplies | | | 3,000 | - | | | | | 3,000 | - |
| Employee Benefits | | | 17,520 | - | 5,533 | - | | | 23,053 | - |
| Monitor | | | 19,775 | 0.5 | | | | | 19,775 | 0.5 |
| Overtime | | | 1,250 | - | | | | | 1,250 | - |
| School Community Liaison | | | 18,028 | 0.5 | 17,847 | 0.5 | | | 35,876 | 1.0 |
| Supplies-Technology Related | | | 150 | - | | | | | 150 | - |
| Tech related HW and SW under $5k | | | 5,000 | - | | | | | 5,000 | - |
| Technology Related Repairs and | | | 500 | - | | | | | 500 | - |
| **Family Center Palo Verde Total** | | | **82,688** | **1.5** | **23,380** | **0.5** | | | **106,068** | **2.0** |
| | | | | | | | | | | |
| **Family Center Southwest Annex** | | | | | | | | | | |
| Custodian | | | 17,294 | 0.5 | | | | | 17,294 | 0.5 |
| District Supplies | | | 3,000 | - | | | | | 3,000 | - |
| Employee Benefits | | | 17,338 | - | 5,589 | - | | | 22,927 | - |
| Monitor | | | 19,583 | 0.5 | | | | | 19,583 | 0.5 |
| Overtime | | | 1,250 | - | | | | | 1,250 | - |
| School Community Liaison | | | 18,028 | 0.5 | 18,028 | 0.5 | | | 36,057 | 1.0 |
| Supplies-Technology Related | | | 150 | - | | | | | 150 | - |
| **Family Center Southwest Annex Total** | | | **76,644** | **1.5** | **23,617** | **0.5** | | | **100,261** | **2.0** |
| | | | | | | | | | | |
| **Family Center Wakefield** | | | | | | | | | | |
| Custodian | | | 16,623 | 0.5 | | | | | 16,623 | 0.5 |
| District Supplies | | | 3,000 | - | | | | | 3,000 | - |
| Employee Benefits | | | 19,055 | - | 7,682 | - | | | 26,737 | - |
| Monitor | | | 18,816 | 0.5 | | | | | 18,816 | 0.5 |
| Operating Lease-Copiers | | | | | | | 500 | - | 500 | - |
| Overtime | | | 1,250 | - | | | | | 1,250 | - |
| School Community Liaison | | | 24,780 | 0.5 | 24,780 | 0.5 | | | 49,560 | 1.0 |
| Supplies-Technology Related | | | 150 | - | | | | | 150 | - |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| **Site Name** | **$** | **FTE** | **$** | **FTE** | **$** | **FTE** | **$** | **FTE** | | |
| **Family Center Wakefield Total** | | | **83,674** | **1.5** | **32,461** | **0.5** | **500** | **-** | **116,636** | **2.0** |
| | | | | | | | | | | |
| **Family Engagement & Outreach** | | | | | | | | | | |
| Added Duty | | | 20,000 | - | | | 10,000 | - | 30,000 | - |
| Added Duty certified | | | | | | | 210,000 | - | 210,000 | - |
| Administrative Assistant | | | 26,430 | 0.5 | 26,430 | 0.5 | | | 52,861 | 1.0 |
| Advertising | | | 4,500 | - | | | | | 4,500 | - |
| Classified Temporary | | | 5,000 | - | 30,000 | - | | | 35,000 | - |
| Clothing Bank Specialist | | | 42,340 | 1.0 | | | | | 42,340 | 1.0 |
| Data Technician | | | 33,900 | 1.0 | | | | | 33,900 | 1.0 |
| Director | | | 45,879 | 0.5 | 45,879 | 0.5 | | | 91,759 | 1.0 |
| District Supplies | | | 18,880 | - | 12,100 | - | 380,000 | - | 410,980 | - |
| Drop Out Intervention Specialist | | | | | 52,367 | 1.0 | | | 52,367 | 1.0 |
| Dues/Membership Fees | | | 2,000 | - | | | | | 2,000 | - |
| Employee Benefits | | | 74,930 | - | 158,293 | - | 82,727 | - | 315,951 | - |
| Employee Training & PD Svcs | | | | | 2,347 | - | | | 2,347 | - |
| Employee Training and PD | | | | | | | 10,700 | - | 10,700 | - |
| Employee Training and Professi | | | 1,500 | - | | | | | 1,500 | - |
| Field Trips | | | 1,500 | - | | | | | 1,500 | - |
| Field trips/transportation | | | | | | | 7,500 | - | 7,500 | - |
| Furniture and Equipment less than $5,000 | | | 500 | - | | | | | 500 | - |
| In State Travel | | | | | | | 13,480 | - | 13,480 | - |
| In-State Travel | | | | | 1,500 | - | | | 1,500 | - |
| Instructional Aids | | | | | 4,500 | - | 40,500 | - | 45,000 | - |
| Mileage | | | | | 7,500 | - | 1,000 | - | 8,500 | - |
| Nontechnology Related Repairs | | | 2,500 | - | | | | | 2,500 | - |
| Operating Lease-Copiers | | | | | | | 1,700 | - | 1,700 | - |
| Other Professional Services-Ge | | | 1,000 | - | | | | | 1,000 | - |
| Out of State Travel | | | | | | | 15,000 | - | 15,000 | - |
| Out-Of-State Travel | | | 2,500 | - | 1,500 | - | | | 4,000 | - |
| Overtime | | | 1,500 | - | | | | | 1,500 | - |
| Parent Cost-Fed Programs Only | | | | | 50,355 | - | | | 50,355 | - |
| Professional/Educational Contract Services | | | 14,000 | - | 3,000 | - | | | 17,000 | - |
| Program Coordinator | | | 32,786 | 0.5 | 295,078 | 4.5 | | | 327,864 | 5.0 |
| School Community Liaison | | | 17,496 | 0.5 | 17,496 | 0.5 | 34,310 | 1.0 | 69,302 | 2.0 |
| Student Services Assistant | | | | | 40,828 | 1.0 | | | 40,828 | 1.0 |
| Student Success Specialist | | | | | | | 47,068 | 1.0 | 47,068 | 1.0 |
| Student Transportation Purchas | | | | | 3,000 | - | 18,000 | - | 21,000 | - |
| Supplies-Technology Related | | | | | 150 | - | | | 150 | - |
| **Family Engagement & Outreach Total** | | | **349,142** | **4.0** | **752,324** | **8.0** | **871,985** | **2.0** | **1,973,451** | **14.0** |
| | | | | | | | | | | |
| **Financial Services** | | | | | | | | | | |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| 2023 Bond Election Costs | 1,100,000 | - | | | | | | | 1,100,000 | - |
| Accounting Analyst | 181,500 | 3.0 | 45,650 | 0.8 | | | 135,250 | 2.3 | 362,400 | 6.0 |
| Accounting Assoc - Cash Receipts | 39,500 | 0.8 | | | | | 13,200 | 0.3 | 52,700 | 1.0 |
| Accounting Associate | 15,600 | 0.3 | | | | | 46,800 | 0.8 | 62,400 | 1.0 |
| Accounting Manager, Senior | 41,400 | 0.5 | | | | | 41,400 | 0.5 | 82,800 | 1.0 |
| Accounts Payable Supervisor | 51,700 | 0.8 | | | | | 17,250 | 0.3 | 68,950 | 1.0 |
| Accounts Payable Technician | 106,500 | 2.5 | | | | | 65,250 | 1.5 | 171,750 | 4.0 |
| Accounts Payable Technician, Lead | | | | | | | 52,000 | 1.0 | 52,000 | 1.0 |
| Advertising | 2,000 | - | | | | | | | 2,000 | - |
| Asset Management Associate | 34,900 | 0.8 | | | | | 11,650 | 0.3 | 46,550 | 1.0 |
| Asset Management Associate Lead | 37,500 | 0.8 | | | | | 12,500 | 0.3 | 50,000 | 1.0 |
| Audit Services-Non Federal Aud | 175,000 | - | 18,000 | - | | | | | 193,000 | - |
| Cash Compliance Analyst | 45,200 | 0.8 | | | | | 15,100 | 0.3 | 60,300 | 1.0 |
| Chief Financial Officer | 111,500 | 0.8 | | | | | 37,100 | 0.3 | 148,600 | 1.0 |
| ClearGov Digital Budget Book | | | | | | | 37,000 | - | 37,000 | - |
| Courier | | | | | | | 34,250 | 1.0 | 34,250 | 1.0 |
| Director - Financial Services | 99,250 | 1.0 | | | | | | | 99,250 | 1.0 |
| District Supplies | 15,000 | - | | | | | 2,500 | - | 17,500 | - |
| Dues/Membership Fees | 11,000 | - | | | | | | | 11,000 | - |
| Employee Benefits | 390,801 | - | 19,695 | - | | | 183,116 | - | 593,612 | - |
| Employee Training and Professi | 7,000 | - | | | | | 3,000 | - | 10,000 | - |
| Executive Assistant | 49,260 | 0.8 | | | | | 16,450 | 0.3 | 65,710 | 1.0 |
| Furniture and Equipment less than $5,000 | | | | | | | 500 | - | 500 | - |
| In-State Travel | 2,500 | - | | | | | 900 | - | 3,400 | - |
| Leased Classified | 25,000 | - | | | | | | | 25,000 | - |
| Legal | 1,000 | - | | | | | | | 1,000 | - |
| Mileage | 2,000 | - | | | | | | | 2,000 | - |
| Nontechnology Related Repairs | 1,500 | - | | | | | | | 1,500 | - |
| Office Assistant-Payroll | 29,000 | 0.8 | | | | | 9,700 | 0.3 | 38,700 | 1.0 |
| Official/Administrative Contra | 20,000 | - | | | | | | | 20,000 | - |
| Operating Lease-Copiers | | | | | | | 3,000 | - | 3,000 | - |
| Other Books, Periodicals, and Media | 500 | - | | | | | | | 500 | - |
| Other Professional Services-Ge | 5,000 | - | | | | | | | 5,000 | - |
| Out-Of-State Travel | 6,000 | - | | | | | | | 6,000 | - |
| Overtime | 30,000 | - | | | | | | | 30,000 | - |
| Payroll Associate | 244,650 | 5.0 | | | | | 49,300 | 1.0 | 293,950 | 6.0 |
| Payroll Coordinator | 46,550 | 0.8 | | | | | 15,515 | 0.3 | 62,065 | 1.0 |
| Payroll Manager | 76,350 | 1.0 | | | | | | | 76,350 | 1.0 |
| Senior Budget Analyst | | | 45,162 | 0.5 | | | 45,162 | 0.5 | 90,324 | 1.0 |
| SLT Stipend | 8,000 | - | | | | | | | 8,000 | - |
| Student Finance Supervisor | 54,310 | 0.8 | | | | | 18,100 | 0.3 | 72,410 | 1.0 |
| Supplies-Technology Related | 1,750 | - | | | | | | | 1,750 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Tech related HW and SW under $5k | | | | | | | 52,500 | - | 52,500 | - |
| Technical Services-General | 2,500 | - | | | | | | | 2,500 | - |
| **Financial Services Total** | **3,071,221** | **20.8** | **128,507** | **1.3** | | | **918,493** | **11.0** | **4,118,221** | **33.0** |
| | | | | | | | | | | |
| **Fine Arts** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 448 | - | 448 | - |
| 301-Performance Pay | | | | | | | 35,610 | - | 35,610 | - |
| 301-Supplemental Base | | | | | | | 20,124 | - | 20,124 | - |
| Added Duty | 15,000 | - | | | | | | | 15,000 | - |
| Added Duty (Mentor, Workshops) | | | | | | | 33,000 | - | 33,000 | - |
| Added Duty (OMA Planning) | | | | | | | 6,000 | - | 6,000 | - |
| Added Duty (Teacher PD) | | | | | | | 115,000 | - | 115,000 | - |
| Added Duty PD | | | | | | | 100,000 | - | 100,000 | - |
| Administrative Assistant | 29,417 | 1.0 | | | | | | | 29,417 | 1.0 |
| Band Uniforms | | | | | | | 150,000 | - | 150,000 | - |
| Classified Temporary | 30,900 | - | | | | | 8,181 | - | 39,081 | - |
| Classified Temporary (non teacher travel) | | | | | | | 9,200 | - | 9,200 | - |
| Curator/Administrative Asst./ | 54,677 | 1.4 | | | | | | | 54,677 | 1.4 |
| Curators/Administrative Asst | | | 60,990 | 1.5 | | | | | 60,990 | 1.5 |
| Director | 35,623 | 0.5 | 35,248 | 0.5 | | | | | 70,871 | 1.0 |
| District Supplies | 33,000 | - | 10,000 | - | | | | | 43,000 | - |
| EMC - Leading Library Associate/Cataloguer | 16,262 | 0.5 | 16,262 | 0.5 | | | | | 32,524 | 1.0 |
| EMC cataloguer | 33,330 | 1.0 | | | | | | | 33,330 | 1.0 |
| Employee Benefits | 131,214 | - | 195,416 | - | | | 451,991 | - | 778,620 | - |
| Entry/Tournament Fees | 27,000 | - | | | | | | | 27,000 | - |
| Field Trips | 55,000 | - | | | | | | | 55,000 | - |
| Instrumental Repair Tech | 41,073 | 1.0 | | | | | | | 41,073 | 1.0 |
| Instrumental Repair Techs | | | 41,073 | 1.0 | | | | | 41,073 | 1.0 |
| Mileage | 20,000 | - | | | | | | | 20,000 | - |
| OMA Desgin Team Artists | | | 444,654 | 8.5 | | | | | 444,654 | 8.5 |
| OMA Design Team Artists | 92,562 | 1.8 | | | | | | | 92,562 | 1.8 |
| Operating Lease-Copiers | | | | | | | 3,500 | - | 3,500 | - |
| Other Books, Periodicals, and Media | 5,000 | - | | | | | | | 5,000 | - |
| Professional/Educational Contract Services | 36,500 | - | | | | | 16,000 | - | 52,500 | - |
| Rental of Equipment | 11,000 | - | | | | | | | 11,000 | - |
| Repair and Maintenance Service | 60,000 | - | 12,000 | - | | | | | 72,000 | - |
| Student Transportation Purchas | 80,000 | - | | | | | | | 80,000 | - |
| Substitutes | 4,500 | - | | | | | 1,480 | - | 5,980 | - |
| Supplemental Base Stipend | | | | | | | 143,250 | - | 143,250 | - |
| Supplies-Technology Related | 2,500 | - | | | | | | | 2,500 | - |
| Teacher Salary | | | | | | | 392,244 | 12.0 | 392,244 | 12.0 |
| Teacher Salary (Band/Orchestra/Mariachi/Guitar) | | | | | | | 932,729 | 16.7 | 932,729 | 16.7 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Teacher Salary (OMA - AIS) | 89,035 | 2.0 | | | | | | | 89,035 | 2.0 |
| Teacher Salary (OMA AIS) | | | 88,407 | 2.0 | | | | | 88,407 | 2.0 |
| Technical Services-General | 12,500 | - | | | | | | | 12,500 | - |
| Technology Related Repairs and | 1,000 | - | | | | | | | 1,000 | - |
| **Fine Arts Total** | **917,092** | **9.1** | **904,050** | **14.0** | | | **2,418,757** | **28.7** | **4,239,899** | **51.7** |
| | | | | | | | | | | |
| **Food Service** | | | | | | | | | | |
| Accounts Payable Technician | | | | | | | 46,923 | 1.0 | 46,923 | 1.0 |
| Administrative Assistant | | | | | | | 40,828 | 1.0 | 40,828 | 1.0 |
| Assistant Site Supervisor | | | | | | | 758,727 | 21.4 | 758,727 | 21.4 |
| Cafeteria Worker | | | | | | | 2,594,334 | 98.3 | 2,594,334 | 98.3 |
| Cafeteria Worker Lead | | | | | | | 2,267,773 | 75.0 | 2,267,773 | 75.0 |
| Classified Salary | | | | | | | - | - | - | - |
| Classified Temporary | | | | | | | 150,000 | - | 150,000 | - |
| Construction Services | | | | | | | 2,000,000 | - | 2,000,000 | - |
| Custodian | | | | | | | 36,357 | 1.0 | 36,357 | 1.0 |
| Diesel Fuel | | | | | | | 50,000 | - | 50,000 | - |
| Director | | | | | | | 95,311 | 1.0 | 95,311 | 1.0 |
| District Supplies | | | | | | | 1,573,000 | - | 1,573,000 | - |
| Dues/Membership Fees | | | | | | | 8,000 | - | 8,000 | - |
| Electricity | | | | | | | 150,000 | - | 150,000 | - |
| Employee Benefits | | | | | | | 2,886,123 | - | 2,886,123 | - |
| Employee Training and Professi | | | | | | | 32,000 | - | 32,000 | - |
| Equipment Manager | | | | | | | 47,000 | 1.0 | 47,000 | 1.0 |
| Equipment Specialist | | | | | | | 105,824 | 2.0 | 105,824 | 2.0 |
| Fingerprinting/Physical Reimbu | | | | | | | 40 | - | 40 | - |
| Food Service Match | 970,816 | - | | | | | | | 970,816 | - |
| Furniture and Equipment $5,000 or More | | | | | | | 25,000 | - | 25,000 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 250,000 | - | 250,000 | - |
| In-State Travel | | | | | | | 3,000 | - | 3,000 | - |
| Inventory Technician | | | | | | | 73,811 | 2.0 | 73,811 | 2.0 |
| LAN Systems Specialist | | | | | | | 55,189 | 1.0 | 55,189 | 1.0 |
| Licenses | | | | | | | 40,000 | - | 40,000 | - |
| Meal Application Program Technician | | | | | | | 38,213 | 1.0 | 38,213 | 1.0 |
| Mileage | | | | | | | 20,000 | - | 20,000 | - |
| Natural Gas | | | | | | | 8,000 | - | 8,000 | - |
| Night Shift Differential | | | | | | | - | - | - | - |
| Nutrition Coordinator | | | | | | | 73,874 | 1.0 | 73,874 | 1.0 |
| Office Assistant | | | | | | | 33,911 | 1.0 | 33,911 | 1.0 |
| Other | | | | | | | 500 | - | 500 | - |
| Other Books, Periodicals, and Media | | | | | | | 100 | - | 100 | - |
| Other Communication-Postage | | | | | | | 400 | - | 400 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Other Food | | | | | | | 9,236,000 | - | 9,236,000 | - |
| Other Long Term Interest | | | | | | | 287 | - | 287 | - |
| Other Professional Services-Ge | | | | | | | 1,600 | - | 1,600 | - |
| Out-Of-State Travel | | | | | | | 8,000 | - | 8,000 | - |
| Production Manager | | | | | | | 63,512 | 1.0 | 63,512 | 1.0 |
| Program Coordinator | | | | | | | 104,173 | 2.5 | 104,173 | 2.5 |
| Program Coordinator, Senior | | | | | | | 113,859 | 1.5 | 113,859 | 1.5 |
| Project Technical Specialist | | | | | | | 113,690 | 2.0 | 113,690 | 2.0 |
| Redemption of Principal Other | | | | | | | 30,953 | - | 30,953 | - |
| Regional Supervisor | | | | | | | 304,976 | 5.0 | 304,976 | 5.0 |
| Rental of Equipment | | | | | | | 34,000 | - | 34,000 | - |
| Rep & Maint--Food Svc | | | | | | | 120,000 | - | 120,000 | - |
| Services Purchased Non-Distric | | | | | | | 500,000 | - | 500,000 | - |
| Site Supervisor | | | | | | | 1,700,000 | 35.0 | 1,700,000 | 35.0 |
| Staff Accountant | | | | | | | 44,700 | 1.0 | 44,700 | 1.0 |
| Supplies-Technology Related | | | | | | | 4,000 | - | 4,000 | - |
| Systems Integration Specialist | | | | | | | 77,599 | 1.0 | 77,599 | 1.0 |
| Tech related HW and SW under $5k | | | | | | | 10,000 | - | 10,000 | - |
| Technical Services-General | | | | | | | 3,000 | - | 3,000 | - |
| Technology Related Repairs and | | | | | | | 4,000 | - | 4,000 | - |
| Unlead Fuel | | | | | | | 5,000 | - | 5,000 | - |
| USDA Commodities (Freight Only | | | | | | | 15,000 | - | 15,000 | - |
| Vehicles $5,000 or More | | | | | | | 210,000 | - | 210,000 | - |
| Warehouse Assistant | | | | | | | 216,651 | 9.8 | 216,651 | 9.8 |
| Warehouse Manager | | | | | | | 49,221 | 1.0 | 49,221 | 1.0 |
| Warehouse Technican Lead | | | | | | | 70,390 | 2.0 | 70,390 | 2.0 |
| Water/Sewage | | | | | | | 8,000 | - | 8,000 | - |
| **Food Service Total** | **970,816** | **-** | | | | | **26,512,848** | **269.4** | **27,483,664** | **269.4** |
| | | | | | | | | | | |
| **GATE** | | | | | | | | | | |
| 301-Loss of Planning/Supervision | | | | | | | 1,691 | - | 1,691 | - |
| 301-Performance Pay | | | | | | | 30,141 | - | 30,141 | - |
| 301-Supplemental Base | | | | | | | 75,955 | - | 75,955 | - |
| Added Duty | | | 186,000 | - | | | | | 186,000 | - |
| Added Duty - Testing Specialists | | | 90,000 | - | | | | | 90,000 | - |
| Administrative Assistant | 18,580 | 0.4 | 27,869 | 0.6 | | | | | 46,449 | 1.0 |
| Administrative Secretary | | | 34,000 | 1.0 | | | | | 34,000 | 1.0 |
| District Supplies | | | 138,000 | - | | | | | 138,000 | - |
| Employee Benefits | 139,606 | - | 277,000 | - | | | | | 416,606 | - |
| Employee Training and Professi | | | 38,000 | - | | | | | 38,000 | - |
| Furniture and Equipment less than $5,000 | | | 3,500 | - | | | | | 3,500 | - |
| GATE Curriculum Service Provider | 24,978 | 0.4 | 37,467 | 0.6 | | | | | 62,445 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| In-State Travel | | | 4,000 | - | | | | | 4,000 | - |
| Instructional Aids | | | 4,500 | - | | | | | 4,500 | - |
| Mileage | | | 4,000 | - | | | | | 4,000 | - |
| Out-Of-State Travel | | | 9,000 | - | | | | | 9,000 | - |
| Overtime | 1,200 | - | 1,000 | - | | | | | 2,200 | - |
| Professional/Educational Contract Services | | | 17,750 | - | | | | | 17,750 | - |
| Program Coordinator, Sr - GATE Program | 56,029 | 0.8 | 83,000 | 1.2 | | | | | 139,029 | 2.0 |
| Stipend Certified | | | 85,000 | - | | | | | 85,000 | - |
| Substitute Teachers | | | 2,500 | - | | | | | 2,500 | - |
| Supplies-Technology Related | | | 5,000 | - | | | | | 5,000 | - |
| Teacher Itinerant | 414,000 | 7.4 | | | | | | | 414,000 | 7.4 |
| Teacher Itinerants | | | 667,000 | 12.0 | | | | | 667,000 | 12.0 |
| Tech related HW and SW under $5k | | | 15,000 | - | | | | | 15,000 | - |
| Technology Related Repairs and | | | 1,000 | - | | | | | 1,000 | - |
| Textbooks | | | 8,000 | - | | | | | 8,000 | - |
| **GATE Total** | **654,393** | **9.0** | **1,738,586** | **15.4** | | | **107,787** | **-** | **2,500,766** | **24.4** |
| | | | | | | | | | | |
| **Governing Board** | | | | | | | | | | |
| District Supplies | 2,000 | - | | | | | | | 2,000 | - |
| Dues/Membership Fees | 200 | - | | | | | | | 200 | - |
| Employee Benefits | 44,189 | - | | | | | 30,000 | - | 74,189 | - |
| Employee Training and Professi | 9,500 | - | | | | | | | 9,500 | - |
| In-State Travel | 6,500 | - | | | | | | | 6,500 | - |
| Internal Auditor | | | | | | | 95,500 | 1.0 | 95,500 | 1.0 |
| Mileage | 1,500 | - | | | | | | | 1,500 | - |
| Operating Lease-Copiers | | | | | | | 1,200 | - | 1,200 | - |
| Out-Of-State Travel | 19,500 | - | | | | | | | 19,500 | - |
| Program Coordinator | 57,880 | 1.0 | | | | | | | 57,880 | 1.0 |
| Senior Staff Assistant | 58,000 | 1.0 | | | | | | | 58,000 | 1.0 |
| Staff Assistant | 31,417 | 1.0 | | | | | | | 31,417 | 1.0 |
| Tech related HW and SW under $5k | | | | | | | 2,500 | - | 2,500 | - |
| **Governing Board Total** | **230,685** | **3.0** | | | | | **129,200** | **1.0** | **359,885** | **4.0** |
| | | | | | | | | | | |
| **Grants & Federal Programs** | | | | | | | | | | |
| Added Duty | | | | | 166,560 | - | 184,789 | - | 351,349 | - |
| Administrative Assistant | | | | | 43,337 | 1.0 | | | 43,337 | 1.0 |
| Classified Hourly Support | | | | | 9,000 | - | | | 9,000 | - |
| Classified Salary | | | | | 3,382 | - | 38,183 | - | 41,564 | - |
| Classified Temporary | | | | | 2,337 | - | 5,100 | - | 7,437 | - |
| Computers for Program Staff | | | | | 10,500 | - | | | 10,500 | - |
| Contractual Services | | | | | 2,663 | - | | | 2,663 | - |
| Contractual Services - Tutoring | | | | | 257,200 | - | | | 257,200 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Coordinator | | | | | 49,510 | 0.7 | 22,004 | 0.3 | 71,514 | 1.0 |
| Delivery Worker | 18,851 | - | | | | | | | 18,851 | - |
| Desks and Chairs for Program Employees | | | | | 3,200 | - | | | 3,200 | - |
| District Supplies | | | | | 51,999 | - | 6,245,023 | - | 6,297,022 | - |
| Dues/Membership Fees | | | | | | | 505 | - | 505 | - |
| Employee Benefits | 5,765 | - | | | 318,860 | - | 163,798 | - | 488,423 | - |
| Employee Training & PD Svcs | | | | | | | 1,025 | - | 1,025 | - |
| Employee Training and Professi | | | | | 132 | - | 3,899 | - | 4,031 | - |
| Employer Retirement Expense-ACR | | | | | 5,446 | - | 1,155 | - | 6,601 | - |
| Enrichment Instructor | | | | | | | 2,730 | - | 2,730 | - |
| ESI-Certified | | | | | 1,932 | - | | | 1,932 | - |
| Family Engagement - Teacher Hourly | | | | | 15,000 | - | | | 15,000 | - |
| Family Engagement Classified Hourly | | | | | 2,400 | - | | | 2,400 | - |
| Furniture and Equipment less than $5,000 | | | | | 18,000 | - | 25,695 | - | 43,695 | - |
| In-State Travel | | | | | 21,661 | - | 1,550 | - | 23,211 | - |
| Instructional Aids | | | | | 66,443 | - | 61,188 | - | 127,632 | - |
| Instructional Supplies | | | | | 50,400 | - | 968 | - | 51,368 | - |
| Insurance Benefits | | | | | 6,312 | - | | | 6,312 | - |
| Leased Certified | | | | | 178,423 | - | | | 178,423 | - |
| Leased Classified | | | | | 8,772 | - | 7,654 | - | 16,426 | - |
| Leased Substitutes | | | | | 3,540 | - | | | 3,540 | - |
| Long Term Disability | | | | | 163 | - | | | 163 | - |
| Medicare | | | | | 1,968 | - | | | 1,968 | - |
| Mileage | | | | | 12,920 | - | | | 12,920 | - |
| Nontechnology Related Repairs | | | | | 10,900 | - | | | 10,900 | - |
| Other Books, Periodicals, and Media | | | | | 6,960 | - | 7,199 | - | 14,159 | - |
| Out-Of-State Travel | | | | | 21,139 | - | 64,126 | - | 85,265 | - |
| Parent Cost-Fed Programs Only | | | | | 17,889 | - | | | 17,889 | - |
| Printing and Binding | | | | | 2,000 | - | | | 2,000 | - |
| Professional Development - Teacher Training | | | | | | | 100,795 | - | 100,795 | - |
| Professional/Educational Contract Services | | | | | 524 | - | 65,067 | - | 65,591 | - |
| Program Coordinator | | | | | 371,000 | 5.0 | | | 371,000 | 5.0 |
| Program Coordinator - Grants | | | | | | | 141,500 | 2.0 | 141,500 | 2.0 |
| Project Technical Specialist | | | | | 134,600 | 2.4 | 91,398 | 1.6 | 225,998 | 4.0 |
| Registration for Professional Development | | | | | 18,847 | - | 160,274 | - | 179,121 | - |
| Research Project Manager | | | | | 27,219 | 0.5 | | | 27,219 | 0.5 |
| Senior Director | | | | | 83,578 | 0.8 | 27,859 | 0.3 | 111,437 | 1.0 |
| Senior Program Coordinator | | | | | 55,026 | 0.8 | 18,342 | 0.3 | 73,368 | 1.0 |
| Social Security OASDI | | | | | 6,217 | - | | | 6,217 | - |
| State Retirement | | | | | 15,407 | - | | | 15,407 | - |
| Student Admissions | | | | | | | 1,870 | - | 1,870 | - |
| Supplies-Technology Related | | | | | 6,629 | - | | | 6,629 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| Site Name | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Teacher Training - Added Duty | | | | | | | 8,400 | - | 8,400 | - |
| Teaching Assistant Hourly | | | | | 16,000 | - | | | 16,000 | - |
| Tech HW and SW over $5k | | | | | 10,000 | - | | | 10,000 | - |
| Tech related HW and SW under $5k | | | | | 14,010 | - | 12,645 | - | 26,655 | - |
| Technology Related Repairs and | | | | | 12,350 | - | | | 12,350 | - |
| Telecommunication (non-cellular | | | | | 1,200 | - | | | 1,200 | - |
| Tutoring | | | | | 300,000 | - | | | 300,000 | - |
| Unemployment Insurance | | | | | 1,355 | - | | | 1,355 | - |
| Workers' Compensation | | | | | 680 | - | | | 680 | - |
| **Grants & Federal Programs Total** | **24,616** | **-** | | | **2,445,589** | **11.1** | **7,464,740** | **4.4** | **9,934,944** | **15.5** |
| | | | | | | | | | | |
| **Guidance, Counsel & Student Prev** | | | | | | | | | | |
| Added Duty | 65,000 | - | | | | | | | 65,000 | - |
| Admin Asst | | | 26,175 | 0.5 | | | | | 26,175 | 0.5 |
| Classified Coordinator Salary | 118,384 | 1.5 | 39,199 | 0.5 | | | | | 157,583 | 2.0 |
| Classified Salary | | | | | | | - | - | - | - |
| District Supplies | | | 2,000 | - | | | | | 2,000 | - |
| Employee Benefits | 56,368 | - | 19,613 | - | | | | | 75,981 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 2,500 | - | 2,500 | - |
| In-State Travel | 1,500 | - | | | | | | | 1,500 | - |
| Mileage | | | 750 | - | | | | | 750 | - |
| Operating Lease-Copiers | | | | | | | 100 | - | 100 | - |
| Out of State Travel | 5,000 | - | | | | | | | 5,000 | - |
| Professional Development Trainers/Consultants | 20,000 | - | | | | | | | 20,000 | - |
| Registration | 2,500 | - | | | | | | | 2,500 | - |
| Tech related HW and SW under $5k | | | | | | | 2,500 | - | 2,500 | - |
| Technology Related Repairs and | 450 | - | | | | | | | 450 | - |
| **Guidance, Counsel & Student Prev Total** | **269,202** | **1.5** | **87,737** | **1.0** | | | **5,100** | **-** | **362,039** | **2.5** |
| | | | | | | | | | | |
| **Health Services** | | | | | | | | | | |
| Administrative Assistant | 44,645 | 1.0 | | | | | | | 44,645 | 1.0 |
| Classified Salary | | | | | | | 2,374 | - | 2,374 | - |
| Classified Temporary | 50,071 | - | | | | | | | 50,071 | - |
| Covid Coordinator | | | | | | | 38,500 | - | 38,500 | - |
| Director | 98,211 | 1.0 | | | | | | | 98,211 | 1.0 |
| District Supplies | 27,716 | - | | | | | | | 27,716 | - |
| Dues/Membership Fees | 131 | - | | | | | | | 131 | - |
| Employee Benefits | 228,012 | - | | | | | 36,716 | - | 264,728 | - |
| Employee Training and Professi | 1,518 | - | | | | | | | 1,518 | - |
| Floating Health Assistant | 32,648 | 1.0 | | | | | | | 32,648 | 1.0 |
| Furniture and Equipment less than $5,000 | | | | | | | 5,000 | - | 5,000 | - |
| In-State Travel | 1,000 | - | | | | | | | 1,000 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| LPN | 191,726 | 4.0 | | | | | | | 191,726 | 4.0 |
| Mileage | 5,000 | - | | | | | | | 5,000 | - |
| Nontechnology Related Repairs | 13,000 | - | | | | | | | 13,000 | - |
| Nurse | 280,000 | 4.8 | | | | | | | 280,000 | 4.8 |
| Nurse - Classified | | | | | | | 18,510 | - | 18,510 | - |
| Office Manager | 49,812 | 1.0 | | | | | | | 49,812 | 1.0 |
| Other Professional Services-Ge | 3,500 | - | | | | | | | 3,500 | - |
| Out-Of-State Travel | 5,000 | - | | | | | | | 5,000 | - |
| Program Coordinator | | | | | | | 75,836 | 1.0 | 75,836 | 1.0 |
| Supplies-Technology Related | 950 | - | | | | | | | 950 | - |
| Tech related HW and SW under $5k | | | | | | | 10,000 | - | 10,000 | - |
| Technology Related Repairs and | 500 | - | | | | | | | 500 | - |
| Wellness Coordinator Stipend | 90,000 | - | | | | | | | 90,000 | - |
| **Health Services Total** | **1,123,438** | **12.8** | | | | | **186,936** | **1.0** | **1,310,375** | **13.8** |
| | | | | | | | | | | |
| **Human Resources** | | | | | | | | | | |
| Absence Management | 75,000 | - | | | | | | | 75,000 | - |
| Admin Secretary Sr | 23,768 | 0.5 | 23,768 | 0.5 | | | | | 47,536 | 1.0 |
| Advertising | 4,500 | - | 75,000 | - | | | | | 79,500 | - |
| Background checking | 100,000 | - | | | | | | | 100,000 | - |
| Benefits Analyst | | | | | | | 54,543 | 1.0 | 54,543 | 1.0 |
| Chief Human Capital Officer | 101,677 | 0.8 | | | | | 33,892 | 0.3 | 135,570 | 1.0 |
| Classified Temporary | 4,000 | - | | | | | | | 4,000 | - |
| Comp & Class Software | 60,000 | - | | | | | | | 60,000 | - |
| Director - Diversity Recruitment/Inclusion P | | | 96,347 | 1.0 | | | | | 96,347 | 1.0 |
| Director - Human Resources - Employment | | | | | | | 88,094 | 1.0 | 88,094 | 1.0 |
| Discipline Tracking | 40,000 | - | | | | | | | 40,000 | - |
| District Supplies | 15,000 | - | 20,945 | - | | | | | 35,945 | - |
| Dues/Membership Fees | 2,000 | - | 5,000 | - | | | | | 7,000 | - |
| Employee Benefits | 539,678 | - | 329,045 | - | | | 169,552 | - | 1,038,275 | - |
| Employee Training and Professi | 12,000 | - | 66,500 | - | | | | | 78,500 | - |
| Executive Assistant | 65,022 | 1.0 | | | | | | | 65,022 | 1.0 |
| Exit Interview Software | 50,000 | - | | | | | | | 50,000 | - |
| Fingerprinting | 20,000 | - | | | | | | | 20,000 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 35,000 | - | 35,000 | - |
| HR Analyst | 259,394 | 4.5 | 82,645 | 1.5 | | | | | 342,039 | 6.0 |
| HR Analyst - Discipline | | | | | | | 54,543 | 1.0 | 54,543 | 1.0 |
| HR Assistant | 214,488 | 5.0 | | | | | | | 214,488 | 5.0 |
| HR Assistant, Senior | 46,003 | 1.0 | | | | | | | 46,003 | 1.0 |
| HR Associate | 538,148 | 10.8 | | | | | 150,318 | 3.3 | 688,466 | 14.0 |
| HR Benefits Associate | 183,814 | 3.8 | | | | | 10,441 | 0.3 | 194,255 | 4.0 |
| HR Benefits Program Manager | | | | | | | 72,156 | 1.0 | 72,156 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| In-State Travel | 3,000 | - | | | | | | | 3,000 | - |
| Leave Processing | 100,000 | - | | | | | | | 100,000 | - |
| Mileage | | | 1,000 | - | | | | | 1,000 | - |
| Operating Lease-Copiers | | | | | | | 2,500 | - | 2,500 | - |
| Other | 20,000 | - | | | | | | | 20,000 | - |
| Out-Of-State Travel | 10,000 | - | 12,000 | - | | | | | 22,000 | - |
| Physicals | 75,000 | - | | | | | | | 75,000 | - |
| Professional Development | 5,000 | - | | | | | | | 5,000 | - |
| Professional Services | 45,000 | - | | | | | | | 45,000 | - |
| Professional/Educational Contract Services | | | 12,000 | - | | | | | 12,000 | - |
| Program Coordinator, Senior - HR | 189,726 | 2.9 | 81,689 | 1.1 | | | | | 271,415 | 4.0 |
| Recruitment Manager | | | 76,587 | 1.0 | | | | | 76,587 | 1.0 |
| Rep & Maint | 1,000 | - | | | | | | | 1,000 | - |
| Room Rental | 10,000 | - | 15,000 | - | | | | | 25,000 | - |
| SLT Stipend | 8,000 | - | | | | | | | 8,000 | - |
| Special Needs Aides | 90,000 | 3.0 | | | | | | | 90,000 | 3.0 |
| Stipend Certified | | | 765,000 | - | | | 250,000 | - | 1,015,000 | - |
| Stipend College Partnerships | | | 208,440 | - | | | | | 208,440 | - |
| Stipend Hard to Fill | | | 235,000 | - | | | | | 235,000 | - |
| Stipend Make the Move | | | 115,000 | - | | | | | 115,000 | - |
| Substitute Training | 20,000 | - | | | | | | | 20,000 | - |
| Supplies-Technology Related | 3,000 | - | | | | | | | 3,000 | - |
| Tech related HW and SW under $5k | | | | | | | 45,000 | - | 45,000 | - |
| Video Interviewing | 25,000 | - | | | | | | | 25,000 | - |
| **Human Resources Total** | **2,959,218** | **33.2** | **2,220,966** | **5.1** | | | **966,040** | **7.8** | **6,146,224** | **46.0** |
| | | | | | | | | | | |
| **IELC-Brichta** | | | | | | | | | | |
| Classified Temporary | | | | | | | 25,000 | - | 25,000 | - |
| Community Ed Activity Helper | | | | | | | 52,000 | 1.8 | 52,000 | 1.8 |
| Curriculum Service Provider | | | | | | | 64,000 | 1.0 | 64,000 | 1.0 |
| District Supplies | | | | | | | 65,000 | - | 65,000 | - |
| Early Childhood Care Specialists | | | | | | | 705,000 | 23.0 | 705,000 | 23.0 |
| Early Childhood Care Specialists, SR | | | | | | | 215,000 | 7.0 | 215,000 | 7.0 |
| Employee Benefits | | | | | | | 330,200 | - | 330,200 | - |
| Field Trip | | | | | | | 700 | - | 700 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 102,000 | - | 102,000 | - |
| Instructional Aids | | | | | | | 24,000 | - | 24,000 | - |
| Insurance Benefits | | | | | | | 19,200 | - | 19,200 | - |
| Licenses | | | | | | | 7,800 | - | 7,800 | - |
| Meals Program | | | | | | | 10,000 | - | 10,000 | - |
| Mileage | | | | | | | 200 | - | 200 | - |
| Nontechnology Related Repairs | | | | | | | 1,500 | - | 1,500 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Office Assistant | | | | | | | 52,000 | 1.5 | 52,000 | 1.5 |
| Program Coordinator - IELC | | | | | | | 60,000 | 1.0 | 60,000 | 1.0 |
| Scholarships | | | | | | | 180,000 | - | 180,000 | - |
| Student Admissions | | | | | | | 1,500 | - | 1,500 | - |
| Tech related HW and SW under $5k | | | | | | | 1,000 | - | 1,000 | - |
| Technology Related Repairs and | | | | | | | 2,000 | - | 2,000 | - |
| **IELC-Brichta Total** | | | | | | | **1,918,100** | **35.3** | **1,918,100** | **35.3** |
| | | | | | | | | | | |
| **IELC-Schumaker** | | | | | | | | | | |
| Classified Temporary | | | | | | | 42,000 | - | 42,000 | - |
| Community Ed Activity Helper | | | | | | | 57,000 | 1.8 | 57,000 | 1.8 |
| Construction Services | | | | | | | 7,000 | - | 7,000 | - |
| Curriculum Service Provider | | | | | | | 55,000 | 1.0 | 55,000 | 1.0 |
| Custodian | | | | | | | 67,500 | 2.0 | 67,500 | 2.0 |
| District Supplies | | | | | | | 44,000 | - | 44,000 | - |
| Early Childhood Care Specialists | | | | | | | 575,000 | 20.3 | 575,000 | 20.3 |
| Early Childhood Care Specialists, SR | | | | | | | 280,000 | 10.0 | 280,000 | 10.0 |
| Employee Benefits | 4,820 | - | | | | | 331,655 | - | 336,475 | - |
| Field Trip | | | | | | | 950 | - | 950 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 102,009 | - | 102,009 | - |
| Instructional Aids | | | | | | | 10,000 | - | 10,000 | - |
| Insurance Benefits | | | | | | | 16,500 | - | 16,500 | - |
| Licenses | | | | | | | 7,800 | - | 7,800 | - |
| Masters Degree | 400 | - | | | | | | | 400 | - |
| Meals Program | | | | | | | 10,000 | - | 10,000 | - |
| Mileage | | | | | | | 200 | - | 200 | - |
| Nontechnology Related Repairs | | | | | | | 6,500 | - | 6,500 | - |
| Office Assistant | | | | | | | 54,100 | 1.5 | 54,100 | 1.5 |
| Operating Lease-Copiers | | | | | | | 2,500 | - | 2,500 | - |
| Other | | | | | | | 2,000 | - | 2,000 | - |
| Program Coordinator | | | | | | | 66,500 | 1.0 | 66,500 | 1.0 |
| Scholarships | | | | | | | 180,000 | - | 180,000 | - |
| Speech Clinician | 15,800 | 0.2 | | | | | | | 15,800 | 0.2 |
| Student Admissions | | | | | | | 1,500 | - | 1,500 | - |
| Supplies-Technology Related | | | | | | | 1,000 | - | 1,000 | - |
| Tech Related Hardware & Software less than $5,000 | | | | | | | 35 | - | 35 | - |
| Tech related HW and SW under $5k | | | | | | | 2,000 | - | 2,000 | - |
| Technology Related Repairs and | | | | | | | 2,000 | - | 2,000 | - |
| **IELC-Schumaker Total** | **21,020** | **0.2** | | | | | **1,924,750** | **37.5** | **1,945,770** | **37.7** |
| | | | | | | | | | | |
| **Interscholastics** | | | | | | | | | | |
| Added Duty | | | 28,500 | - | | | | | 28,500 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| Site Name | M&O $ | M&O FTE | Deseg $ | Deseg FTE | Title I $ | Title I FTE | Other $ | Other FTE | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Administrative Assistant | 42,100 | 1.0 | | | | | | | 42,100 | 1.0 |
| Athletic Trainer Services | | | 2,500 | - | | | | | 2,500 | - |
| Benefits for Extracurricular Coordinator | 14,250 | - | | | | | | | 14,250 | - |
| Classified Temporary | | | 4,000 | - | | | | | 4,000 | - |
| Copiers - Cost per copy | | | | | | | 1,500 | - | 1,500 | - |
| Director | 97,300 | 1.0 | | | | | | | 97,300 | 1.0 |
| District Supplies | 20,000 | - | 35,000 | - | | | | | 55,000 | - |
| Dues/Membership Fees | 130,000 | - | | | | | | | 130,000 | - |
| Employee Benefits | 41,820 | - | 35,050 | - | | | 16,500 | - | 93,370 | - |
| Extracurricular Specialist | | | 68,000 | 2.0 | | | | | 68,000 | 2.0 |
| Furniture and Equipment less than $5,000 | | | 5,000 | - | | | | | 5,000 | - |
| Instructional Aids | | | 10,000 | - | | | 16,000 | - | 26,000 | - |
| Leased Certified | 2,500 | - | | | | | | | 2,500 | - |
| New Compliance Coordinator | 47,500 | 1.0 | | | | | | | 47,500 | 1.0 |
| Nontechnology Related Repairs | 3,000 | - | | | | | | | 3,000 | - |
| Office Assistant | | | 32,500 | 1.0 | | | | | 32,500 | 1.0 |
| Other Professional Services-Ge | 20,000 | - | | | | | | | 20,000 | - |
| Program Coordinator | | | | | | | 55,000 | 1.0 | 55,000 | 1.0 |
| Sports Equipment | | | | | | | 100,000 | - | 100,000 | - |
| Student Transportation Purchas | 640,000 | - | | | | | | | 640,000 | - |
| Technical Services | 10,000 | - | | | | | | | 10,000 | - |
| **Interscholastics Total** | **1,068,470** | **3.0** | **220,550** | **3.0** | | | **189,000** | **1.0** | **1,478,020** | **7.0** |
| | | | | | | | | | | |
| **Language Acquisition** | | | | | | | | | | |
| 301-Performance Pay | | | | | | | 20,267 | - | 20,267 | - |
| Added Duty | 14,000 | - | 181,080 | - | | | 102,450 | - | 297,530 | - |
| Added Duty - Tutoring | | | 21,280 | - | | | | | 21,280 | - |
| Admin Assistant | | | 19,400 | 0.5 | | | | | 19,400 | 0.5 |
| Admin Asst; Dept Acct Spec | | | 91,375 | 1.6 | | | | | 91,375 | 1.6 |
| Classified Temporary | | | 108,760 | - | | | | | 108,760 | - |
| Consultant | | | | | | | 11,000 | - | 11,000 | - |
| Coordinator | 47,440 | 1.0 | | | | | | | 47,440 | 1.0 |
| Coordinator - Meaningful Access | | | 64,600 | 1.0 | | | | | 64,600 | 1.0 |
| Dept Staff | | | 310,000 | 7.9 | | | | | 310,000 | 7.9 |
| Director | | | 90,475 | 1.0 | | | | | 90,475 | 1.0 |
| District Supplies | 4,300 | - | 30,700 | - | | | | | 35,000 | - |
| Employee Benefits | 30,558 | - | 476,566 | - | | | 135,651 | - | 642,775 | - |
| Employee Training and Professi | 500 | - | 47,800 | - | | | 2,765 | - | 51,065 | - |
| ESI | | | | | | | 5,461 | - | 5,461 | - |
| Furniture and Equipment less than $5,000 | | | 4,000 | - | | | | | 4,000 | - |
| Inst Tech Integration Spec | 40,420 | 1.0 | | | | | | | 40,420 | 1.0 |
| Instructional Aids | | | 614,750 | - | | | 10,000 | - | 624,750 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Language Acq Coaches | | | | | | | 413,241 | 7.9 | 413,241 | 7.9 |
| Leased Classified | | | 600 | - | | | | | 600 | - |
| Leased Subs | | | | | | | 38,107 | - | 38,107 | - |
| Masters Degree | 2,000 | - | 9,000 | - | | | | | 11,000 | - |
| Mileage | | | 10,000 | - | | | | | 10,000 | - |
| Nontechnology Related Repairs | | | | | | | 2,841 | - | 2,841 | - |
| Operating Lease-Copiers | | | | | | | 1,200 | - | 1,200 | - |
| Other Books, Periodicals, and Media | 2,450 | - | 9,000 | - | | | | | 11,450 | - |
| Other Certified Salary | | | | | | | - | - | - | - |
| Other Communication-Postage | | | 1,500 | - | | | | | 1,500 | - |
| Other Professional Services-Ge | | | 29,000 | - | | | | | 29,000 | - |
| Out-Of-State Travel | 3,000 | - | 70,000 | - | | | | | 73,000 | - |
| Professional/Educational Contract Services | | | 124,000 | - | | | | | 124,000 | - |
| Program Coordinator | | | 68,215 | 1.0 | | | | | 68,215 | 1.0 |
| Registration certified | | | | | | | 75 | - | 75 | - |
| Registration classified | | | | | | | 75 | - | 75 | - |
| Stipend | | | | | | | 10,800 | - | 10,800 | - |
| Stipend Certified | 5,000 | - | 42,500 | - | | | | | 47,500 | - |
| Student Success Specialist | | | | | | | 60,998 | 1.8 | 60,998 | 1.8 |
| Substitute Teachers | 4,000 | - | 68,092 | - | | | | | 72,092 | - |
| Supplemental Base/Menu Stipend | | | 100,600 | - | | | | | 100,600 | - |
| Supplies-Technology Related | | | 1,575 | - | | | | | 1,575 | - |
| Teacher Itinerant | | | 45,800 | 1.0 | | | | | 45,800 | 1.0 |
| Teacher Salary | | | 402,000 | 10.7 | | | | | 402,000 | 10.7 |
| Tech related HW and SW under $5k | | | 10,000 | - | | | | | 10,000 | - |
| Technology Related Repairs and | | | 1,000 | - | | | | | 1,000 | - |
| Textbooks | | | 353,000 | - | | | 231,300 | - | 584,300 | - |
| Translator/Interpreter | | | - | - | | | | | - | - |
| Translator/Interpreter (New) | | | 25,000 | 0.5 | | | | | 25,000 | 0.5 |
| Translator/Interpreters | | | 115,000 | 2.8 | | | | | 115,000 | 2.8 |
| **Language Acquisition Total** | **153,668** | **2.0** | **3,546,668** | **27.9** | | | **1,046,232** | **9.6** | **4,746,568** | **39.6** |
| | | | | | | | | | | |
| **Magnet Department** | | | | | | | | | | |
| Added Duty | | | 10,000 | - | | | | | 10,000 | - |
| Director- Senior | 52,500 | 0.5 | 52,500 | 0.5 | | | | | 105,000 | 1.0 |
| District Supplies | | | 8,500 | - | | | | | 8,500 | - |
| Dues/Membership Fees | | | 5,750 | - | | | | | 5,750 | - |
| Employee Benefits | 15,750 | - | 52,750 | - | | | | | 68,500 | - |
| Employee Training and Professi | | | 25,000 | - | | | | | 25,000 | - |
| Field Trips | | | 3,000 | - | | | | | 3,000 | - |
| Furniture and Equipment less than $5,000 | | | 500 | - | | | | | 500 | - |
| Mileage | | | 4,000 | - | | | | | 4,000 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Nontechnology Related Repairs | | | 1,000 | - | | | | | 1,000 | - |
| Other Books, Periodicals, and Media | | | 5,000 | - | | | | | 5,000 | - |
| Out-Of-State Travel | | | 20,000 | - | | | | | 20,000 | - |
| Professional Development Academic Trainers | | | 39,800 | 0.7 | | | | | 39,800 | 0.7 |
| Professional/Educational Contract Services | | | 135,000 | - | | | | | 135,000 | - |
| Program Manager | | | 66,400 | 1.0 | | | | | 66,400 | 1.0 |
| Rental of Equipment | | | 7,500 | - | | | | | 7,500 | - |
| Room Rental | | | 10,000 | - | | | | | 10,000 | - |
| Stipend Certified | | | 5,000 | - | | | | | 5,000 | - |
| Stipend Classified | | | 3,000 | - | | | | | 3,000 | - |
| Tech related HW and SW under $5k | | | 2,500 | - | | | | | 2,500 | - |
| Technology Related Repairs and | | | 800 | - | | | | | 800 | - |
| **Magnet Department Total** | **68,250** | **0.5** | **458,000** | **2.2** | | | | | **526,250** | **2.7** |
| | | | | | | | | | | |
| **Math/Science/Computers** | | | | | | | | | | |
| Classified Salary | | | | | | | - | - | - | - |
| District Supplies | 36,558 | - | | | | | | | 36,558 | - |
| Professional Development Academic Trainers | 103,000 | 2.0 | | | | | | | 103,000 | 2.0 |
| Proj Tech Spec Benefits | 17,970 | - | | | | | | | 17,970 | - |
| Project Technical Specialist | 59,900 | 1.0 | | | | | | | 59,900 | 1.0 |
| STEM PDAT K-12 Benefits | 30,900 | - | | | | | | | 30,900 | - |
| Warehouse Delivery Worker Benefits | 34,650 | - | | | | | | | 34,650 | - |
| Warehouse Delivery Worker Salary | 115,500 | 3.0 | | | | | | | 115,500 | 3.0 |
| **Math/Science/Computers Total** | **398,478** | **6.0** | | | | | **-** | **-** | **398,478** | **6.0** |
| | | | | | | | | | | |
| **Mexican American** | | | | | | | | | | |
| Added Duty- Certified Academic Tutors, Certified T | | | 22,500 | - | | | | | 22,500 | - |
| Added Duty- Classified Staff | | | 6,000 | - | | | | | 6,000 | - |
| Administrative Assistant | | | 45,552 | 1.0 | | | | | 45,552 | 1.0 |
| Administrator Salary- Director | | | 29,693 | 0.3 | | | | | 29,693 | 0.3 |
| Advertising/Promotional | | | 6,500 | - | | | | | 6,500 | - |
| Behavioral Specialist | | | 41,407 | 1.0 | | | | | 41,407 | 1.0 |
| Classified Salary | | | - | - | | | | | - | - |
| College Mentors | | | 95,600 | - | | | | | 95,600 | - |
| Custodial Supplies | | | 500 | - | | | | | 500 | - |
| Director | | | 59,386 | 0.7 | | | | | 59,386 | 0.7 |
| District Supplies | | | 7,000 | - | | | | | 7,000 | - |
| District Supplies- College Prep & Career Readiness | | | 4,000 | - | | | | | 4,000 | - |
| Dues/Membership Fees | | | 550 | - | | | | | 550 | - |
| Employee Benefits | | | 147,460 | - | | | | | 147,460 | - |
| Employee Benefits - Program Specialist & College M | | | 37,147 | - | | | | | 37,147 | - |
| Employee Training and Professi onal Development- C | | | 5,000 | - | | | | | 5,000 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Employee Training and Professional Development- Ce | | | 1,500 | - | | | | | 1,500 | - |
| Field Trips-District Transportation | | | 3,000 | - | | | | | 3,000 | - |
| Furniture and Equipment less than $5,000 | | | 3,500 | - | | | | | 3,500 | - |
| In-State Travel- Staff | | | 1,500 | - | | | | | 1,500 | - |
| Instructional Aids | | | 6,000 | - | | | | | 6,000 | - |
| Mileage | | | 1,600 | - | | | | | 1,600 | - |
| Out-of- State Travel-Staff | | | 1,500 | - | | | | | 1,500 | - |
| Out-of- State Travel-Student | | | 3,000 | - | | | | | 3,000 | - |
| Overtime | | | 2,000 | - | | | | | 2,000 | - |
| Professional/Educational Contractors- Expert consu | | | 10,500 | - | | | | | 10,500 | - |
| Program Coordinator | | | 61,748 | 1.0 | | | | | 61,748 | 1.0 |
| Program Specialists | | | 301,475 | 8.0 | | | | | 301,475 | 8.0 |
| Room Rental | | | 3,500 | - | | | | | 3,500 | - |
| Student Admissions | | | 1,000 | - | | | | | 1,000 | - |
| Student Transportation Purchase-College Tours | | | 3,500 | - | | | | | 3,500 | - |
| Tech related HW and SW under $5k | | | 1,000 | - | | | | | 1,000 | - |
| **Mexican American Total** | | | **914,617** | **12.0** | | | | | **914,617** | **12.0** |
| | | | | | | | | | | |
| **MTSS** | | | | | | | | | | |
| Added Duty | | | 5,085 | - | | | | | 5,085 | - |
| Added Duty- Professional Development for Teachers | | | 3,500 | - | | | | | 3,500 | - |
| Benefits for PD Attendees | | | 700 | - | | | | | 700 | - |
| Benefits-Central | | | 15,481 | - | | | | | 15,481 | - |
| Employee Benefits | | | 12,537 | - | | | | | 12,537 | - |
| In-State Travel | | | 1,800 | - | | | | | 1,800 | - |
| Insurance Benefits- Substitutes | | | 800 | - | | | | | 800 | - |
| Mileage | | | 2,500 | - | | | | | 2,500 | - |
| MTSS Coordinator- Benefits | | | 19,468 | - | | | | | 19,468 | - |
| Multi-Tiered System of Support Facilitator (MTSS) | | | 116,498 | 2.0 | | | | | 116,498 | 2.0 |
| Out-Of-State Travel | | | 4,500 | - | | | | | 4,500 | - |
| Professional/Educational Contract Services | | | 2,000 | - | | | | | 2,000 | - |
| Registration Fees for MTSS Conferences | | | 1,000 | - | | | | | 1,000 | - |
| Stipend Certified | | | 57,600 | - | | | | | 57,600 | - |
| Substitute Teachers for MTSS Leads Participation | | | 4,000 | - | | | | | 4,000 | - |
| Teacher Salary | | | | | | | - | - | - | - |
| **MTSS Total** | | | **247,469** | **2.0** | | | **-** | **-** | **247,469** | **2.0** |
| | | | | | | | | | | |
| **Multicultural Curriculum** | | | | | | | | | | |
| Added Duty | | | 2,500 | - | | | | | 2,500 | - |
| Added Duty Curriculum Writers | | | 2,000 | - | | | | | 2,000 | - |
| Added Duty PD | | | 5,700 | - | | | | | 5,700 | - |
| Added Duty Summer PD | | | 6,000 | - | | | | | 6,000 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Director | | | 94,448 | 1.0 | | | | | 94,448 | 1.0 |
| District Supplies | | | 1,000 | - | | | | | 1,000 | - |
| Employee Benefits | | | 66,278 | - | | | | | 66,278 | - |
| Employee Training and Professi | | | 1,500 | - | | | | | 1,500 | - |
| Instructional Aids | | | 7,500 | - | | | | | 7,500 | - |
| Mileage | | | 500 | - | | | | | 500 | - |
| Out-Of-State Travel | | | 5,200 | - | | | | | 5,200 | - |
| Prof Dev Acad Trainer | | | 52,334 | 1.0 | | | | | 52,334 | 1.0 |
| Program Coordinator - Multicultural Curric Integrt | | | 63,072 | 1.0 | | | | | 63,072 | 1.0 |
| Supplies-Technology Related | | | 1,500 | - | | | | | 1,500 | - |
| **Multicultural Curriculum Total** | | | **309,532** | **3.0** | | | | | **309,532** | **3.0** |
| | | | | | | | | | | |
| **Native American** | | | | | | | | | | |
| Administrative Assistant | | | | | | | 45,087 | 1.0 | 45,087 | 1.0 |
| Administrator Salary (Director) | | | | | | | 95,485 | 1.0 | 95,485 | 1.0 |
| Behavior Specialist | | | | | | | 39,815 | 1.0 | 39,815 | 1.0 |
| Classified Salary | | | | | | | - | 0.5 | - | 0.5 |
| Classified Temporary | | | | | | | 23,171 | - | 23,171 | - |
| Classified Temporaty | | | | | | | 19,000 | - | 19,000 | - |
| Copiers - Cost per copy | | | | | | | 300 | - | 300 | - |
| District Supplies | | | | | | | 24,850 | - | 24,850 | - |
| Employee Benefits | | | | | | | 176,234 | - | 176,234 | - |
| Employee Training and Professi | | | | | | | 6,965 | - | 6,965 | - |
| Employer FICA/Medicare | | | | | | | 402 | - | 402 | - |
| Employer Retirement Expense-ACR | | | | | | | 2,500 | - | 2,500 | - |
| Field Trips | | | | | | | 500 | - | 500 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 220 | - | 220 | - |
| In State Travel | | | | | | | 1,000 | - | 1,000 | - |
| In-State Travel | | | | | | | 2,000 | - | 2,000 | - |
| Instructional Aids | | | | | | | 2,848 | - | 2,848 | - |
| Instructional Specialist | | | | | | | 38,117 | 0.9 | 38,117 | 0.9 |
| Insurance Benefits | | | | | | | 90,895 | - | 90,895 | - |
| Mileage | | | | | | | 3,560 | - | 3,560 | - |
| MTSS | | | | | | | 115,720 | 2.0 | 115,720 | 2.0 |
| Other Books, Periodicals, and Media | | | | | | | 50 | - | 50 | - |
| Out-Of-State Travel | | | | | | | 10,113 | - | 10,113 | - |
| Overtime | | | | | | | 1,000 | - | 1,000 | - |
| Professional/Educational Contract Services | | | | | | | 1,000 | - | 1,000 | - |
| Program Coordinator | | | | | | | 65,554 | 1.0 | 65,554 | 1.0 |
| Program Specialist | | | | | | | 41,466 | 1.0 | 41,466 | 1.0 |
| Social Worker | | | | | | | 55,500 | 1.0 | 55,500 | 1.0 |
| Student Admissions | | | | | | | 4,500 | - | 4,500 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| Site Name | M&O $ | M&O FTE | Deseg $ | Deseg FTE | Title I $ | Title I FTE | Other $ | Other FTE | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Student Success Specialists | | | | | | | 352,768 | 9.3 | 352,768 | 9.3 |
| Student Travel Food/Lodging. | | | | | | | 3,800 | - | 3,800 | - |
| Supplies-Technology Related | | | | | | | 1,000 | - | 1,000 | - |
| Tech related HW and SW under $5k | | | | | | | 1,000 | - | 1,000 | - |
| **Native American Total** | | | | | | | **1,226,420** | **18.6** | **1,226,420** | **18.6** |
| | | | | | | | | | | |
| **Office of Legal Services** | | | | | | | | | | |
| Administrative Assistant | 22,736 | 0.5 | | | | | | | 22,736 | 0.5 |
| Associate General Counsel | 54,179 | 0.5 | 54,179 | 0.5 | | | | | 108,357 | 1.0 |
| Custodian - Student & Public Records | 53,312 | 0.8 | 13,328 | 0.2 | | | | | 66,640 | 1.0 |
| District Supplies | 12,500 | - | 250 | - | | | | | 12,750 | - |
| Dues/Membership Fees | 3,000 | - | 1,000 | - | | | | | 4,000 | - |
| Educational Interpreter | 87,185 | 7.4 | | | | | | | 87,185 | 7.4 |
| Employee Benefits | 133,500 | - | 51,955 | - | | | | | 185,455 | - |
| Employee Training and Professi | 2,000 | - | 500 | - | | | | | 2,500 | - |
| Fees | 5,000 | - | | | | | | | 5,000 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 20,750 | - | 20,750 | - |
| General Counsel | 118,340 | 0.8 | 27,585 | 0.2 | | | | | 145,925 | 1.0 |
| In-State Travel | 1,500 | - | | | | | | | 1,500 | - |
| Judgments Against the District | 80,000 | - | | | | | | | 80,000 | - |
| Legal | | | 400,000 | - | | | | | 400,000 | - |
| Legal Assistant | 26,331 | 0.5 | 26,331 | 0.5 | | | | | 52,662 | 1.0 |
| Legal Secretary | 56,583 | 0.8 | 14,146 | 0.2 | | | | | 70,729 | 1.0 |
| Mileage | 9,100 | - | | | | | | | 9,100 | - |
| Nontechnology Related Repairs | 500 | - | | | | | | | 500 | - |
| Official/Administrative Contra | 180,000 | - | | | | | | | 180,000 | - |
| Operating Lease-Copiers | | | | | | | 300 | - | 300 | - |
| Other Books, Periodicals, and Media | 300 | - | 700 | - | | | | | 1,000 | - |
| Other Communication-Postage | 3,000 | - | | | | | | | 3,000 | - |
| Outside Legal Counsel | 20,105 | - | | | | | | | 20,105 | - |
| Overtime | 500 | - | 1,250 | - | | | | | 1,750 | - |
| Stipend Classified | 2,000 | - | | | | | | | 2,000 | - |
| Supplies-Technology Related | 800 | - | | | | | | | 800 | - |
| Tech related HW and SW under $5k | | | | | | | 15,000 | - | 15,000 | - |
| **Office of Legal Services Total** | **872,472** | **11.3** | **591,224** | **1.6** | | | **36,050** | **-** | **1,499,745** | **12.9** |
| | | | | | | | | | | |
| **Operations** | | | | | | | | | | |
| Chief Operations Officer | 126,564 | 0.8 | | | | | 42,188 | 0.3 | 168,753 | 1.0 |
| District Supplies | 1,500 | - | | | | | | | 1,500 | - |
| Dues/Membership Fees | 700 | - | | | | | | | 700 | - |
| Employee Benefits | 104,455 | - | | | | | 23,156 | - | 127,611 | - |
| Employee Training and Professi | 10,000 | - | | | | | | | 10,000 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Executive Assistant | 74,380 | 1.0 | | | | | | | 74,380 | 1.0 |
| In-State Travel | 5,000 | - | | | | | | | 5,000 | - |
| K-8 Student ID Initiative | | | | | | | 50,000 | - | 50,000 | - |
| Overtime | 2,500 | - | | | | | | | 2,500 | - |
| Planning Analyst | | | | | | | 35,000 | 0.5 | 35,000 | 0.5 |
| Program Coordinator | 67,547 | 1.0 | | | | | | | 67,547 | 1.0 |
| Program Manager | 70,023 | 0.6 | | | | | | | 70,023 | 0.6 |
| SLT Stipend | 8,000 | - | | | | | | | 8,000 | - |
| Supplies-Technology Related | 500 | - | | | | | | | 500 | - |
| **Operations Total** | **471,170** | **3.4** | | | | | **150,345** | **0.8** | **621,514** | **4.1** |
| | | | | | | | | | | |
| **Printshop** | | | | | | | | | | |
| District Supplies | | | | | | | 76,000 | - | 76,000 | - |
| Employee Benefits | | | | | | | 54,528 | - | 54,528 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 100 | - | 100 | - |
| Nontechnology Repair & Maint | | | | | | | 2,000 | - | 2,000 | - |
| Overtime | | | | | | | 600 | - | 600 | - |
| Pre-Press Production Tech | | | | | | | 43,130 | 1.0 | 43,130 | 1.0 |
| Print Production Clerk | | | | | | | 39,000 | 1.0 | 39,000 | 1.0 |
| Print Shop Manager | | | | | | | 63,744 | 1.0 | 63,744 | 1.0 |
| Printer/Binder | | | | | | | 35,285 | 1.0 | 35,285 | 1.0 |
| Printing and Binding | | | | | | | 37,250 | - | 37,250 | - |
| Rental of Equipment | | | | | | | 121,000 | - | 121,000 | - |
| Rental of Equipment - Printer/Copier | | | | | | | 41,000 | - | 41,000 | - |
| Supplies-Technology Related | | | | | | | 240 | - | 240 | - |
| Tech related HW and SW under $5k | | | | | | | 1,000 | - | 1,000 | - |
| **Printshop Total** | | | | | | | **514,877** | **4.0** | **514,877** | **4.0** |
| | | | | | | | | | | |
| **Professional Development** | | | | | | | | | | |
| Added Duty | | | 89,094 | - | | | 250,000 | - | 339,094 | - |
| Administrative Assistant | 61,992 | 1.0 | | | | | | | 61,992 | 1.0 |
| Copiers - Cost per copy | | | | | | | 2,000 | - | 2,000 | - |
| District Supplies | | | | | | | 13,200 | - | 13,200 | - |
| Employee Benefits | 18,598 | - | 490,737 | - | 11,403 | - | 111,432 | - | 632,169 | - |
| Employee Training and Professi | | | | | | | 25,000 | - | 25,000 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 10,500 | - | 10,500 | - |
| In-State Travel | | | | | | | 6,000 | - | 6,000 | - |
| Leased Mileage | | | 1,100 | - | | | | | 1,100 | - |
| Leased Teacher Mentors | | | 100,510 | 2.0 | | | | | 100,510 | 2.0 |
| Mileage | | | 7,450 | - | 1,500 | - | | | 8,950 | - |
| New Teacher Induction Program Coordinator | | | 66,851 | 1.0 | | | | | 66,851 | 1.0 |
| Other Books, Periodicals, and Media | | | 67,860 | - | | | | | 67,860 | - |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Other Certified Salary | | | - | - | | | | | - | - |
| Out-Of-State Travel | | | | | | | 30,000 | - | 30,000 | - |
| PD Professional Development Academic Trainer | | | 58,809 | 1.0 | | | 55,196 | 1.0 | 114,005 | 2.0 |
| PD Program Manager | | | | | | | 146,242 | 2.0 | 146,242 | 2.0 |
| Prof Dev Specialist | | | 34,500 | 1.0 | | | | | 34,500 | 1.0 |
| Professional Memberships | | | | | | | 15,000 | - | 15,000 | - |
| Professional/Educational Contract Services | | | 100,000 | - | | | 402,550 | - | 502,550 | - |
| Project Technical Specialist | | | 72,000 | 1.2 | 38,010 | 0.8 | | | 110,010 | 2.0 |
| Quality Evaluator Training | | | | | | | 5,000 | - | 5,000 | - |
| Substitute Teachers | | | 8,550 | - | | | | | 8,550 | - |
| Supplies-Technology Related | | | | | | | 9,532 | - | 9,532 | - |
| Teacher Mentor Cohort | | | 1,344,235 | 26.0 | | | | | 1,344,235 | 26.0 |
| Tech HW and SW over $5k | | | 2,500 | - | | | | | 2,500 | - |
| Tech related HW and SW under $5k | | | | | | | 30,000 | - | 30,000 | - |
| **Professional Development Total** | **80,590** | **1.0** | **2,444,195** | **32.2** | **50,913** | **0.8** | **1,111,652** | **3.0** | **3,687,350** | **37.0** |
| | | | | | | | | | | |
| **Purchasing** | | | | | | | | | | |
| Advertising | 1,200 | - | | | | | | | 1,200 | - |
| Director-Purchasing | 81,432 | 1.0 | | | | | | | 81,432 | 1.0 |
| District Supplies | 2,000 | - | | | | | | | 2,000 | - |
| Dues/Membership Fees | 1,500 | - | | | | | | | 1,500 | - |
| Employee Benefits | 83,927 | - | | | | | 50,847 | - | 134,774 | - |
| Employee Training and Professi | 7,000 | - | | | | | | | 7,000 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 1,500 | - | 1,500 | - |
| In-State Travel | 1,000 | - | | | | | | | 1,000 | - |
| Mileage | 500 | - | | | | | | | 500 | - |
| Operating Lease-Copiers | | | | | | | 10,000 | - | 10,000 | - |
| Other Books, Periodicals, and Media | 250 | - | | | | | | | 250 | - |
| Other Communication-Postage | 300 | - | | | | | | | 300 | - |
| Other Long Term Interest | | | | | | | 616,117 | - | 616,117 | - |
| Out-Of-State Travel | 3,000 | - | | | | | | | 3,000 | - |
| Procurement Spec/Agent | 199,124 | 4.0 | | | | | 169,491 | 3.0 | 368,614 | 7.0 |
| Redemption of Principal Other | | | | | | | 2,158,041 | - | 2,158,041 | - |
| Supplies-Technology Related | 500 | - | | | | | | | 500 | - |
| Tech HW and SW over $5k | | | | | | | 50,000 | - | 50,000 | - |
| Technical Services-General | 1,800 | - | | | | | | | 1,800 | - |
| Technology Related Repairs and | 120,000 | - | | | | | | | 120,000 | - |
| **Purchasing Total** | **503,533** | **5.0** | | | | | **3,055,996** | **3.0** | **3,559,529** | **8.0** |
| | | | | | | | | | | |
| **Region 1** | | | | | | | | | | |
| 301-Performance Pay | | | | | | | 5,197 | - | 5,197 | - |
| Administrative Assistant, Senior | 69,700 | 1.0 | | | | | | | 69,700 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Administrator Salary | - | - | | | | | | | - | - |
| Assistant Supt - Regional | 128,400 | 1.0 | | | | | | | 128,400 | 1.0 |
| Copiers - Cost per copy | | | | | | | 400 | - | 400 | - |
| District Supplies | 2,800 | - | | | | | | | 2,800 | - |
| Dues/Membership Fees | 300 | - | | | | | | | 300 | - |
| Employee Benefits | 105,930 | - | | | | | | | 105,930 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 1,000 | - | 1,000 | - |
| Instructional Specialist | 33,500 | 1.0 | | | | | | | 33,500 | 1.0 |
| Professional/Educational Contract Services | | | | | | | 90,000 | - | 90,000 | - |
| Regional Itinerant Substitute | 121,500 | 3.0 | | | | | | | 121,500 | 3.0 |
| Registration Fees | 1,200 | - | | | | | | | 1,200 | - |
| Supplies-Technology Related | 500 | - | | | | | | | 500 | - |
| Tech related HW and SW under $5k | | | | | | | 1,950 | - | 1,950 | - |
| **Region 1 Total** | **463,830** | **6.0** | | | | | **98,547** | **-** | **562,377** | **6.0** |
| | | | | | | | | | | |
| **Region 2** | | | | | | | | | | |
| 301-Performance Pay | | | | | | | 5,197 | - | 5,197 | - |
| Administrative Assistant, Senior | 52,312 | 1.0 | | | | | | | 52,312 | 1.0 |
| Assistant Supt - Regional | 114,000 | 1.0 | | | | | | | 114,000 | 1.0 |
| District Supplies | 4,300 | - | | | | | | | 4,300 | - |
| Dues/Membership Fees | 200 | - | | | | | | | 200 | - |
| Employee Benefits | 66,875 | - | | | | | | | 66,875 | - |
| Employee Training and Professi | 1,200 | - | | | | | | | 1,200 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 1,500 | - | 1,500 | - |
| Operating Lease-Copiers | | | | | | | 400 | - | 400 | - |
| Out-Of-State Travel | 5,000 | - | | | | | | | 5,000 | - |
| Professional/Educational Contract Services | | | | | | | 90,000 | - | 90,000 | - |
| Regional Itinerant Sub | 121,203 | 3.0 | | | | | | | 121,203 | 3.0 |
| Supplies-Technology Related | 1,000 | - | | | | | | | 1,000 | - |
| Tech related HW and SW under $5k | | | | | | | 1,850 | - | 1,850 | - |
| **Region 2 Total** | **366,090** | **5.0** | | | | | **98,947** | **-** | **465,036** | **5.0** |
| | | | | | | | | | | |
| **Region 3** | | | | | | | | | | |
| 301-Performance Pay | | | | | | | 5,197 | - | 5,197 | - |
| Administrative Assistant, Senior | 45,000 | 1.0 | | | | | | | 45,000 | 1.0 |
| Administrator Salary | - | - | | | | | | | - | - |
| District Supplies | 6,000 | - | | | | | | | 6,000 | - |
| Dues/Membership Fees | 289 | - | | | | | | | 289 | - |
| Employee Benefits | 88,561 | - | | | | | | | 88,561 | - |
| Field Trips | 4,000 | - | | | | | | | 4,000 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 1,000 | - | 1,000 | - |
| In-State Travel | 800 | - | | | | | | | 800 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Operating Lease-Copiers | | | | | | | 400 | - | 400 | - |
| Other Professional Services-Ge | 2,300 | - | | | | | | | 2,300 | - |
| Out-Of-State Travel | 4,200 | - | | | | | | | 4,200 | - |
| Professional/Educational Contract Services | | | | | | | 360,000 | - | 360,000 | - |
| Regional Assistant Superintendent | 129,000 | 1.0 | | | | | | | 129,000 | 1.0 |
| Regional Itinerant Sub | 121,203 | 3.0 | | | | | | | 121,203 | 3.0 |
| Registration Fees | 1,200 | - | | | | | | | 1,200 | - |
| Room Rental | 15,000 | - | | | | | | | 15,000 | - |
| Supplies-Technology Related | 200 | - | | | | | | | 200 | - |
| Tech Related Hardware & Software less than $5,000 | | | | | | | - | - | - | - |
| Tech related HW and SW under $5k | | | | | | | 2,100 | - | 2,100 | - |
| **Region 3 Total** | **417,753** | **5.0** | | | | | **368,697** | **-** | **786,450** | **5.0** |
| | | | | | | | | | | |
| **Region 4** | | | | | | | | | | |
| 301-Performance Pay | | | | | | | 5,197 | - | 5,197 | - |
| Accreditation Expense | 25,000 | - | | | | | | | 25,000 | - |
| Administrative Assistant | 59,470 | 1.0 | | | | | | | 59,470 | 1.0 |
| Administrator Salary | 124,000 | 1.0 | | | | | | | 124,000 | 1.0 |
| District Supplies | 6,400 | - | | | | | | | 6,400 | - |
| Dues/Membership Fees | 300 | - | | | | | | | 300 | - |
| Employee Benefits | 92,541 | - | | | | | | | 92,541 | - |
| Employee Training and Professional Development | 1,500 | - | | | | | | | 1,500 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 1,500 | - | 1,500 | - |
| In State Travel | 2,500 | - | | | | | | | 2,500 | - |
| Operating Lease-Copiers | | | | | | | 400 | - | 400 | - |
| Out of State Travel | 4,000 | - | | | | | | | 4,000 | - |
| Regional Itinerant Substitutes | 125,000 | 3.0 | | | | | | | 125,000 | 3.0 |
| Supplies-Technology Related | 500 | - | | | | | | | 500 | - |
| Tech related HW and SW under $5k | | | | | | | 2,000 | - | 2,000 | - |
| Technology Related Repairs and | 200 | - | | | | | | | 200 | - |
| **Region 4 Total** | **441,411** | **5.0** | | | | | **9,097** | **-** | **450,508** | **5.0** |
| | | | | | | | | | | |
| **Region 5** | | | | | | | | | | |
| 301-Performance Pay | | | | | | | 5,197 | - | 5,197 | - |
| Administrator Salary | - | - | | | | | | | - | - |
| District Supplies | 7,500 | - | | | | | | | 7,500 | - |
| Employee Benefits | 83,831 | - | | | | | | | 83,831 | - |
| Employee Training and Professi | 1,000 | - | | | | | | | 1,000 | - |
| Field Trips Level Up | 5,000 | - | | | | | | | 5,000 | - |
| Mileage | 490 | - | | | | | | | 490 | - |
| Operating Lease-Copiers | | | | | | | 400 | - | 400 | - |
| Regional Asst. Superintendent | 120,938 | 1.0 | | | | | | | 120,938 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Regional Itinerant Substitute | 100,000 | 3.0 | | | | | | | 100,000 | 3.0 |
| Room Rental | 5,000 | - | | | | | | | 5,000 | - |
| Sr Administrative Assistant | 25,250 | 0.5 | | | | | | | 25,250 | 0.5 |
| Sr. Administrative Assistant | 25,250 | 0.5 | | | | | | | 25,250 | 0.5 |
| Stipend SLT | 8,000 | - | | | | | | | 8,000 | - |
| Tech related HW and SW under $5k | | | | | | | 500 | - | 500 | - |
| **Region 5 Total** | **382,259** | **5.0** | | | | | **6,097** | **-** | **388,356** | **5.0** |
| | | | | | | | | | | |
| **Risk Management** | | | | | | | | | | |
| Administrative Assistant, Senior | 22,000 | 0.5 | | | | | | | 22,000 | 0.5 |
| Copiers - Cost per copy | | | | | | | 400 | - | 400 | - |
| District Supplies | 5,000 | - | | | | | | | 5,000 | - |
| Dues/Membership Fees | 2,500 | - | | | | | | | 2,500 | - |
| Employee Benefits | 89,700 | - | | | | | 42,810 | - | 132,510 | - |
| Employee Training and Professi | 3,500 | - | | | | | | | 3,500 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 9,950 | - | 9,950 | - |
| In-State Travel | 2,500 | - | | | | | | | 2,500 | - |
| Insurance (Other than Employee | 3,194,444 | - | | | | | 345,000 | - | 3,539,444 | - |
| Legal | 100,000 | - | | | | | | | 100,000 | - |
| Mileage | 1,500 | - | | | | | | | 1,500 | - |
| Other | 4,000 | - | | | | | | | 4,000 | - |
| Other Professional Services-Ge | 55,000 | - | | | | | | | 55,000 | - |
| Out-Of-State Travel | 4,600 | - | | | | | | | 4,600 | - |
| Records Specialist | | | | | | | 75,500 | 2.0 | 75,500 | 2.0 |
| Repair and Maintenance Service | 2,000 | - | | | | | | | 2,000 | - |
| Risk Management Analyst | 179,000 | 3.0 | | | | | | | 179,000 | 3.0 |
| Risk Manager | 98,000 | 1.0 | | | | | | | 98,000 | 1.0 |
| Supplies-Technology Related | 725 | - | | | | | | | 725 | - |
| Tech related HW and SW under $5k | | | | | | | 750 | - | 750 | - |
| Technical Services-General | 22,000 | - | | | | | | | 22,000 | - |
| Technology Related Repairs and | 1,000 | - | | | | | | | 1,000 | - |
| Workers Compensation Analyst | | | | | | | 67,200 | 1.0 | 67,200 | 1.0 |
| **Risk Management Total** | **3,787,469** | **4.5** | | | | | **541,610** | **3.0** | **4,329,079** | **7.5** |
| | | | | | | | | | | |
| **School Improvement** | | | | | | | | | | |
| Added Duty - Certified | | | | | | | 28,672 | - | 28,672 | - |
| Added Duty - Classified | | | | | | | 2,500 | - | 2,500 | - |
| Added Duty - Facilitators | | | | | | | 5,000 | - | 5,000 | - |
| Classified Salary | | | | | | | 125,000 | - | 125,000 | - |
| Employee Benefits | | | | | | | 60,597 | - | 60,597 | - |
| Professional Learning Session | | | | | | | 30,000 | - | 30,000 | - |
| Program Mgr & Project Spec for 1st qtr only | | | | | | | 28,602 | 2.0 | 28,602 | 2.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| **School Improvement Total** | | | | | | | **280,371** | **2.0** | **280,371** | **2.0** |
| | | | | | | | | | | |
| **School Safety/Security** | | | | | | | | | | |
| Admin Asst SR | | | | | | | 45,699 | 1.0 | 45,699 | 1.0 |
| Classified Temporary | 57,500 | - | | | | | | | 57,500 | - |
| Crossing Guard Mileage | 10,000 | - | | | | | | | 10,000 | - |
| Crossing Guard Supervisor | 49,643 | 1.0 | | | | | | | 49,643 | 1.0 |
| Crossing Guards | 900,000 | 46.2 | | | | | | | 900,000 | 46.2 |
| Director | 78,200 | 0.8 | | | | | 26,050 | 0.3 | 104,250 | 1.0 |
| District Supplies | 30,000 | - | | | | | | | 30,000 | - |
| Emergency Mgmt Specialist | 101,000 | 2.0 | | | | | | | 101,000 | 2.0 |
| Employee Benefits | 749,853 | - | | | | | 42,093 | - | 791,946 | - |
| Employee Training and Professi | 25,000 | - | | | | | | | 25,000 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 108,800 | - | 108,800 | - |
| Furniture and Equipment less than $5,001 | | | | | | | 10,698 | - | 10,698 | - |
| In-State Travel | 2,500 | - | | | | | | | 2,500 | - |
| Night Shift Differential | 2,000 | - | | | | | | | 2,000 | - |
| Office Assistants | | | | | | | 68,560 | 2.0 | 68,560 | 2.0 |
| Operating Lease-Copiers | | | | | | | 2,000 | - | 2,000 | - |
| Other | 20,000 | - | | | | | | | 20,000 | - |
| Other Professional Services-Ge | 17,000 | - | | | | | | | 17,000 | - |
| Out-Of-State Travel | 2,500 | - | | | | | | | 2,500 | - |
| Overtime | 100,000 | - | | | | | | | 100,000 | - |
| Redemption of Principal Other | | | | | | | 80,000 | - | 80,000 | - |
| Rental of Equipment | 6,000 | - | | | | | | | 6,000 | - |
| School Safety & Security Manager | 80,243 | 1.0 | | | | | | | 80,243 | 1.0 |
| School Safety Dispatcher | 347,565 | 7.0 | | | | | | | 347,565 | 7.0 |
| School Safety Investigator/Trainer | 56,117 | 1.0 | | | | | | | 56,117 | 1.0 |
| School Safety Lieutenant - Field Supervisor | 55,499 | 1.0 | | | | | | | 55,499 | 1.0 |
| School Safety Supervisor | 466,125 | 10.0 | | | | | | | 466,125 | 10.0 |
| School Security Agent | 34,615 | 1.0 | | | | | | | 34,615 | 1.0 |
| Supplies-Technology Related | 2,000 | - | | | | | | | 2,000 | - |
| Tech related HW and SW under $5k | | | | | | | 7,763 | - | 7,763 | - |
| Technical Services-General | 2,000 | - | | | | | | | 2,000 | - |
| Technology Related Repairs and | 16,000 | - | | | | | | | 16,000 | - |
| Telecommunication (non-cellula | 30,000 | - | | | | | | | 30,000 | - |
| Traffic Safety & Train Manager | 72,651 | 1.0 | | | | | | | 72,651 | 1.0 |
| Traffic Safety Supervisor | 55,379 | 1.0 | | | | | | | 55,379 | 1.0 |
| Uniformed Security Officer | 382,066 | 8.0 | | | | | | | 382,066 | 8.0 |
| Uniformed Security Shift Sgt | 108,502 | 2.0 | | | | | | | 108,502 | 2.0 |
| **School Safety/Security Total** | **3,859,957** | **82.9** | | | | | **391,663** | **3.3** | **4,251,620** | **86.2** |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| **School/Community Development** | | | | | | | | | | |
| Benefits - Enrollment Coordinator | 91,500 | - | | | | | | | 91,500 | - |
| Benefits - Program Coordinator, Senior | | | 21,780 | - | | | | | 21,780 | - |
| Benefits - Student Services Associate | | | 43,890 | - | | | | | 43,890 | - |
| Benefits - Summer Enrollment Specialists | 19,000 | - | | | | | | | 19,000 | - |
| Classified Salary | | | - | - | | | 120,500 | 1.0 | 120,500 | 1.0 |
| District Supplies | | | 6,000 | - | | | | | 6,000 | - |
| District Supplies - Print Shop | | | 7,500 | - | | | | | 7,500 | - |
| Employee Benefits | | | | | | | 36,150 | - | 36,150 | - |
| Employee Training and Professional Development | 5,000 | - | | | | | | | 5,000 | - |
| Enrollment Coordinator | 305,000 | 5.0 | | | | | - | 1.0 | 305,000 | 6.0 |
| Mileage | | | 3,500 | - | | | | | 3,500 | - |
| Overtime | | | 500 | - | | | | | 500 | - |
| Program Coordinator, Senior | | | 72,600 | 1.0 | | | | | 72,600 | 1.0 |
| Repair and Maintenance Service | | | 750 | - | | | | | 750 | - |
| Student Services Associate | | | 146,300 | 4.0 | | | | | 146,300 | 4.0 |
| Summer Enrollment Specialists | 95,000 | - | | | | | | | 95,000 | - |
| **School/Community Development Total** | **515,500** | **5.0** | **302,820** | **5.0** | | | **156,650** | **2.0** | **974,970** | **12.0** |
| | | | | | | | | | | |
| **Secondary Leadership** | | | | | | | | | | |
| Administrative Assistant | 26,175 | 0.5 | | | | | | | 26,175 | 0.5 |
| Director - Social Emotional Learning | | | | | | | 90,713 | 1.0 | 90,713 | 1.0 |
| Employee Benefits | 7,853 | - | | | | | 43,792 | - | 51,644 | - |
| Mileage | 750 | - | | | | | | | 750 | - |
| Out of State Travel | 4,000 | - | | | | | | | 4,000 | - |
| PDAT Added Duty - Summer | | | | | | | 1,350 | - | 1,350 | - |
| Registration | 1,200 | - | | | | | | | 1,200 | - |
| SEL PD Academic Trainer | | | | | | | 54,359 | 1.0 | 54,359 | 1.0 |
| **Secondary Leadership Total** | **39,978** | **0.5** | | | | | **190,214** | **2.0** | **230,191** | **2.5** |
| | | | | | | | | | | |
| **Student Equity & Intervention** | | | | | | | | | | |
| Administrative Assistant | | | 33,743 | 1.0 | | | | | 33,743 | 1.0 |
| Classified Salary | | | - | - | | | | | - | - |
| Director - Student Relations | | | 104,020 | 1.0 | | | | | 104,020 | 1.0 |
| District Supplies | | | 6,000 | - | | | | | 6,000 | - |
| Employee Benefits | 15,635 | - | 123,204 | - | | | | | 138,839 | - |
| Employee Training and Professi | | | 18,820 | - | | | | | 18,820 | - |
| Furniture and Equipment less than $5,000 | | | 2,000 | - | | | | | 2,000 | - |
| Hearing Officers (Leased Certified) | | | 90,000 | - | | | | | 90,000 | - |
| Mileage | | | 2,000 | - | | | | | 2,000 | - |
| Other Books, Periodicals, and Media | | | 2,000 | - | | | | | 2,000 | - |
| Out-Of-State Travel | | | 5,000 | - | | | | | 5,000 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Professional/Educational Contract Services | | | 10,745 | - | | | | | 10,745 | - |
| Program Coordinator | | | 51,907 | 1.0 | | | | | 51,907 | 1.0 |
| Program Specialist | 52,118 | 1.5 | 52,118 | 1.5 | | | | | 104,235 | 3.0 |
| Room Rental | | | 14,255 | - | | | | | 14,255 | - |
| Sr. Program Coordinator | | | 55,000 | 1.0 | | | | | 55,000 | 1.0 |
| Student Equity Compliance Liaison | | | 53,892 | 1.0 | | | | | 53,892 | 1.0 |
| Tech related HW and SW under $5k | | | 2,500 | - | | | | | 2,500 | - |
| Technology Related Repairs and | | | 2,000 | - | | | | | 2,000 | - |
| **Student Equity & Intervention Total** | **67,753** | **1.5** | **629,202** | **6.5** | | | | | **696,955** | **8.0** |
| | | | | | | | | | | |
| **Superintendent** | | | | | | | | | | |
| Added Duty | | | | | | | 2,100 | - | 2,100 | - |
| Admin Assistant | 57,500 | 1.0 | | | | | | | 57,500 | 1.0 |
| Administrator Salary | 230,000 | 1.0 | | | | | | | 230,000 | 1.0 |
| Advertising | | | | | | | 3,200 | - | 3,200 | - |
| Allowance & Reimbursement | 20,000 | - | | | | | | | 20,000 | - |
| Classified Temporary | | | | | | | 1,200 | - | 1,200 | - |
| District Supplies | 12,000 | - | | | | | 16,700 | - | 28,700 | - |
| Dues/Membership Fees | 22,908 | - | | | | | 15,000 | - | 37,908 | - |
| Employee Benefits | 98,250 | - | | | | | 20,250 | - | 118,500 | - |
| Employee Training & PD Svcs | | | | | | | 25,000 | - | 25,000 | - |
| Employee Training and Professi | 3,500 | - | | | | | | | 3,500 | - |
| Executive Assistant | | | | | | | 67,500 | 1.0 | 67,500 | 1.0 |
| Furniture and Equipment less than $5,000 | | | | | | | 18,340 | - | 18,340 | - |
| In-State Travel | 1,000 | - | | | | | | | 1,000 | - |
| Mileage | 1,000 | - | | | | | | | 1,000 | - |
| Official/Administrative Contra | 2,000 | - | | | | | 85,800 | - | 87,800 | - |
| Other Books, Periodicals, and Media | 1,000 | - | | | | | | | 1,000 | - |
| Out-Of-State Travel | 3,900 | - | | | | | 15,000 | - | 18,900 | - |
| Performance Pay | 5,000 | - | | | | | | | 5,000 | - |
| Professional/Educational Contract Services | | | | | | | 100,000 | - | 100,000 | - |
| Repair and Maintenance Service | 1,300 | - | | | | | | | 1,300 | - |
| Student Transportation | | | | | | | 5,000 | - | 5,000 | - |
| Student Travel Food/Lodging. | | | | | | | 12,000 | - | 12,000 | - |
| Tax Deferred Annuity | 15,000 | - | | | | | | | 15,000 | - |
| Tech related HW and SW under $5k | | | | | | | 18,340 | - | 18,340 | - |
| **Superintendent Total** | **474,358** | **2.0** | | | | | **405,430** | **1.0** | **879,788** | **3.0** |
| | | | | | | | | | | |
| **Technology Services** | | | | | | | | | | |
| Added Duty (Professional Development) | | | 20,000 | - | | | | | 20,000 | - |
| Applications and Data Services Manager, Senior | 82,831 | 0.8 | 27,611 | 0.3 | | | | | 110,442 | 1.0 |
| Applications Engineer | 46,706 | 0.8 | 15,415 | 0.3 | | | | | 62,121 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Articulate | | | | | | | 825 | - | 825 | - |
| Attendance Systems Mentor | 59,070 | 1.0 | | | | | | | 59,070 | 1.0 |
| Benefits - Added Duty (PD) | | | 4,070 | - | | | | | 4,070 | - |
| Benefits - Applications and Data Services Manager, | 24,849 | - | 8,283 | - | | | | | 33,132 | - |
| Benefits - Applications Engineer | 14,012 | - | 4,624 | - | | | | | 18,636 | - |
| Benefits - Attendance Systems Mentor | 17,721 | - | | | | | | | 17,721 | - |
| Benefits - Cloud Solutions Architect | 24,883 | - | | | | | | | 24,883 | - |
| Benefits - Computer Support Training Specialist | 47,128 | - | | | | | | | 47,128 | - |
| Benefits - Computer Support/Training Specialist | | | 7,149 | - | | | | | 7,149 | - |
| Benefits - Computer Systems Manager | 19,151 | - | | | | | | | 19,151 | - |
| Benefits - Data Analyst - Assessment and Evaluatio | | | 13,366 | - | | | | | 13,366 | - |
| Benefits - Data Analyst, Sr. (TS) | | | 17,689 | - | | | | | 17,689 | - |
| Benefits - Database Project Specialist | 12,467 | - | | | | | | | 12,467 | - |
| Benefits - Director - Information Services | 29,016 | - | | | | | | | 29,016 | - |
| Benefits - Director - Information Technology Infra | 24,000 | - | | | | | | | 24,000 | - |
| Benefits - Director, Senior - Instr Tech & Online | | | 8,387 | - | | | | | 8,387 | - |
| Benefits - Director, Sr. - Instr Tech and Online E | 25,161 | - | | | | | | | 25,161 | - |
| Benefits - Educational Technology Integration Spec | | | 85,448 | - | | | | | 85,448 | - |
| Benefits - Email Systems Analyst | 19,480 | - | | | | | | | 19,480 | - |
| Benefits - Executive Assistant | 16,974 | - | | | | | | | 16,974 | - |
| Benefits - Executive Director | 40,500 | - | | | | | | | 40,500 | - |
| Benefits - Financial Systems Analyst | | | | | | | 21,264 | - | 21,264 | - |
| Benefits - MTSS Apps Engineer | 19,246 | - | | | | | | | 19,246 | - |
| Benefits - Network Administrator | 36,182 | - | | | | | | | 36,182 | - |
| Benefits - Network Security System Analyst | 19,379 | - | | | | | | | 19,379 | - |
| Benefits - Office Manager Mentor | 16,860 | - | | | | | | | 16,860 | - |
| Benefits - Office Manager Roving | 6,000 | - | | | | | | | 6,000 | - |
| Benefits - Overtime | 7,500 | - | | | | | 1,200 | - | 8,700 | - |
| Benefits - Overtime and Classified Temporary | 750 | - | | | | | | | 750 | - |
| Benefits - Program Coordinator - Application Servi | 19,341 | - | | | | | | | 19,341 | - |
| Benefits - Program Coordinator - Library and Digit | 19,341 | - | | | | | | | 19,341 | - |
| Benefits - Program Coordinator - School Office Ser | 20,530 | - | | | | | | | 20,530 | - |
| Benefits - Program Coordinator - System Installati | 24,074 | - | | | | | | | 24,074 | - |
| Benefits - Programmer | 38,498 | - | | | | | | | 38,498 | - |
| Benefits - Programmer, Senior | 33,215 | - | 18,600 | - | | | | | 51,815 | - |
| Benefits - Programming Manager | 30,665 | - | | | | | | | 30,665 | - |
| Benefits - Research Project Manager | | | 7,565 | - | | | | | 7,565 | - |
| Benefits - Senior Systems Engineer | 23,719 | - | | | | | | | 23,719 | - |
| Benefits - SIS Data Integrity Analyst | 12,623 | - | 4,208 | - | | | | | 16,831 | - |
| Benefits - Stipend Certified | | | 54,000 | - | | | | | 54,000 | - |
| Benefits - Support Center Coordinator | 30,000 | - | | | | | | | 30,000 | - |
| Benefits - Systems Administrator | 106,306 | - | | | | | 37,846 | - | 144,152 | - |

# TUCSON UNIFIED SCHOOL DISTRICT

## FY2024 ADOPTED BUDGET

### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Benefits - Technical Support Specialist | | | | | | | 18,657 | - | 18,657 | - |
| Benefits - Technical Support Specialists (4) | 57,592 | - | | | | | | | 57,592 | - |
| Benefits - Technology Services (TS) Field Tech (32 | 424,530 | - | | | | | | | 424,530 | - |
| Benefits - Technology Services (TS) Field Tech LEA | 114,981 | - | | | | | | | 114,981 | - |
| Benefits - Technology Services Assurance Manager | 18,600 | - | | | | | | | 18,600 | - |
| Benefits - Telecommunications Manager | 25,180 | - | | | | | | | 25,180 | - |
| Benefits - Telecommunications Technician | 34,158 | - | | | | | | | 34,158 | - |
| Benefits - TS Field Technician, Lead | 16,450 | - | | | | | | | 16,450 | - |
| Benefits - TS Inventory Control Specialist | 15,000 | - | | | | | | | 15,000 | - |
| Benefits - TS Program Analyst | 21,696 | - | | | | | | | 21,696 | - |
| Benefits - Warehouse Assistant | 10,483 | - | | | | | | | 10,483 | - |
| Blackboard (Parentlink) | | | | | | | 83,890 | - | 83,890 | - |
| BoardDocs | | | | | | | 19,400 | - | 19,400 | - |
| Classified Salary | - | - | | | | | - | - | - | - |
| Classified Temporary | 3,750 | - | | | | | | | 3,750 | - |
| Cloud Solutions Architect | 82,943 | 1.0 | | | | | | | 82,943 | 1.0 |
| Computer Support/Training Specialist | 157,092 | 2.5 | 23,829 | 0.5 | | | | | 180,921 | 3.0 |
| Computer Systems Manager | 63,836 | 1.0 | | | | | | | 63,836 | 1.0 |
| Consultants | 15,500 | - | | | | | | | 15,500 | - |
| Data Analyst - Assessment & Evaluation | | | 44,552 | 0.6 | | | | | 44,552 | 0.6 |
| Data Analyst, Senior (TS) | | | 58,964 | 1.0 | | | | | 58,964 | 1.0 |
| Database Project Specialist | 41,555 | 0.5 | | | | | | | 41,555 | 0.5 |
| Destiny License Renewal | | | | | | | 144,240 | - | 144,240 | - |
| Director - Information Services | 96,722 | 1.0 | | | | | | | 96,722 | 1.0 |
| Director - Information Technology Infrastructure | 80,000 | 1.0 | | | | | | | 80,000 | 1.0 |
| Director Sr. - Instr Tech and Online Education | 83,871 | 0.8 | | | | | | | 83,871 | 0.8 |
| Director, Senior - Instr Tech & Online Education | | | 27,957 | 0.3 | | | | | 27,957 | 0.3 |
| District Supplies | 6,800 | - | | | | | | | 6,800 | - |
| District Supplies - Support Center | 150,000 | - | | | | | | | 150,000 | - |
| Dues/Membership Fees | 9,030 | - | | | | | | | 9,030 | - |
| Dues/Membership Fees - instructional ED team | | | 2,890 | - | | | | | 2,890 | - |
| Educational Technology Integration Specialist | | | 284,828 | 5.0 | | | | | 284,828 | 5.0 |
| Edupoint (Syngergy) 75/25 split | | | | | | | 408,885 | - | 408,885 | - |
| Email Systems Analyst | 64,932 | 1.0 | | | | | | | 64,932 | 1.0 |
| Employee Training and Professi | 52,500 | - | 13,138 | - | | | | | 65,638 | - |
| Executive Assistant | 56,581 | 1.0 | | | | | | | 56,581 | 1.0 |
| Executive Director | 135,000 | 1.0 | | | | | | | 135,000 | 1.0 |
| Financial Systems Analyst | | | | | | | 70,879 | 1.0 | 70,879 | 1.0 |
| Furniture and Equipment less than $5,000 | | | | | | | 30,000 | - | 30,000 | - |
| Greenlake - storage services (Milestone) | 144,445 | - | | | | | | | 144,445 | - |
| In-State Travel | 4,000 | - | | | | | | | 4,000 | - |
| Integration Partners (ConvergeOne) | 5,000 | - | | | | | | | 5,000 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| INTOUCH Reewal | | | | | | | 56,848 | - | 56,848 | - |
| Library/Educational Media Services Supplies | 150 | - | | | | | | | 150 | - |
| Mileage | 20,500 | - | | | | | | | 20,500 | - |
| MTSS Apps Engineer | 64,152 | 1.0 | | | | | | | 64,152 | 1.0 |
| need to change to 2579 budget mod pending for ISTE | | | 25,000 | - | | | | | 25,000 | - |
| Network Administrator | 120,607 | 2.0 | | | | | | | 120,607 | 2.0 |
| Network Security System Analyst | 64,595 | 1.0 | | | | | | | 64,595 | 1.0 |
| Office Manager Mentor | 56,202 | 1.0 | | | | | | | 56,202 | 1.0 |
| Office Manager Roving | 10,000 | - | | | | | | | 10,000 | - |
| Operating Lease-Copiers | | | | | | | 100 | - | 100 | - |
| Other Books, Periodicals, and Media | 500 | - | | | | | | | 500 | - |
| Other Communication-Postage | 1,500 | - | | | | | | | 1,500 | - |
| Other Professional Services-Ge | 40,000 | - | | | | | | | 40,000 | - |
| Out-Of-State Travel | 11,200 | - | | | | | | | 11,200 | - |
| Overtime | 27,500 | - | | | | | 4,000 | - | 31,500 | - |
| Program Coordinator - Application Services | 64,468 | 1.0 | | | | | | | 64,468 | 1.0 |
| Program Coordinator - Library and Digital Services | 64,468 | 1.0 | | | | | | | 64,468 | 1.0 |
| Program Coordinator - School Office Services | 68,433 | 1.0 | | | | | | | 68,433 | 1.0 |
| Program Coordinator - System Installation | 80,248 | 1.0 | | | | | | | 80,248 | 1.0 |
| Programmer | 128,325 | 2.0 | 62,000 | 1.0 | | | | | 190,325 | 3.0 |
| Programmer, Senior | 110,716 | 1.5 | | | | | | | 110,716 | 1.5 |
| Programming Manager | 102,217 | 1.0 | | | | | | | 102,217 | 1.0 |
| Rental of Land and Buildings (ie; Involta Data Ctr | | | | | | | 116,792 | - | 116,792 | - |
| Research Project Manager | | | 25,218 | 0.5 | | | | | 25,218 | 0.5 |
| SchoolCity License | | | 324,227 | - | | | | | 324,227 | - |
| Senior Systems Engineer | 79,062 | 1.0 | | | | | | | 79,062 | 1.0 |
| SESAC (Pueblo Radio) | | | 350 | - | | | | | 350 | - |
| SIS Data Integrity Analyst | 42,078 | 0.8 | 14,026 | 0.3 | | | | | 56,104 | 1.0 |
| Solarwinds | | | | | | | 5,300 | - | 5,300 | - |
| SOLARWINDS Subscription | | | | | | | 11,700 | - | 11,700 | - |
| Stipend Certified | | | 270,000 | - | | | | | 270,000 | - |
| Supplies for device repair | 150,000 | - | | | | | | | 150,000 | - |
| Supplies-Technology Related | 36,500 | - | | | | | | | 36,500 | - |
| Support Center Coordinator | 100,000 | 1.0 | | | | | | | 100,000 | 1.0 |
| Support Svcs - new from CyberAttack | 150,000 | - | | | | | | | 150,000 | - |
| Synergy (75/25 split with Deseg) | | | 136,300 | - | | | | | 136,300 | - |
| Systems Administrator | 354,354 | 6.0 | | | | | 126,154 | 2.0 | 480,508 | 8.0 |
| Tech HW and SW over $5k | | | | | | | 2,802,096 | - | 2,802,096 | - |
| Tech related HW and SW under $5k | | | | | | | 2,941,041 | - | 2,941,041 | - |
| Technical Services-General | 340,425 | - | 50,000 | - | | | | | 390,425 | - |
| Technical Support Specialist | | | | | | | 62,191 | 1.0 | 62,191 | 1.0 |
| Technical Support Specialists (4 FTE) | 191,972 | 4.0 | | | | | | | 191,972 | 4.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Technology Related Repairs and | 868,074 | - | 66,723 | - | | | | | 934,797 | - |
| Technology Services (TS) Field Tech, LEAD (7 FTE) | 383,269 | 7.0 | | | | | | | 383,269 | 7.0 |
| Technology Services (TS) Field Technicians (32 FTE | 1,415,100 | 32.0 | | | | | | | 1,415,100 | 32.0 |
| Technology Services Assurance Manager | 62,000 | 1.0 | | | | | | | 62,000 | 1.0 |
| Telecommunications Manager | 83,933 | 1.0 | | | | | | | 83,933 | 1.0 |
| Telecommunications Technician | 113,859 | 2.0 | | | | | | | 113,859 | 2.0 |
| Timeclocks+ (cloud renewal only) | | | 70,850 | - | | | | | 70,850 | - |
| TS Field Technician, Lead | 54,831 | 1.0 | | | | | | | 54,831 | 1.0 |
| TS Inventory Control Specialist | 50,000 | 1.0 | | | | | | | 50,000 | 1.0 |
| TS Program Analyst | 72,319 | 1.0 | | | | | | | 72,319 | 1.0 |
| Warehouse Assistant | 34,944 | 1.0 | | | | | | | 34,944 | 1.0 |
| **Technology Services Total** | **8,578,906** | **86.5** | **1,797,267** | **9.6** | | | **6,963,308** | **4.0** | **17,339,481** | **100.1** |
| | | | | | | | | | | |
| **Transportation** | | | | | | | | | | |
| Advertising | 35,000 | - | | | | | | | 35,000 | - |
| Auto Data Control Tech | 41,355 | 1.0 | 41,355 | 1.0 | | | | | 82,710 | 2.0 |
| Auto Parts Clerk | 25,602 | 0.5 | 25,602 | 0.5 | | | | | 51,204 | 1.0 |
| Auto Parts Technician | 54,114 | 1.0 | | | | | | | 54,114 | 1.0 |
| Bus Driver Hourly | 50,000 | - | 50,000 | - | | | | | 100,000 | - |
| Cleaning Services | 13,000 | - | | | | | | | 13,000 | - |
| Computer Support/Training Specialist | 42,620 | 1.0 | | | | | | | 42,620 | 1.0 |
| Construction Services | | | | | | | 353,000 | - | 353,000 | - |
| Custodian I | 17,999 | 0.5 | | | | | | | 17,999 | 0.5 |
| Customer Service Specialist - Transportation | 94,910 | 2.5 | 94,910 | 3.0 | | | | | 189,820 | 5.5 |
| Department Accounting Specialist | 45,025 | 1.0 | | | | | | | 45,025 | 1.0 |
| Diesel Fuel | 733,500 | - | 652,500 | - | | | | | 1,386,000 | - |
| Director-Transportation | 44,445 | 0.5 | 44,445 | 0.5 | | | | | 88,889 | 1.0 |
| Disposal Services-Refuse Colle | 1,000 | - | 1,000 | - | | | | | 2,000 | - |
| District Suppies | 221,500 | - | 21,500 | - | | | | | 243,000 | - |
| District Supplies | 753,000 | - | 753,000 | - | | | | | 1,506,000 | - |
| Employee Benefits | 2,239,032 | - | 2,018,388 | - | | | | | 4,257,420 | - |
| Employee Training and Professi | 25,000 | - | 25,000 | - | | | | | 50,000 | - |
| Fingerprinting/Physical Reimbu | 10,000 | - | 10,000 | - | | | | | 20,000 | - |
| Fleet & Heavy Equipment Mechanic, Senior | 121,830 | 2.0 | 121,830 | 2.0 | | | | | 243,660 | 4.0 |
| Fleet Heavy Equip Mech | 489,081 | 9.0 | 330,535 | 6.0 | | | | | 819,616 | 15.0 |
| Fleet Manager | 48,546 | 0.5 | 48,546 | 0.5 | | | | | 97,093 | 1.0 |
| Fleet Service Tech-Trans | 33,426 | 1.0 | 33,426 | 1.0 | | | | | 66,851 | 2.0 |
| Furniture and Equipment $5,000 or More | | | | | | | 10,000 | - | 10,000 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 25,000 | - | 25,000 | - |
| GPS Data Collection for White Fleet | | | | | | | 75,000 | - | 75,000 | - |
| In-State Travel | 2,000 | - | | | | | | | 2,000 | - |
| Mechanic Supervisor | 133,450 | 2.0 | 133,450 | 2.0 | | | | | 266,900 | 4.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Mileage | 1,500 | - | 1,500 | - | | | | | 3,000 | - |
| Monitor Hourly | 15,000 | - | 15,000 | - | | | | | 30,000 | - |
| Natural Gas | 90,000 | - | 70,000 | - | | | | | 160,000 | - |
| Night Shift Differential | 15,000 | - | 15,000 | - | | | | | 30,000 | - |
| Office Assistant | 17,124 | 0.5 | 17,124 | 0.5 | | | | | 34,248 | 1.0 |
| Office Manager | 27,236 | 0.5 | 27,236 | 0.5 | | | | | 54,472 | 1.0 |
| Operating Lease-Copiers | | | | | | | 1,000 | - | 1,000 | - |
| Other Long Term Interest | | | 10,000 | - | | | 54,874 | - | 64,874 | - |
| Other Professional Services-Ge | 30,000 | - | 30,000 | - | | | | | 60,000 | - |
| Other Purchased Property Servi | 15,000 | - | | | | | | | 15,000 | - |
| Out-Of-State Travel | 5,000 | - | | | | | | | 5,000 | - |
| Overtime | 345,000 | - | 307,500 | - | | | | | 652,500 | - |
| PD registration | 5,000 | - | | | | | | | 5,000 | - |
| Permits | 500 | - | | | | | | | 500 | - |
| Redemption of Principal Other | | | 235,990 | - | | | 454,990 | - | 690,981 | - |
| Rental of Equipment | 110,000 | - | 58,800 | - | | | | | 168,800 | - |
| Repair and Maintenance Service | 407,750 | - | 228,875 | - | | | | | 636,625 | - |
| Student Transportation Purchas | 1,525,000 | - | 1,425,000 | - | | | | | 2,950,000 | - |
| Tech HW and SW over $5k | | | 20,000 | - | | | 55,000 | - | 75,000 | - |
| Tech related HW and SW under $5k | | | | | | | 20,000 | - | 20,000 | - |
| Technical Services-General | 40,000 | - | 40,000 | - | | | | | 80,000 | - |
| Technology Related Repairs and | 32,500 | - | 32,500 | - | | | | | 65,000 | - |
| Technology repair and maintenance | 3,400 | - | | | | | | | 3,400 | - |
| Traffic Safety Supervisor | 105,180 | 2.0 | 105,180 | 2.0 | | | | | 210,361 | 4.0 |
| Trans Bus Driver I | 3,139,743 | 95.1 | 2,826,732 | 93.1 | | | | | 5,966,476 | 188.1 |
| Trans Dispatcher | 163,807 | 3.5 | 163,807 | 3.5 | | | | | 327,615 | 7.0 |
| Trans Facilities Mgr | 134,842 | 2.0 | 134,842 | 2.0 | | | | | 269,684 | 4.0 |
| Trans Liaison | 19,328 | 0.5 | 19,328 | 0.5 | | | | | 38,656 | 1.0 |
| Trans Monitor | 1,627,562 | 59.1 | 1,627,562 | 59.1 | | | | | 3,255,125 | 118.3 |
| Trans Route & Sched Anlyst | 97,093 | 2.0 | 97,093 | 2.0 | | | | | 194,186 | 4.0 |
| Trans Routing Manager | 33,109 | 1.0 | 33,109 | 0.5 | | | | | 66,219 | 1.5 |
| Trans Technology Technician | 20,000 | 0.5 | 20,000 | 0.5 | | | | | 40,000 | 1.0 |
| Transportation Bus Driver, Lead/Trainer | 210,993 | 5.0 | 210,993 | 5.0 | | | | | 421,987 | 10.0 |
| Transportation Supervisor | 250,018 | 5.0 | 250,018 | 5.0 | | | | | 500,037 | 10.0 |
| Unlead Fuel | 375,000 | - | 165,000 | - | | | | | 540,000 | - |
| **Transportation Total** | **14,137,122** | **199.2** | **12,593,678** | **190.7** | | | **1,048,865** | **-** | **27,779,665** | **389.9** |
| | | | | | | | | | | |
| **Utilities/Energy** | | | | | | | | | | |
| Disposal Services-Refuse Colle | 758,400 | - | | | | | | | 758,400 | - |
| Electricity | 16,539,562 | - | | | | | | | 16,539,562 | - |
| Natural Gas | 1,729,333 | - | | | | | | | 1,729,333 | - |
| Telecommunication (non-cellula | 588,517 | - | | | | | | | 588,517 | - |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Water/Sewage | 4,856,839 | - | | | | | | | 4,856,839 | - |
| **Utilities/Energy Total** | **24,472,652** | **-** | | | | | | | **24,472,652** | **-** |
| | | | | | | | | | | |
| **Warehouse Clearing** | | | | | | | | | | |
| Warehouse Paper | 200,000 | - | | | | | | | 200,000 | - |
| Warehouse Paper-Contra Budget | (200,000) | - | | | | | | | (200,000) | - |
| **Warehouse Clearing Total** | **-** | **-** | | | | | | | **-** | **-** |
| | | | | | | | | | | |
| **Westside Transportation** | | | | | | | | | | |
| Operating Lease-Copiers | | | | | | | 2,700 | - | 2,700 | - |
| **Westside Transportation Total** | | | | | | | **2,700** | **-** | **2,700** | **-** |
| | | | | | | | | | | |
| **Reserve For Class Size - Turnover & Attrition** | | | | | | | | | | |
| M&O Contingency | (80,156) | | | | | | | | (80,156) | |
| Teacher Salary | | | | | | | (145,419) | | (145,419) | |
| **Reserve For Class Size - Turnover & Attrition Total** | **(80,156)** | | | | | | **(145,419)** | | **(225,575)** | |
| | | | | | | | | | | |
| **Leadership & Student Success** | | | | | | | | | | |
| Administrative Assistant | 50,250 | 1.0 | | | | | | | 50,250 | 1.0 |
| Administrator Salary | 124,775 | 1.0 | | | | | | | 124,775 | 1.0 |
| District Supplies | 10,400 | - | | | | | | | 10,400 | - |
| Dues/Membership Fees | 700 | - | | | | | | | 700 | - |
| Employee Benefits | 52,508 | - | | | | | 16,000 | - | 68,508 | - |
| Employee Training and Professi | 1,500 | - | | | | | | | 1,500 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 1,500 | - | 1,500 | - |
| In-State Travel | 5,000 | - | | | | | | | 5,000 | - |
| Principal Mentors | | | | | | | 194,000 | - | 194,000 | - |
| Supplies-Technology Related | 500 | - | | | | | | | 500 | - |
| Tech related HW and SW under $5k | | | | | | | 1,500 | - | 1,500 | - |
| **Leadership & Student Success Total** | **245,633** | **2.0** | | | | | **213,000** | **-** | **458,633** | **2.0** |
| | | | | | | | | | | |
| **Facilities** | | | | | | | | | | |
| Administrative Assistant | 42,473 | 1.0 | | | | | | | 42,473 | 1.0 |
| Administrative Assistant - Rental Office | | | | | | | 56,138 | 1.0 | 56,138 | 1.0 |
| Appliance Tech Cust-FM | 42,705 | 1.0 | | | | | | | 42,705 | 1.0 |
| Asbestos Abatement Worker | 40,934 | 1.0 | | | | | | | 40,934 | 1.0 |
| Benefits | | | 10,500 | - | | | | | 10,500 | - |
| Building Maint & Repair Manager | 70,753 | 1.0 | | | | | | | 70,753 | 1.0 |
| Cement Finisher | 58,964 | 1.0 | | | | | | | 58,964 | 1.0 |
| Classified Hourly | 150,000 | - | | | | | | | 150,000 | - |
| Cleaning Services | 175,000 | - | | | | | | | 175,000 | - |
| Coordinator - Operations Business Office | | | | | | | 75,076 | 1.0 | 75,076 | 1.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Coordinator - Ops Solutions | 65,565 | 1.0 | | | | | | | 65,565 | 1.0 |
| Custodial & Grounds Manager | 66,008 | 1.0 | | | | | | | 66,008 | 1.0 |
| Custodial Supervisor | 271,497 | 5.0 | | | | | | | 271,497 | 5.0 |
| Custodian | 1,176,513 | 32.0 | | | | | | | 1,176,513 | 32.0 |
| Customer Svc Specialist-FM | 95,849 | 2.0 | | | | | 51,246 | 1.0 | 147,094 | 3.0 |
| Delivery Worker | 282,463 | 8.0 | | | | | 137,794 | 4.0 | 420,258 | 12.0 |
| Delivery Worker Lead | 39,035 | 1.0 | | | | | 47,176 | 1.0 | 86,211 | 2.0 |
| Department Accounting Specialists | | | | | | | 102,513 | 2.0 | 102,513 | 2.0 |
| Director - Facilities Management | 92,000 | 1.0 | | | | | | | 92,000 | 1.0 |
| Disposal Services-Refuse Colle | 4,550 | - | | | | | | | 4,550 | - |
| District Supplies | 1,451,000 | - | | | | | | | 1,451,000 | - |
| Employee Benefits | 2,456,864 | - | | | | | 161,589 | - | 2,618,453 | - |
| Employee Training and Professi | 20,000 | - | | | | | | | 20,000 | - |
| Energy Projects Manager | | | | | | | 68,686 | 1.0 | 68,686 | 1.0 |
| Facilities Data Manager | 46,691 | 1.0 | | | | | | | 46,691 | 1.0 |
| Facilities Foreman - Carpentry | 66,345 | 1.0 | | | | | | | 66,345 | 1.0 |
| Facilities Foreman - Fire Safety | 77,396 | 1.0 | | | | | | | 77,396 | 1.0 |
| Facilities Foreman - HVAC/EMCS | 139,650 | 2.0 | | | | | | | 139,650 | 2.0 |
| Facilities Foreman - Painter | 58,413 | 1.0 | | | | | | | 58,413 | 1.0 |
| Facilities Foreman - Plumbing | 56,286 | 1.0 | | | | | | | 56,286 | 1.0 |
| Facilities Technician - Carpentry | 225,102 | 5.0 | | | | | | | 225,102 | 5.0 |
| Facilities Technician - Electrician | 223,921 | 4.0 | | | | | | | 223,921 | 4.0 |
| Facilities Technician - EMCS | 148,971 | 3.0 | | | | | | | 148,971 | 3.0 |
| Facilities Technician - Fire System | 389,384 | 8.0 | | | | | | | 389,384 | 8.0 |
| Facilities Technician - Furniture Shop | 83,069 | 2.0 | | | | | | | 83,069 | 2.0 |
| Facilities Technician - Glazier | 94,014 | 2.0 | | | | | | | 94,014 | 2.0 |
| Facilities Technician - HVAC | 437,644 | 9.0 | | | | | | | 437,644 | 9.0 |
| Facilities Technician - Locksmith | 131,700 | 3.0 | | | | | | | 131,700 | 3.0 |
| Facilities Technician - Painter | 287,082 | 6.0 | | | | | | | 287,082 | 6.0 |
| Facilities Technician - Plumber & Welder | 59,555 | 1.0 | | | | | | | 59,555 | 1.0 |
| Facilities Technician - Plumbing | 489,892 | 8.0 | | | | | | | 489,892 | 8.0 |
| Facilities Technician - Roofer | 219,007 | 5.0 | | | | | | | 219,007 | 5.0 |
| Facilities Technician - Sheet Metal Fabricator | 56,771 | 1.0 | | | | | | | 56,771 | 1.0 |
| Facilities Technician - Surface Materials | 81,150 | 2.0 | | | | | | | 81,150 | 2.0 |
| Facilities Technician - Welder | 54,497 | 1.0 | | | | | | | 54,497 | 1.0 |
| Fleet & Heavy Equipment Mechanic | 60,145 | 1.0 | | | | | | | 60,145 | 1.0 |
| Furniture and Equipment $5,000 or More | | | | | | | 285,000 | - | 285,000 | - |
| Furniture and Equipment less than $5,000 | | | | | | | 400,000 | - | 400,000 | - |
| Grounds Equipment Operator | 217,025 | 6.0 | | | | | | | 217,025 | 6.0 |
| Grounds Foreman - Irrigation | 59,681 | 1.0 | | | | | | | 59,681 | 1.0 |
| Grounds Maint Foreman | 47,935 | 1.0 | | | | | | | 47,935 | 1.0 |
| Grounds Technician - PE Equipment Repair | 106,583 | 2.0 | | | | | | | 106,583 | 2.0 |

# TUCSON UNIFIED SCHOOL DISTRICT
## FY2024 ADOPTED BUDGET
### BY SITE, EXPENDITURE AND FUNDING TYPE

| | M&O | | Deseg | | Title I | | Other | | Total $ | Total FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| Site Name | $ | FTE | $ | FTE | $ | FTE | $ | FTE | | |
| Grounds Technician - Plumbing & Irrigation | 112,403 | 3.0 | | | | | | | 112,403 | 3.0 |
| Grounds Worker - Pesticide | 130,856 | 3.0 | | | | | | | 130,856 | 3.0 |
| Grounds Worker - Roving | 783,175 | 21.0 | | | | | | | 783,175 | 21.0 |
| HVAC Assistants | 129,000 | 3.0 | | | | | | | 129,000 | 3.0 |
| Mechanical Systems Manager | 63,435 | 1.0 | | | | | | | 63,435 | 1.0 |
| Mileage | 7,500 | - | | | | | | | 7,500 | - |
| Operating Lease-Copiers | | | | | | | 1,500 | - | 1,500 | - |
| Other Communication-Postage | 80,000 | - | | | | | | | 80,000 | - |
| Other Professional Services-Ge | 243,000 | - | | | | | | | 243,000 | - |
| Overtime | 55,000 | - | | | | | | | 55,000 | - |
| Permits | 19,000 | - | | | | | | | 19,000 | - |
| Planning Analyst | | | 35,000 | 0.5 | | | | | 35,000 | 0.5 |
| Preventative Maintenance Tech | 545,420 | 13.0 | | | | | | | 545,420 | 13.0 |
| Rental of Equipment | 90,000 | - | | | | | 20,000 | - | 110,000 | - |
| Rental of Land and Buildings | 5,000 | - | | | | | 2,700 | - | 7,700 | - |
| Repair and Maintenance Service | 2,050,000 | - | 100,000 | - | | | | | 2,150,000 | - |
| Site Appearance Supervisor | 54,599 | 1.0 | | | | | | | 54,599 | 1.0 |
| Supplies-Technology Related | 2,000 | - | | | | | | | 2,000 | - |
| Tech HW and SW over $5k | | | | | | | 170,000 | - | 170,000 | - |
| Tech related HW and SW under $5k | | | | | | | 15,000 | - | 15,000 | - |
| Technology Related Repairs and | 2,000 | - | | | | | | | 2,000 | - |
| Telecommunication (non-cellula | 7,000 | - | | | | | | | 7,000 | - |
| Warehouse Assistant | 34,944 | 1.0 | | | | | | | 34,944 | 1.0 |
| Warehouse/Delivery Operations Supervisor | 52,680 | 1.0 | | | | | | | 52,680 | 1.0 |
| **Facilities Total** | **14,987,092** | **181.0** | **145,500** | **0.5** | | | **1,594,418** | **11.0** | **16,727,010** | **192.5** |
| | | | | | | | | | | |
| **Departments Total** | **127,406,410** | **887.8** | **33,949,633** | **419.8** | **5,010,403** | **39.5** | **251,391,436** | **598.2** | **417,757,882** | **1,945.2** |
| | | | | | | | | | | |
| **Grand Total** | **333,481,165** | **4,576.4** | **63,794,778** | **916.4** | **26,630,952** | **375.7** | **323,681,028** | **1,205.9** | **747,587,923** | **7,074.3** |