# EXHIBIT A

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Curent Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000001 | | META3047MDL-PLOG028-000001 | 01_JCCP Trial Exs. - Priv Withhold | 61638 | | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Chats/Message with the purpose of gathering facts and information at the request/direction of counsel in the furtherance of providing legal advice of [redacted]! in anticipation of actual or expected litigation and regarding prior, pending, or anticipated U.S. government or regulatory hearings, inquiries, or investigations. | |
| SM_000002 | Privileged - legal advice from counsel | META3047MDL-PLOG029-000006 | 01_JCCP Trial Exs. - Priv Withhold | 6536 | 9 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Legal advice for discussing and escalating regressions of teen metrics on IG, reflecting advice of counsel on compliance with federal, state, and or local U.S. laws and regulations. | |
| SM_000003 | Priviledged - legal advice from counsel redacted | META3047MDL-003-00175114 | 02_JCCP Trial Exs. - Priv Redact | 1783 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000004 | privileged - legal advice from counsel redacted | META3047MDL-003-00175627 | 02_JCCP Trial Exs. - Priv Redact | 413 | 17 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email seeking and reflecting legal advice of in-house counsel! regarding compliance with foreign laws and regulations related to classifiers used in the EU. | |
| SM_000005 | privileged - legal advice from counsel | META3047MDL-003-00175706 | 02_JCCP Trial Exs. - Priv Redact | 414 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000006 | privledged -- redacted language is request for legal advice | META3047MDL-003-00179169 | 02_JCCP Trial Exs. - Priv Redact | 7194 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000007 | redacted language - **not privileged** - passing comment regarding checking with legal insufficiently vague to represent a request for legal advice - disclose | META3047MDL-003-00189682 | 02_JCCP Trial Exs. - Priv Redact | 442; 7405; 7406; 51434 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000008 | redacted language - privileged - request for legal advice | META3047MDL-031-00115619 | 02_JCCP Trial Exs. - Priv Redact | 26894; 61475 | 291 | 940 | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting the legal advice of in-house counsel! regarding legal considerations for hiring a vendor for the MYST study. | |
| SM_000009 | redacted language - not privileged - indicates redacted for "PII" - not clear what this is redacted for, not privielged informaiton - disclose | META3047MDL-031-00260002 | 02_JCCP Trial Exs. - Priv Redact | 981 | | 978 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000010 | redacted language - privileged - request for legal advice | META3047MDL-034-00152159 | 02_JCCP Trial Exs. - Priv Redact | 62834 | | | Redacted for Privilege and/or Work Product | | | In-House Counsel |
| SM_000011 | redacted language - privileged - legal advice | META3047MDL-034-00230433 | 02_JCCP Trial Exs. - Priv Redact | 1019 | | 981 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000012 | redacted language - privileged - legal advice | META3047MDL-034-00306310 | 02_JCCP Trial Exs. - Priv Redact | 1039 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000013 | redacted language - privileged - legal advice | META3047MDL-034-00354685 | 02_JCCP Trial Exs. - Priv Redact | 1044 | 25 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of in-house counsel! regarding compliance with EU regulators relating to age models. | |
| SM_000014 | privileged - request for legal advice | META3047MDL-034-00372726 | 02_JCCP Trial Exs. - Priv Redact | 8457 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000015 | redacted langauge - not privileged - disclose | META3047MDL-034-00474127 | 02_JCCP Trial Exs. - Priv Redact | 61798 | | | Redacted for Privilege and/or Work Product | | | [redacted]; In-house Counsel |
| SM_000016 | redacted language - privileged | META3047MDL-035-00002989 | 02_JCCP Trial Exs. - Priv Redact | 24 | 22 | 941 | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Powerpoint slide containing the legal advice of in-house counsel! regarding the landscape of ongoing youth-related litigation. | |
| SM_000017 | recacted language - not privileged - redacted language is non-lawyer expressing frustration in vague way about legal department | META3047MDL-044-00067085 | 02_JCCP Trial Exs. - Priv Redact | 1211 | 284 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Chats reflecting legal advice from in-house counsel! regarding policies on messaging between minors and unconnected adults. | |
| SM_000018 | redacted language - privileged - request for legal advice | META3047MDL-044-00141598 | 02_JCCP Trial Exs. - Priv Redact | 1234 | | 983 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000019 | recdacted language -- privileged - legal advice | META3047MDL-044-00169498 | 02_JCCP Trial Exs. - Priv Redact | 61450 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000020 | redacted language - legal advice | META3047MDL-044-00182438 | 02_JCCP Trial Exs. - Priv Redact | 1237 | | | Redacted for Privilege and/or Work Product | | | Jennifer Newstead |
| SM_000021 | redacted language - legal advice | META3047MDL-047-00396577 | 02_JCCP Trial Exs. - Priv Redact | 6503 | 11 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Chat message relaying legal advice of outside counsel! in anticipation of potential U.S. government or regulatory hearing or investigation, in anticipation of actual or expected litigation and regarding language in the background section of a research plan. | |
| SM_000022 | redacted language - legal advice | META3047MDL-047-00706694 | 02_JCCP Trial Exs. - Priv Redact | 6502 | 10 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Chat message relaying legal advice of outside counsel! in anticipation of potential U.S. government or regulatory hearing or investigation, in anticipation of actual or expected litigation and regarding language in the background section of a research plan. | |
| SM_000023 | redacted language - legal advice | META3047MDL-050-00014405 | 02_JCCP Trial Exs. - Priv Redact | 6912 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000024 | redacted language - legal advice | META3047MDL-050-00143974 | 02_JCCP Trial Exs. - Priv Redact | 61712 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000025 | redacted language - legal advice | META3047MDL-050-00170016 | 02_JCCP Trial Exs. - Priv Redact | 1354 | 1 | 943 | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document containing legal advice of in-house counsel! regarding scope of Section 230 immunity under U.S. federal law and recommended course of policy team action, as it relates to anticipated, prior, and pending regulatory inquiries and investigations, and in anticipation of actual or expected litigation. | |
| SM_000026 | redacted language - legal advice | META3047MDL-050-00265949 | 02_JCCP Trial Exs. - Priv Redact | 61402 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000027 | redacted language - legal advice | META3047MDL-050-00310708 | 02_JCCP Trial Exs. - Priv Redact | 6676 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel; [redacted] |
| SM_000028 | redacted language - repeating legal advice | META3047MDL-050-00339298 | 02_JCCP Trial Exs. - Priv Redact | 6753 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Curent Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000029 | redacted language - reveals settlement terms of unrelated matter - privileged | META3047MDL-050-00350910 | 02_JCCP Trial Exs. - Priv Redact | 61658 | 290 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Board-level presentation reflecting and conveying legal advice of Jennifer Newstead!, [redacted]!, Chris Sonderby!, Dave Kling!, Henry Moniz!, [redacted]!, Nikhil Shanbhag!, Peggy Alford!, Raj Singh!, [redacted]!, Scott Tucker!, Davis Polk LLP!, Kirkland & Ellis LLP!, WilmerHale!, and Shardul Amarchand Mangaldas! in anticipation of actual or expected litigation and regarding regulatory, compliance, and enforcement risks in multiple domestic and international jurisdictions. | |
| SM_000030 | redacted language - repeating legal advice | META3047MDL-050-00353504 | 02_JCCP Trial Exs. - Priv Redact | 6504 | 12 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Chat messages among employees seeking legal advice of Jennifer Newstead! and [redacted]! in relation to wellbeing research study. | |
| SM_000031 | redacted language - repeating legal advice | META3047MDL-050-00365349 | 02_JCCP Trial Exs. - Priv Redact | 61343 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000032 | redacted language - repeating legal advice | META3047MDL-072-00037181 | 02_JCCP Trial Exs. - Priv Redact | 1443 | | | Redacted for Privilege and/or Work Product | | | In-House Counsel |
| SM_000033 | redacted language - appears to seek business not legal advice - not privileged | META3047MDL-072-00046304 | 02_JCCP Trial Exs. - Priv Redact | 92 | 20 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email seeking legal advice of [redacted]! regarding engagements with U.K. regulator. | |
| SM_000034 | redacted language - advice from counsel | META3047MDL-072-00093645 | 02_JCCP Trial Exs. - Priv Redact | 61624 | 280 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Chats providing legal advice from attorney [redacted]! regarding Reels controls. | |
| SM_000035 | redacted language - repeating legal advice | META3047MDL-072-00317597 | 02_JCCP Trial Exs. - Priv Redact | 93 | | 974 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000036 | redacted langauge - not privileged - not legal advice - disclose | META3047MDL-072-00327080 | 02_JCCP Trial Exs. - Priv Redact | 1825 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000037 | redacted language - privileged - legal advice | META3047MDL-072-00388347 | 02_JCCP Trial Exs. - Priv Redact | 61791 | | | Redacted for Privilege and/or Work Product | | | Chris Sonderby |
| SM_000038 | redacted language - privileged - legal aedvice | META3047MDL-072-00707423 | 02_JCCP Trial Exs. - Priv Redact | 62848 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel; Litigation Counsel |
| SM_000039 | redacted language - privileged - repeating legal advice | META3047MDL-072-00971115 | 02_JCCP Trial Exs. - Priv Redact | 1655 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel and Outside Counsel |
| SM_000040 | redacted language - privileged - repeating legal advice | META3047MDL-072-01243907 | 02_JCCP Trial Exs. - Priv Redact | 17304 | | 998 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000041 | redacted language - privileged - repeating legal advice | META3047MDL-072-01571549 | 02_JCCP Trial Exs. - Priv Redact | 6682 | | | Redacted for Privilege and/or Work Product | | | Jen Newstead |
| SM_000042 | redacted language - privileged - repeating legal advice | META3047MDL-111-00082852 | 02_JCCP Trial Exs. - Priv Redact | 8396 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000043 | redacted language - privileged - legal advice | META3047MDL-111-00087608 | 02_JCCP Trial Exs. - Priv Redact | 8841 | | 1000 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted] |
| SM_000044 | redacted language - not privileged - does not appear to be legal advice | META3047MDL-111-00403821 | 02_JCCP Trial Exs. - Priv Redact | 61760 | | 994 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000045 | redacted language - privileged - seeking legal advice | META3047MDL-111-00444257 | 02_JCCP Trial Exs. - Priv Redact | 61647 | | | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000046 | cannot determine the redacted material | META3047MDL-113-00038326 | 02_JCCP Trial Exs. - Priv Redact | 7248; 7249; 8040; 51299 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000047 | redacted language - privileged - legal advice | META3047MDL-130-00000768 | 02_JCCP Trial Exs. - Priv Redact | 61734 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000048 | redacted language - privileged - legal advice | META3047MDL-148-00002515 | 02_JCCP Trial Exs. - Priv Redact | 6537 | | | Redacted for Privilege and/or Work Product | | | In-House Counsel |
| SM_000049 | redacted language -- indicates that it is labeling discussion as privileged, but the redacted language does not reflect legal advice | META3047MDL-159-00000919 | 02_JCCP Trial Exs. - Priv Redact | 62778 | | | Redacted for Privilege and/or Work Product | | | James Turner |
| SM_000050 | redacted language - privileged - legal advice | META3047MDL-168-00000696 | 02_JCCP Trial Exs. - Priv Redact | 1544 | | | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000051 | redacted language - privileged - legal advice | META3047MDL-172-00001692 | 02_JCCP Trial Exs. - Priv Redact | 7114; 7115; 8697; 51134 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000052 | redacted language - refers to legal or a legal review in passing, does not reveal legal advice. Not privileged. | META3047MDL-205-00001475 | 02_JCCP Trial Exs. - Priv Redact | 1550 | | | Redacted for Privilege and/or Work Product | | | [redacted]; In-house Counsel |
| SM_000053 | redacted language - privilege - seeking legal advice | META3047MDL-222-00009212 | 02_JCCP Trial Exs. - Priv Redact | 1850; 7403; 7404; 8694; 51432 | | | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted] |
| SM_000054 | redacted language - privileged - seeking legal advice | META3047MDL-239-00002392 | 02_JCCP Trial Exs. - Priv Redact | 61729 | | 979 & 993 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000055 | redacted language - privileged - seeking legal advice | META3047MDL-239-00009379 | 02_JCCP Trial Exs. - Priv Redact | 1396 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000056 | redacted language - privileged - providing legal advice | META3047MDL-247-00000530 | 02_JCCP Trial Exs. - Priv Redact | 61744 | | | Redacted for Privilege and/or Work Product | | | Outside Counsel |
| SM_000057 | redacted language - privileged - repeating legal advice | META3047MDL-267-00000032 | 02_JCCP Trial Exs. - Priv Redact | 1239; 61518 | 8 & 285 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Emailed legal advice of, and requests for the legal advice of, attorney Jennifer Newstead! regarding the impacts of internal research efforts and prepared in anticipation of actual or expected litigation. | |
| SM_000058 | redacted language - privileged - providing legal advice | META3047MDL-273-00001870 | 02_JCCP Trial Exs. - Priv Redact | 61747 | | | Redacted for Privilege and/or Work Product | | | [redacted]; Outside Counsel |
| SM_000059 | redacted language - privileged - repeating legal advice | META3047MDL-275-00007003 | 02_JCCP Trial Exs. - Priv Redact | 61545 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000060 | redacted language - privileged - repeating legal advice | META3047MDL-277-00001327 | 02_JCCP Trial Exs. - Priv Redact | 61626 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000061 | redacted language - privileged - repeating legal advice | META3047MDL-277-00003657 | 02_JCCP Trial Exs. - Priv Redact | 61707 | | | Redacted for Privilege and/or Work Product | | | In-house Legal |
| SM_000062 | redacted language - privileged - repeating legal advice | META3047MDL-277-00003812 | 02_JCCP Trial Exs. - Priv Redact | 61522 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000063 | unclear who is involved in this communication and why it would be legal advice? Need info | META3047MDL-277-00003829 | 02_JCCP Trial Exs. - Priv Redact | 61523 | | | Redacted for Privilege and/or Work Product | | | [redacted] |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Curent Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000064 | redacted language - privileged - providing legal advice | META3047MDL-277-00004580 | 02_JCCP Trial Exs. - Priv Redact | 61628 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000065 | redacted language - privileged - providing legal advice | META3047MDL-277-00006753 | 02_JCCP Trial Exs. - Priv Redact | 61365 | | | Redacted for Privilege and/or Work Product | | | [redacted]; Christen Dubois |
| SM_000066 | redacted language - privileged - providing legal advice | META3047MDL-277-00006815 | 02_JCCP Trial Exs. - Priv Redact | 61476 | | | Redacted for Privilege and/or Work Product | | | Jennifer Newstead |
| SM_000067 | redacted language - privileged - providing legal advice | META3047MDL-277-00007431 | 02_JCCP Trial Exs. - Priv Redact | 61459 | 6 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email providing the legal advice of attorney [redacted] about the team's legal obligations related to age misrepresentation. | |
| SM_000068 | redacted language - privileged - providing legal advice | META3047MDL-278-00012645 | 02_JCCP Trial Exs. - Priv Redact | 61529 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000069 | redacted language - privileged - providing legal advice | META3047MDL-278-00041159 | 02_JCCP Trial Exs. - Priv Redact | 61514 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000070 | redacted language - privileged - seeking legal advice | META3047MDL-278-00049352 | 02_JCCP Trial Exs. - Priv Redact | 61617 | 278 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Chat seeking legal advice of attorney [redacted] regarding wellbeing metrics. | |
| SM_000071 | redacted language - privileged - seeking legal advice | META3047MDL-281-00006632 | 02_JCCP Trial Exs. - Priv Redact | 61516 | | | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000072 | redacted language - privileged - seeking legal advice | META3047MDL-284-00023148 | 02_JCCP Trial Exs. - Priv Redact | 61400 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel; Outside Counsel |
| SM_000073 | redacted language - privileged - providing legal advice | META3047MDL-284-00024754 | 02_JCCP Trial Exs. - Priv Redact | 61440 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000074 | not privileged -- redacted language reports that a study is under legal review - does not reveal legal advice or seek legal advice | META3047MDL-284-00029687 | 02_JCCP Trial Exs. - Priv Redact | 61511 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000075 | not privileged - vague reference to litigation does not reveal legal advice or request for legal advice | META3047MDL-284-00029736 | 02_JCCP Trial Exs. - Priv Redact | 6702 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000076 | redacted language - privileged - seeking legal advice | META3047MDL-286-00009116 | 02_JCCP Trial Exs. - Priv Redact | 61745 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000077 | redacted language - privileged - seeking legal advice | META3047MDL-287-00002228 | 02_JCCP Trial Exs. - Priv Redact | 61616 | | | Redacted for Privilege and/or Work Product | | | Jennifer Newstead |
| SM_000078 | redacted language - privileged - seeking legal advice | META3047MDL-287-00002285 | 02_JCCP Trial Exs. - Priv Redact | 61435 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000079 | redacted language - privileged - providing legal advice | META3047MDL-287-00009401 | 02_JCCP Trial Exs. - Priv Redact | 61755 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000080 | redacted language - privileged - providing legal advice | META3047MDL-287-00010527 | 02_JCCP Trial Exs. - Priv Redact | 61766 | | | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000081 | redacted language - privileged - seeking legal advice | META3047MDL-294-00004854 | 02_JCCP Trial Exs. - Priv Redact | 6911 | | | Redacted for Privilege and/or Work Product | | | Scott Tucker; Jen Newstead; James Turner |
| SM_000082 | redacted language - privileged - seeking legal advice | META3047MDL-294-00005019 | 02_JCCP Trial Exs. - Priv Redact | 61535 | | | Redacted for Privilege and/or Work Product | | | Colin Stretch |
| SM_000083 | redacted language - privileged - seeking legal advice | META3047MDL-294-00009223 | 02_JCCP Trial Exs. - Priv Redact | 62861 | | | Redacted for Privilege and/or Work Product | | | James Turner |
| SM_000084 | redacted language - privileged - seeking legal advice | META3047MDL-294-00012513 | 02_JCCP Trial Exs. - Priv Redact | 8478; 62841 | 239 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Quip reflecting request for legal advice from [redacted] regarding research report on wellbeing. | |
| SM_000085 | redacted language - privileged - providing legal advice | META3047MDL-294-00019086 | 02_JCCP Trial Exs. - Priv Redact | 61537 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000086 | redacted language - privileged - providing legal advice | META3047MDL-294-00028411 | 02_JCCP Trial Exs. - Priv Redact | 63132 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000087 | redacted language - privileged - providing legal advice | META3047MDL-294-00029299 | 02_JCCP Trial Exs. - Priv Redact | 61425 | | | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000088 | redacted language - privileged - seeking legal advice | META3047MDL-294-00036547 | 02_JCCP Trial Exs. - Priv Redact | 6951 | | | Redacted for Privilege and/or Work Product | | | Jennifer Newstead; [redacted] |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Current Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000089 | Not privileged -- vague reference to legal review does not reveal legal advice or request for legal advice | META3047MDL-294-00037131 | 02_JCCP Trial Exs. - Priv Redact | 61615 | 277 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Chat message line summarizing legal advice and guidance regarding external communications. | |
| SM_000090 | redacted language - privileged - providing legal advice | META3047MDL-294-00037751 | 02_JCCP Trial Exs. - Priv Redact | 61452 | | | Redacted for Privilege and/or Work Product | | | James Turner |
| SM_000091 | redacted language - privileged - providing legal advice | META3047MDL-294-00043485 | 02_JCCP Trial Exs. - Priv Redact | 61457 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000092 | redacted language - privileged - seeking legal advice | META3047MDL-294-00060457 | 02_JCCP Trial Exs. - Priv Redact | 62843 | | | Redacted for Privilege and/or Work Product | | | [redacted]; In-house Counsel |
| SM_000093 | redacted language - privileged - providing legal advice | META3047MDL-294-00061383 | 02_JCCP Trial Exs. - Priv Redact | 61426 | | | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000094 | redacted language - privileged - providing legal advice | META3047MDL-294-00103133 | 02_JCCP Trial Exs. - Priv Redact | 62846 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000095 | redacted language - privileged - providing legal advice | META3047MDL-294-00103869 | 02_JCCP Trial Exs. - Priv Redact | 6545 | 14 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document referencing Meta's mental well-being stategy reflecting legal advice from in-house counsel! and in anticipation of actual or expected litigation. | |
| SM_000096 | redacted language - privileged - providing legal advice | META3047MDL-294-00114236 | 02_JCCP Trial Exs. - Priv Redact | 61642 | 288 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email seeking, providing, and reflecting legal advice, including from attorney Dave Kling!, regarding regulatory disclosure, filing, and compliance obligations, including legal review of proposed filings and communications, interpretation of applicable regulatory requirements, and guidance concerning implementation of, compliance with, and adherence to company policies, procedures, and reporting obligations. | |
| SM_000097 | redacted language - privileged - seeking legal advice | META3047MDL-294-00121787 | 02_JCCP Trial Exs. - Priv Redact | 6703 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000098 | redacted language - privileged - providing legal advice | META3047MDL-294-00129891 | 02_JCCP Trial Exs. - Priv Redact | 61358 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000099 | redacted language - privileged - seeking legal advice | META3047MDL-294-00135681 | 02_JCCP Trial Exs. - Priv Redact | 61759 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000100 | redacted language - privileged - providing legal advice | META3047MDL-294-00138688 | 02_JCCP Trial Exs. - Priv Redact | 61539 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000101 | redacted language - not privileged - vague referral does not communicate privileged information | META3047MDL-294-00148403 | 02_JCCP Trial Exs. - Priv Redact | 61770 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000102 | redacted language - not privileged - vague referral to legal counsel does not communicate privileged information | META3047MDL-294-00148416 | 02_JCCP Trial Exs. - Priv Redact | 61780 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000103 | edacted language - not privileged - vague referral to legal counsel is not privileged | META3047MDL-294-00148461 | 02_JCCP Trial Exs. - Priv Redact | 61777 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000104 | redacted language - privileged - providing legal advice | META3047MDL-294-00148467 | 02_JCCP Trial Exs. - Priv Redact | 61778 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000105 | recacted language - repeating legal advice | META3047MDL-294-00148486 | 02_JCCP Trial Exs. - Priv Redact | 61775 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000106 | redacted - non privileged - vague referral to legal counsel is not privileged | META3047MDL-294-00149717 | 02_JCCP Trial Exs. - Priv Redact | 61776 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000107 | redacted - non privileged - vague referral to legal counsel is not privileged | META3047MDL-294-00150954 | 02_JCCP Trial Exs. - Priv Redact | 61446 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000108 | redacted - privileged - legal advice | META3047MDL-294-00155256 | 02_JCCP Trial Exs. - Priv Redact | 62782 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000109 | redactd language - not privileged -vague referral to legal counsel is not privileged | META3047MDL-294-00155955 | 02_JCCP Trial Exs. - Priv Redact | 61336 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000110 | redacted language - privileged - seeking legal advice | META3047MDL-294-00167818 | 02_JCCP Trial Exs. - Priv Redact | 61796 | | | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000111 | redacted language - privilege - lawyer providing information about a pending legal matter | META3047MDL-294-00171535 | 02_JCCP Trial Exs. - Priv Redact | 61542 | 276 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Chat messages summarizing findings of ongoing in-house counsel! legal investigation conducted in response to specific litigation, containing requests by in-house counsel! [redacted] and [redacted] for information needed to assist in the provision of legal advice related to active litigation, and providing responsive information to that request by [redacted] and [redacted]. | |
| SM_000112 | redacted language - not privileged - vague reference to seeking legal advice at later time not privileged | META3047MDL-294-00193628 | 02_JCCP Trial Exs. - Priv Redact | 6955 | | | Redacted for Privilege and/or Work Product | | | Colin Stretch |
| SM_000113 | redacted language - privileged - providing legal advice | META3047MDL-294-00195933 | 02_JCCP Trial Exs. - Priv Redact | 61543 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000114 | redacted language - not privileged - not providing or seeking legal advice | META3047MDL-294-00197336 | 02_JCCP Trial Exs. - Priv Redact | 6705 | | | Redacted for Privilege and/or Work Product | | | Jen Newstead; Outside Counsel |
| SM_000115 | redacted language - privileged - providing legal advice | META3047MDL-301-00000259 | 02_JCCP Trial Exs. - Priv Redact | 61467 | | 968 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000116 | redacted language - privileged - seeking legal advice | METATNAG-131-00000026 | 02_JCCP Trial Exs. - Priv Redact | 61484 | | | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000117 | redacted language - privileged - seeking legal advice | METATNAG-131-00004964 | 02_JCCP Trial Exs. - Priv Redact | 61494 | | | Redacted for Privilege and/or Work Product | | | [redacted]; Outside Counsel |
| SM_000118 | Privileged document - providing legal advice | META3047MDL-PLOG002-003165 | 03_Pltf Priority 300 - Priv Withhold | | 71 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document reflecting the legal advice of [redacted], [redacted], [redacted], [redacted], and [redacted], discussing specific legal compliance goals, prepared as part of outside counsel-directed workstream in anticipation of actual or expected litigation. | |
| SM_000119 | Privileged document - providing legal advice | META3047MDL-PLOG002-003990 | 03_Pltf Priority 300 - Priv Withhold | | 72 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document prepared as part of outside counsel-directed workstream, providing the legal advice of [redacted], in anticipation of actual or expected litigation. | |
| SM_000120 | Privileged document - providing legal advice | META3047MDL-PLOG002-004268 | 03_Pltf Priority 300 - Priv Withhold | | 73 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document prepared as part of outside counsel-directed workstream in anticipation of actual or expected litigation, reflecting legal advice of outside counsel! Latham & Watkins!. | |
| SM_000121 | Privileged document - providing legal advice | META3047MDL-PLOG002-004600 | 03_Pltf Priority 300 - Priv Withhold | | 76 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document prepared as part of outside counsel!-directed workstream, informing the provision of legal advice by Latham & Watkins! in anticipation of actual or expected litigation. | |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Curent Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000122 | Privileged document - providing legal advice | META3047MDL-PLOG002-004637 | 03_Pltf Priority 300 - Priv Withhold | | 77 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document prepared as part of outside counsel-directed workstream, which reflects the legal advice of [redacted] and [redacted] (as well as outside counsel! Latham & Watkins!) in anticipation of actual or expected litigation. | |
| SM_000123 | Privileged document - providing legal advice | META3047MDL-PLOG002-004646 | 03_Pltf Priority 300 - Priv Withhold | | 78 | | Withheld for Privilege and/or Work Product | Work Product | Document prepared as part of outside counsel-directed workstream, which reflects the legal advice of [redacted] and [redacted] (as well as outside counsel! Latham & Watkins!) in anticipation of actual or expected litigation. | |
| SM_000124 | Privileged document - providing legal advice | META3047MDL-PLOG002-010258 | 03_Pltf Priority 300 - Priv Withhold | | 85 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email seeking and providing legal advice of attorneys Pearl Del Rosario! and [redacted] regarding review of external communications related to kids and wellbeing, in anticipation of a U.S. government or regulatory hearing, and in anticipation of actual or expected litigation. | |
| SM_000125 | Privileged document - providing legal advice | META3047MDL-PLOG002-013349 | 03_Pltf Priority 300 - Priv Withhold | | 87 | | Withheld for Privilege and/or Work Product | Attorney Client-Privilege; Work Product | Email seeking and providing legal advice of attorney [redacted] regarding platform safety features related to teen users in anticipation of a congressional hearing and in anticipation of actual or expected litigation. | |
| SM_000126 | Privileged document - providing legal advice | META3047MDL-PLOG002-014267 | 03_Pltf Priority 300 - Priv Withhold | | 88 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Email seeking and providing legal advice of attorney [redacted] regarding platform safety features related to teen users. | |
| SM_000127 | Privileged document - providing legal advice | META3047MDL-PLOG002-016195 | 03_Pltf Priority 300 - Priv Withhold | | 89 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document summarizing findings of existing wellbeing research and reflecting legal advice of WilmerHale! drafted in anticipation of actual or expected litigation as part of congressional hearing preparation. | |
| SM_000128 | Privileged document - providing legal advice | META3047MDL-PLOG002-017237 | 03_Pltf Priority 300 - Priv Withhold | | 91 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document drafted by outside counsel WilmerHale!, reflecting legal advice and legal analysis of [redacted], [redacted], and [redacted] concerning the company's external communications in anticipation of investigations and in anticipation of actual or expected litigation. | |
| SM_000129 | Privileged document - providing legal advice | META3047MDL-PLOG003-000510 | 03_Pltf Priority 300 - Priv Withhold | | 94 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Emails reflecting legal advice of in-house counsel! and solicitation and provision of legal advice of [redacted] regarding OII study and in anticipation of U.S. government hearings and in anticipation of actual or expected litigation. | |
| SM_000130 | Privileged document - providing legal advice | META3047MDL-PLOG004-001609 | 03_Pltf Priority 300 - Priv Withhold | | 98 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Email communications seeking and receiving legal advice from outside counsel! at Dorsey & Whitney! regarding resarch compliance with user data requirements. | |
| SM_000131 | Privileged document - providing and discussing legal advice | META3047MDL-PLOG004-002019 | 03_Pltf Priority 300 - Priv Withhold | | 99 | | Withheld for Privilege and/or Work Product | Work Product | Quip auditing internal wellbeing research intended to inform the provision of legal advice by, and as part of a workstream directed by, outside counsel! from Gibson Dunn!, Mathew Buongiorno!, as well as in-house counsel Rachel Lieber!, [redacted], [redacted], [redacted], James Turner!, [redacted], [redacted], [redacted], and [redacted], in anticipation of actual or expected litigation. | |
| SM_000132 | Privileged document - providing and discussing legal advice | META3047MDL-PLOG005-000021 | 03_Pltf Priority 300 - Priv Withhold | | 101 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email reflecting provision of legal advice and legal review of research initiatives and related materials from attorneys Chris Sonderby!, Scott Tucker!, Jennifer Newstead!, James Turner!, and Sandeep Solanki! wherein Scott Tucker! includes assessment of potential litigation, regulatory (FTC, SEC, and DOJ), disclosure, and compliance obligations, and provides guidance and recommendations in anticipation of actual or expected litigation. | |
| SM_000133 | Privileged document - discussing legal advice | META3047MDL-PLOG005-000039 | 03_Pltf Priority 300 - Priv Withhold | | 102 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email to attorneys Rachel Lieber!, Scott Tucker!, Jennifer Newstead!, [redacted], Allen Lo!, and Amy Fox! describing request for legal advice from Scott Tucker! related to research and in anticipation of actual or expected litigation. | |
| SM_000134 | Not privileged - no actual discussion of legal advice; email discusses tasks to do but no discussion of legal advice | META3047MDL-PLOG005-000100 | 03_Pltf Priority 300 - Priv Withhold | | 103 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email seeking legal advice of Scott Tucker! regarding external well-being research and in anticipation of actual or expected litigation. | |
| SM_000135 | Privileged document - discussing legal advice | META3047MDL-PLOG005-000384 | 03_Pltf Priority 300 - Priv Withhold | | 108 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document drafted by outside counsel Stephen Linn! from WilmerHale!, reflecting legal advice regarding the company's external communications and anticipated U.S. government hearings in anticipation of actual or expected litigation. | |
| SM_000136 | Privileged document - discussing legal advice | META3047MDL-PLOG005-003832 | 03_Pltf Priority 300 - Priv Withhold | | 112 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Chat/message reflecting requests for and provision of legal advice from attorney [redacted] concerning company policies and procedures, including legal review of proposed policy language. | |
| SM_000137 | Privileged document - discussing legal advice | META3047MDL-PLOG005-005098 | 03_Pltf Priority 300 - Priv Withhold | | 116 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Emails created in attorney-led preparation for congressional testimony in anticipation of litigation and U.S. government hearings, in addition to reflecting legal advice of in-house counsel! regarding OII study. Emails also include solicitation of input and legal advice from outside counsel Kirkland & Ellis! and WilmerHale! in anticipation of actual or expected litigation. | |
| SM_000138 | Not privileged - no actual discussion of legal advice; | META3047MDL-PLOG005-005514 | 03_Pltf Priority 300 - Priv Withhold | | 117 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email seeking legal advice of Molly Cutler!, Rachel Lieber!, and James Turner! regarding upcoming U.S. government hearings, in anticipation of actual or expected litigation and internal attorney-directed investigation. | |
| SM_000139 | Privileged document - discussing legal advice | META3047MDL-PLOG005-005567 | 03_Pltf Priority 300 - Priv Withhold | | 118 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Emails reflecting legal advice of In-house counsel! regarding OII study and U.S. government hearings in anticipation of actual or expected litigation. | |
| SM_000140 | Privileged document - discussing legal advice | META3047MDL-PLOG007-003721 | 03_Pltf Priority 300 - Priv Withhold | | 120 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Email seeking and reflecting legal advice of attorney [redacted] regarding the drafting, implementation, and compliance of company policies and procedures relating to user research involving minors, including legal analysis of parental-consent requirements, child-safety and privacy obligations, regulatory compliance considerations and review of proposed policy language. | |
| SM_000141 | Not privileged - draft of article; merely sharing draft with counsel does not make draft of article privileged | META3047MDL-PLOG007-003827 | 03_Pltf Priority 300 - Priv Withhold | | 123 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Shared draft seeking legal advice of, and review from, in-house counsel [redacted] and outside counsel! Dorsey & Whitney!; previously shared other versions of this article. | |
| SM_000142 | Privileged document - discussing legal advice | META3047MDL-PLOG007-005178 | 03_Pltf Priority 300 - Priv Withhold | | 130 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Quip seeking and reflecting legal advice of attorneys [redacted] and [redacted] regarding compliance with company policies, including direct legal questions and answers as well as summaries of legal team analysis. | |
| SM_000143 | Privileged document - seeking and providing legal advice | META3047MDL-PLOG007-005524 | 03_Pltf Priority 300 - Priv Withhold | | 137 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Email exchange requesting and receiving legal advice from outside counsel! at Dorsey & Whitney! regarding potential external communications about time spent. | |
| SM_000144 | Privileged document - seeking and providing legal advice | META3047MDL-PLOG007-005811 | 03_Pltf Priority 300 - Priv Withhold | | 142 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email reflecting Google Document comments from [redacted] providing detailed legal advice regarding VR compliance with U.S. federal law and legal obligations associated with then-ongoing government investigation and in anticipation of actual or expected litigation. | |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Curent Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000145 | Privileged document - seeking and providing legal advice | META3047MDL-PLOG007-007281 | 03_Pltf Priority 300 - Priv Withhold | | 143 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Communication between employees and outside counsel Brad Baglien!, reflecting legal advice from Latham & Watkins! on content of interrogatory responses being drafted in anticipation of actual or expected litigation. | |
| SM_000146 | Privileged document - seeking and providing legal advice | META3047MDL-PLOG007-012146 | 03_Pltf Priority 300 - Priv Withhold | | 148 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email thread in which attorney [redacted]! requests and receives information intended to assist directly in the provision of legal advice connected to U.S. regulatory inquiries and in anticipation of actual or expected litigation. | |
| SM_000147 | Document should be produced with redactions; portion of the document is article and not privileged; comments by lawyers may be redacted | META3047MDL-PLOG007-013999 | 03_Pltf Priority 300 - Priv Withhold | | 149 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document created because of ongoing litigation, both explaining in-house counsel!'s assessment of existing global legal and regulatory requirements and seeking specific legal advice from attorneys [redacted]! and [redacted]! regarding legal priorities in anticipation of actual or expected litigation. | |
| SM_000148 | Privileged document - discussing legal advice | META3047MDL-PLOG007-014188 | 03_Pltf Priority 300 - Priv Withhold | | 151 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document summarizing content of, status of, and future asks for legal advice regarding Central Wellbeing Team deliverables, including from [redacted]!, [redacted]!, [redacted]!, and [redacted]!. | |
| SM_000149 | Privileged document - discussing legal advice | META3047MDL-PLOG007-018234 | 03_Pltf Priority 300 - Priv Withhold | | 153 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Emails describing and summarizing legal advice of attorney [redacted]!, as well as outside counsel! Christina Kuhn! from Covington & Burling!, regarding how to ensure FDA regulatory compliance. | |
| SM_000150 | Privileged document - discussing legal advice | META3047MDL-PLOG007-018261 | 03_Pltf Priority 300 - Priv Withhold | | 156 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email soliciting legal advice from outside counsel WilmerHale! regarding legal analysis concerning the company's external communications in anticipation of U.S. government hearings and in anticipation of actual or expected litigation. | |
| SM_000151 | Privileged document - discussing legal advice | META3047MDL-PLOG007-018293 | 03_Pltf Priority 300 - Priv Withhold | | 158 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Emails reflecting legal advice of in-house counsel! and solicitation of legal advice of [redacted]! regarding OII study in anticipation of U.S. government hearings and in anticipation of actual or expected litigation. | |
| SM_000152 | Privileged document - discussing legal advice | META3047MDL-PLOG007-018683 | 03_Pltf Priority 300 - Priv Withhold | | 161 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email seeking, providing, and reflecting legal advice of [redacted]! regarding preparation for congressional testimony, responses to anticipated government inquiries, hearings, investigations, and related regulatory scrutiny, including counsel-reviewed talking points and strategic guidance for communications with government officials, in anticipation of actual or expected litigation and related regulatory proceedings. | |
| SM_000153 | Privileged document - discussing legal advice | META3047MDL-PLOG007-025637 | 03_Pltf Priority 300 - Priv Withhold | | 167 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Emails reflecting legal advice of In-house counsel! regarding OII study and U.S. government hearings in anticipation of actual or expected litigation. | |
| SM_000154 | Privileged document - discussing legal advice | META3047MDL-PLOG007-025790 | 03_Pltf Priority 300 - Priv Withhold | | 168 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email describing in-house counsel!'s (including [redacted]!) review of, and summarizing key legal advice regarding, draft assessment audit prepared in anticipation of actual or expected litigation and regarding regulatory inquiries and investigations. | |
| SM_000155 | Privileged document - discussing legal advice | META3047MDL-PLOG007-025829 | 03_Pltf Priority 300 - Priv Withhold | | 170 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Email paraphrasing legal advice from in-house counsel! assessing the launch of a proposed study and requesting related legal advice from [redacted]! | |
| SM_000156 | Privileged document - discussing legal advice | META3047MDL-PLOG007-025836 | 03_Pltf Priority 300 - Priv Withhold | | 171 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email requests for, and provision of, factual information regarding wellbeing team organizational structure at the request of counsel [redacted]! and [redacted]!, for use in the provision of legal advice regarding written discovery requests from Plaintiffs in then-active litigation. | |
| SM_000157 | Privileged document - discussing legal advice | META3047MDL-PLOG007-026075 | 03_Pltf Priority 300 - Priv Withhold | | 172 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email reflecting legal advice of [redacted]! regarding researcher outreach in anticipation of prior, pending, or anticipated U.S. government or regulatory hearings, inquiries, or investigations and in anticipation of actual or expected litigation. | |
| SM_000158 | Privileged document - discussing legal advice | META3047MDL-PLOG009-006290 | 03_Pltf Priority 300 - Priv Withhold | | 175 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Email seeking legal advice of [redacted]! and [redacted]! regarding proposed advertising campaign script. | |
| SM_000159 | Privileged document - discussing legal advice | META3047MDL-PLOG009-017148 | 03_Pltf Priority 300 - Priv Withhold | | 176 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document containing questions drafted and reviewed by outside counsel! Reynolds Porter Chamberlain!, [redacted]!, and [redacted]!, all seeking information meant to assist in the provision of legal advice tied tp and in anticipation of actual or expected litigation and regulatory inquiries. | |
| SM_000160 | Privileged document - providing legal advice | META3047MDL-PLOG009-017547 | 03_Pltf Priority 300 - Priv Withhold | | 177 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document prepared at the direction of outside counsel Latham & Watkins!, providing information to assist in the provision of legal advice, and in anticipation of actual or expected litigation. | |
| SM_000161 | Privileged document - work product | META3047MDL-PLOG009-017552 | 03_Pltf Priority 300 - Priv Withhold | | 178 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document providing information to lawyer [redacted]! and Outside Counsel Latham & Watkins! intended to assist in the provision of legal advice related to past research projects and in anticipation of actual or expected litigation. | |
| SM_000162 | Privileged document - providing legal advice | META3047MDL-PLOG009-018074 | 03_Pltf Priority 300 - Priv Withhold | | 182 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Email reflecting legal advice of [redacted]! regarding drafting of research synopsis. | |
| SM_000163 | document appeared to be blank - not privileged | META3047MDL-PLOG009-019375 | 03_Pltf Priority 300 - Priv Withhold | | 184 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Request for legal advice and feedback from in-house counsel! [redacted]! and [redacted]! regarding Instagram wellbeing feature design. | |
| SM_000164 | privileged document - providing legal advice | META3047MDL-PLOG009-019573 | 03_Pltf Priority 300 - Priv Withhold | | 185 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Email providing legal advice of [redacted]! regarding language in Statements of Work for content experts. | |
| SM_000165 | privileged document - providing legal advice | META3047MDL-PLOG009-019584 | 03_Pltf Priority 300 - Priv Withhold | | 186 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Email providing legal advice of [redacted]! regarding preparation of internal materials. | |
| SM_000166 | privileged document - discussing legal advice | META3047MDL-PLOG009-033709 | 03_Pltf Priority 300 - Priv Withhold | | 192 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Emails seeking and providing legal advice of Christen Dubois!, [redacted]!, Scott Tucker!, and [redacted]! regarding youth well being papers relating to prior, pending, or anticipated U.S. government or regulatory hearings, inquiries, or investigations and in anticipation of actual or expected litigation. | |
| SM_000167 | Portion of the document represents legal advice - should be produced with redactions | META3047MDL-PLOG009-039211 | 03_Pltf Priority 300 - Priv Withhold | | 196 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Email providing legal advice of [redacted]! regarding EU marketing focus group research. | |
| SM_000168 | privileged document - providing legal advice | META3047MDL-PLOG009-050039 | 03_Pltf Priority 300 - Priv Withhold | | 201 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document drafted by outside counsel! reflecting and conveying legal advice of [redacted]! and outside counsel Stephen Linn! from WilmerHale! in anticipation of actual or expected litigation and regarding congressional testimony, legislative and regulatory scrutiny, and parallel government proceedings involving Instagram's impact on teen and youth well-being, including legal strategy, witness preparation, messaging, and anticipated lines of inquiry in anticipation of actual or expected litigation. | |
| SM_000169 | privileged document - providing legal advice | META3047MDL-PLOG009-050076 | 03_Pltf Priority 300 - Priv Withhold | | 202 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Draft document requesting and reflecting legal advice from in-house counsel!, including [redacted]! and [redacted]!, regarding strategic response to WSJ series, including impact on government investigations. | |
| SM_000170 | privileged document - providing legal advice | META3047MDL-PLOG009-054649 | 03_Pltf Priority 300 - Priv Withhold | | 210 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document reflecting legal advice of and created in collaboration with outside counsel! concerning anticipated governmental inquiries and enforcement actions, and in anticipation of actual or expected litigation. | |
| SM_000171 | privileged document - providing legal advice | META3047MDL-PLOG009-061389 | 03_Pltf Priority 300 - Priv Withhold | | 211 | | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Email providing the legal advice and analysis of outside counsel! at Kirkland & Ellis! regarding proposed blog posts. | |
| SM_000172 | redacted language - privileged - legal advice | META3047MDL-034-00094796 | 04_Pltf Priority 300 - Priv Redact | | 214 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email seeking and reflecting legal advice of Jennifer Newstead! in anticipation of actual or expected litigation regarding legal liability stemming from third party research. | |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Curent Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000173 | redacted language - privileged - legal advice | META3047MDL-035-00004691 | 04_Pltf Priority 300 - Priv Redact | | 292 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice from in-house counsel! regarding compliance with privacy and data laws. | |
| SM_000174 | redacted langauge - not privileged - reflects performance review of legal employee but does not reveal legal advice | META3047MDL-129-00098231 | 04_Pltf Priority 300 - Priv Redact | | 55 | | Redacted for Privilege and/or Work Product | Work Product | Document describing the content of legal advice by in-house counsel! [redacted], provided in order to support work on ongoing legal inquiries and in anticipation of actual or expected litigation. | |
| SM_000175 | redacted language - privileged - repeats legal advice | META3047MDL-146-00031228 | 04_Pltf Priority 300 - Priv Redact | | 300 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Message reflecting legal advice of in-house counsel! regarding legal and compliance obligations associated with product development decision. | |
| SM_000176 | redacted language - privileged - legal advice | META3047MDL-172-00000795 | 04_Pltf Priority 300 - Priv Redact | | 221 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email reflecting seeking and reflecting legal advice from attorney Jennifer Newstead! regarding wellbeing campaign scripts. | |
| SM_000177 | redacted language - privileged - legal advice | META3047MDL-172-00002049 | 04_Pltf Priority 300 - Priv Redact | | 222 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Chats/Message seeking and providing legal advice of [redacted]! and [redacted] regarding proposed external messaging about teen advertising and advertising personalization practices, including counsel's analysis of potential legal and regulatory implications. | |
| SM_000178 | redacted language - privileged - legal advice | META3047MDL-172-00002300 | 04_Pltf Priority 300 - Priv Redact | | 223 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Emails containing legal advice of, or requesting legal advice from, attorney Jennifer Newstead! regarding potential legal liability stemming from third party research prepared in anticipation of actual or expected litigation. | |
| SM_000179 | redacted language - privilege - legal advice | META3047MDL-205-00005568 | 04_Pltf Priority 300 - Priv Redact | | 224 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email seeking and providing legal advice of Jennifer Newstead! regarding review of press releases, earnings reports, and/or other external communications. | |
| SM_000180 | redacted language - privileged - legal advice | META3047MDL-205-00016012 | 04_Pltf Priority 300 - Priv Redact | | 64 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email seeking and providing legal advice of [redacted] regarding implementation of company procedures related to the mental health team and communications with regulators regarding health data. | |
| SM_000181 | redacted language - privileged - legal advice | META3047MDL-210-00000691 | 04_Pltf Priority 300 - Priv Redact | | 37 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice from [redacted] regarding data and privacy issues in connection with Phase 3 of MYST. | |
| SM_000182 | redacted language - privileged - legal advice | META3047MDL-210-00002276 | 04_Pltf Priority 300 - Priv Redact | | 36 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Document containing substantive legal advice of [redacted] regarding regulatory compliance and ongoing litigation associated with research review. | |
| SM_000183 | redacted language - privileged - legal advice | META3047MDL-224-00000125 | 04_Pltf Priority 300 - Priv Redact | | 227 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email memorializing requests for and provision of legal advice from attorney [redacted] regarding legal review of draft press releases, earnings reports, and other external-facing communications, including legal analysis and attorney recommendations concerning disclosure obligations, regulatory compliance, potential litigation, and the content of proposed public statements. | |
| SM_000184 | redacted language - privileged - legal advice | META3047MDL-224-00000731 | 04_Pltf Priority 300 - Priv Redact | | 228 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email summarizing legal advice of in-house counsel! conveyed to Meta employees related to potential regulatory action or actual or expected litigation. | |
| SM_000185 | redacted language - privileged - legal advice | META3047MDL-229-00000001 | 04_Pltf Priority 300 - Priv Redact | | 282 | 942 | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Emails seeking and providing the legal advice of [redacted] regarding content policies and camera effect filters. | |
| SM_000186 | redacted language - privileged - legal advice | META3047MDL-247-00000215 | 04_Pltf Priority 300 - Priv Redact | | 229 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email describing in-house counsel!'s (including [redacted]!) review of, and summarizing key legal advice regarding well-being topics in connection with ongoing litigation, regulatory inquiries, and investigations. | |
| SM_000187 | redacted language - privileged - legal advice | META3047MDL-277-00004301 | 04_Pltf Priority 300 - Priv Redact | | 230 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of [redacted] regarding regulatory compliance and other issues under the GDPR. | |
| SM_000188 | redacted language - privileged - legal advice | META3047MDL-278-00012507 | 04_Pltf Priority 300 - Priv Redact | | 232 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email requesting and conveying legal advice from attorneys [redacted]! and Scott Tucker! regarding a proposed research initiative and related external communications, including assessment of regulatory, legislative, transparency, disclosure, and litigation considerations; analysis of potential legal implications arising from existing and proposed laws and government scrutiny, prepared in anticipation of actual or expected litigation; and legal advice concerning research strategy, public messaging, prioritization decisions, and associated business and policy considerations regarding prior U.S. government hearings. | |
| SM_000189 | redacted language - privileged - legal advice | META3047MDL-278-00060432 | 04_Pltf Priority 300 - Priv Redact | | 61 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Emails seeking and providing legal advice of [redacted]! and outside counsel WilmerHale! regarding research paper publications and their implications for prior, pending, or anticipated U.S. government hearings or investigations in anticipation of actual or expected litigation. | |
| SM_000190 | redacted language - privileged - legal advice | META3047MDL-287-00002899 | 04_Pltf Priority 300 - Priv Redact | | 235 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email seeking, providing, and reflecting legal advice of [redacted]! and [redacted] regarding compliance with COPPA. | |
| SM_000191 | redacted language - privileged - seeking legal advice | META3047MDL-294-00006313 | 04_Pltf Priority 300 - Priv Redact | | 238 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email seeking and providing legal advice of attorney [redacted] regarding a well-being central strategy and investment presentation. | |
| SM_000192 | redacted language - privileged - legal advice | META3047MDL-294-00026419 | 04_Pltf Priority 300 - Priv Redact | | 242 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Section of Quip reflecting legal advice of attorneys [redacted]! and [redacted] regarding compliance with company policies, regulatory obligations, and potential litigation. | |
| SM_000193 | redacted language - providing and seeking legal advice | META3047MDL-294-00040160 | 04_Pltf Priority 300 - Priv Redact | | 244 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email inquiries from attorney [redacted] for information necessary to guide legal advice regarding planned Facebook Newsroom posts. | |
| SM_000194 | redacted language - privileged - legal advice | META3047MDL-294-00042927 | 04_Pltf Priority 300 - Priv Redact | | 245 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Emails seeking and reflecting legal advice from [redacted] regarding external communications about, and testing of, user features. | |
| SM_000195 | redacted language - not privileged - does not reflect legal advice or seeking legal advice | META3047MDL-294-00042969 | 04_Pltf Priority 300 - Priv Redact | | 57 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Chats reflecting legal advice from in-house counsel! regarding anonymized data and privacy issues. | |
| SM_000196 | redacted language - privileged - legal advice | META3047MDL-294-00043186 | 04_Pltf Priority 300 - Priv Redact | | 246 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Emails seeking and providing legal advice from Colin Stretch! regarding a public post about well-being and time spent on social media and prepared in anticipation of actual or expected litigation. | |
| SM_000197 | redacted language - providing and seeking legal advice | META3047MDL-294-00043432 | 04_Pltf Priority 300 - Priv Redact | | 247 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email seeking and providing legal advice of [redacted] regarding regulatory privacy and data implications related to a research study. | |
| SM_000198 | redacted language - providing legal advice | META3047MDL-294-00043492 | 04_Pltf Priority 300 - Priv Redact | | 35 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email seeking and providing legal advice of [redacted]! concerning ongoing litigation. | |
| SM_000199 | redacted language - providing legal advice | META3047MDL-294-00043710 | 04_Pltf Priority 300 - Priv Redact | | 58 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Chats seeking and providing legal advice of [redacted]! regarding the timing of a study's launch and in anticipation of actual or expected litigation litigation. | |
| SM_000200 | redacted language - providing legal advice | META3047MDL-294-00043812 | 04_Pltf Priority 300 - Priv Redact | | 59 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Chats seeking and providing legal advice of [redacted] regarding data and privacy issues in connection with a study. | |
| SM_000201 | redacted language - providing legal advice | META3047MDL-294-00060205 | 04_Pltf Priority 300 - Priv Redact | | 249 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document containing specific requests for legal advice of [redacted], [redacted], and in-house counsel! regarding regulatory environment and legally compliant product development, in anticipation of actual or expected litigation. | |
| SM_000202 | redacted language - providing legal advice | META3047MDL-294-00064376 | 04_Pltf Priority 300 - Priv Redact | | 251 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email containing legal advice and inquiries from Brian Janura!, counsel at Dorsey & Whitney!, regarding potential IP liability associated with Facebook presentation draft. | |
| SM_000203 | redacted language - providing legal advice | META3047MDL-294-00085726 | 04_Pltf Priority 300 - Priv Redact | | 252 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting assessment and legal advice by in-house counsel! team, including [redacted], regarding existing regulations and potential regulatory inquiries related to various topics within the wellbeing umbrella. | |
| SM_000204 | redacted language - providing legal advice | META3047MDL-294-00117489 | 04_Pltf Priority 300 - Priv Redact | | 256 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Message summarizing the legal advice provided by attorney [redacted] related to specific sections of a research report. | |
| SM_000205 | redacted language - not privileged - does not reflect legal advice or seeking legal advice | META3047MDL-294-00127968 | 04_Pltf Priority 300 - Priv Redact | | 257 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice from in-house counsel! regarding Messenger and youth well-being initiatives, including the development, testing, implementation, and governance of parental-supervision and teen-safety features, as well as legal and regulatory considerations associated with product design and experimentation. | |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Curent Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000206 | redacted language - privileged - seeking legal advice | META3047MDL-294-00128425 | 04_Pltf Priority 300 - Priv Redact | | 258 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice and strategic guidance from in-house counsel!, including attorney [redacted]!, regarding proposed product-design, supervision, and youth-well-being initiatives, including legal review of potential testing strategies, feature implementation, and policy and regulatory considerations. | |
| SM_000207 | redacted language - privileged - providing legal advice | META3047MDL-294-00130345 | 04_Pltf Priority 300 - Priv Redact | | 259 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Internal strategy deck regarding IG mental well-being topics reflecing the edits and legal advice of counsel. | |
| SM_000208 | redacted language - privileged - providing legal advice | META3047MDL-294-00185301 | 04_Pltf Priority 300 - Priv Redact | | 262 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email providing legal advice of [redacted]! regarding legal request on paper for publishing. | |
| SM_000209 | redacted language - privileged - seeking legal advice | META3047MDL-294-00187134 | 04_Pltf Priority 300 - Priv Redact | | 264 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email seeking and providing legal advice of [redacted]! regarding review of external communications relating to IG classifiers. | |
| SM_000210 | redacted language - not privileged - not seeking or providing legal advice | META3047MDL-294-00187375 | 04_Pltf Priority 300 - Priv Redact | | 265 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email providing legal advice of [redacted]! regarding well-being deprivation study approval. | |
| SM_000211 | redacted language - privileged - seeking or providing legal advice | META3047MDL-294-00193848 | 04_Pltf Priority 300 - Priv Redact | | 266 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Emails reflecting legal advice of In-house Counsel! regarding OII study in anticipation of actual or expected litigation and regarding U.S. government hearings. | |
| SM_000212 | redacted language - privileged - seeking or providing legal advice | META3047MDL-294-00196808 | 04_Pltf Priority 300 - Priv Redact | | 268 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email reflecting provision of legal advice and solicitation of legal advice by attorney [redacted]! regarding compliance with foreign laws and regulations related to age-appropriate default settings. | |
| SM_000213 | redacted language - privileged - providing legal advice | META3047MDL-301-00000270 | 04_Pltf Priority 300 - Priv Redact | | 298 | 944 | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Document containing legal advice of in-house counsel! regarding compliance with data usage laws, in relation to the use of a vendor to collect survey data. | |
| SM_000214 | redacted language - privileged - providing legal advice | META3047MDL-320-00000001 | 04_Pltf Priority 300 - Priv Redact | | 65 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Quip document memorializing requests for and provision of legal advice from attorneys [redacted]! and [redacted]! regarding legal review of draft press releases, earnings reports, and other proposed external communications, including analysis of legal, regulatory, disclosure, and litigation-related considerations and recommended revisions thereto. | |
| SM_000215 | redacted language - privileged - providing and seeking legal advice | META3047MDL-320-00000090 | 04_Pltf Priority 300 - Priv Redact | | 119 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email reflecting request for legal advice from attorney Jennifer Newstead! and in anticipation of actual or expected litigation, and description of legal advice provided by attorney Scott Tucker! in response. | |
| SM_000216 | redacted language - privileged - providing and seeking legal advice | META3047MDL-320-00000094 | 04_Pltf Priority 300 - Priv Redact | | 213 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email seeking and providing legal advice from [redacted]! regarding a contract with a third-party vendor for assistance in conducting a study. | |
| SM_000217 | redacted language - privileged - providing legal advice | META3047MDL-320-00000104 | 04_Pltf Priority 300 - Priv Redact | | 121 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email reflecting requests for and provision of legal advice from attorney [redacted]! concerning youth-focused research initiatives, including legal assessment of participant eligibility and child-safety and privacy requirements. | |
| SM_000218 | redacted language - privileged seeking legal advice | META3047MDL-320-00000105 | 04_Pltf Priority 300 - Priv Redact | | 122 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Emails seeking legal advice from outside counsel! Dorsey & Whitney! regarding an academic publication. | |
| SM_000219 | redacted language - not privileged - not seeking or providing legal advice | META3047MDL-320-00000314 | 04_Pltf Priority 300 - Priv Redact | | 75 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of attorney [redacted]! regarding compliance with company documentation policies and describing prior legal advice related to MYST. | |
| SM_000220 | redacted langauge - privileged - seeking legal advice | META3047MDL-320-00000359 | 04_Pltf Priority 300 - Priv Redact | | 79 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Compilation of safety team meeting notes involving in-house counsel and other employees, containing specific requests for legal advice regarding liability, made in anticipation of actual or expected litigation, and descriptions of legal team review. | |
| SM_000221 | redacted language - privileged - providing legal advice | META3047MDL-320-00000441 | 04_Pltf Priority 300 - Priv Redact | | 80 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document containing legal advice from, and requests for legal advice from, attorneys Scott Tucker! and [redacted]! in anticipation of actual or expected litigation, concerning legal issues related to the then-ongoing OII study and the proposed International Youth Wellbeing study. | |
| SM_000222 | redacted language - privileged - seeking legal advice | META3047MDL-320-00000477 | 04_Pltf Priority 300 - Priv Redact | | 109 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Document seeking legal advice of [redacted]! regarding review of deck addressing wellbeing investment. | |
| SM_000223 | redacted language - not privileged - not providing or seeking legal advice. Language is objective statement regarding status of litigation but with no privileged information included | META3047MDL-320-00000481 | 04_Pltf Priority 300 - Priv Redact | | 97 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Internal meeting agenda notes containing legal advice and perspective in anticipation of actual or expected litigation and regarding intended next steps by in-house counsel!. | |
| SM_000224 | redacted language - privileged - providing and seeking legal advice | META3047MDL-320-00000488 | 04_Pltf Priority 300 - Priv Redact | | 131 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Emails seeking and providing legal advice of [redacted]!, [redacted]!, and [redacted]! regarding review of external communications relating to privacy and data review. | |
| SM_000225 | redacted language - privileged - providing and seeking legal advice | META3047MDL-320-00000494 | 04_Pltf Priority 300 - Priv Redact | | 132 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Emails requesting and providing legal advice of [redacted]!, [redacted]!, [redacted]!, [redacted]! and outside counsel Dorsey! regarding review of external communications relating to IP implications. | |
| SM_000226 | redacted language - privileged - providing and seeking legal advice | META3047MDL-320-00000498 | 04_Pltf Priority 300 - Priv Redact | | 133 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Emails seeking and providing legal advice of [redacted]!, [redacted]!, and [redacted]! regarding review of external communications relating to privacy and data review. | |
| SM_000227 | redacted language - privileged - providing and seeking legal advice | META3047MDL-320-00000503 | 04_Pltf Priority 300 - Priv Redact | | 134 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Emails seeking and providing legal advice of [redacted]!, [redacted]!, and [redacted]! regarding review of external communications relating to privacy and data review. | |
| SM_000228 | redacted language - privileged - providing and seeking legal advice | META3047MDL-320-00000506 | 04_Pltf Priority 300 - Priv Redact | | 135 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Emails requesting and providing legal advice of [redacted]!, [redacted]!, [redacted]!, [redacted]! and outside counsel Dorsey! regarding review of external communications relating to IP implications. | |
| SM_000229 | redacted language - privileged - providing and seeking legal advice | META3047MDL-320-00000509 | 04_Pltf Priority 300 - Priv Redact | | 136 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Emails requesting and providing legal advice of [redacted]!, [redacted]!, [redacted]!, [redacted]! and outside counsel Dorsey & Whitney! regarding review of external communications relating to IP implications. | |
| SM_000230 | redacted language - privileged - providing and seeking legal advice | META3047MDL-320-00000514 | 04_Pltf Priority 300 - Priv Redact | | 138 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Emails seeking, summarizing, and providing the legal advice of outside counsel! at Dorsey & Whitney! regarding how data is anonymized before use in a study. | |
| SM_000231 | redacted language - privileged - providing and seeking legal advice | META3047MDL-320-00000517 | 04_Pltf Priority 300 - Priv Redact | | 139 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Emails seeking legal advice from outside counsel! At Dorsey & Whitney! regarding an academic publication. | |
| SM_000232 | redacted language - privileged - providing and seeking legal advice | META3047MDL-320-00000519 | 04_Pltf Priority 300 - Priv Redact | | 140 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Emails seeking and providing legal advice of [redacted]!, [redacted]!, and [redacted]! regarding review of external communications relating to privacy and data review. | |
| SM_000233 | redacted language - privileged - providing and seeking legal advice | META3047MDL-320-00000522 | 04_Pltf Priority 300 - Priv Redact | | 141 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Emails requesting and providing legal advice of [redacted]!, [redacted]!, [redacted]!, [redacted]! and outside counsel Dorsey! regarding review of external communications relating to IP implications. | |
| SM_000234 | redacted language - privileged - providing legal advice | META3047MDL-320-00000541 | 04_Pltf Priority 300 - Priv Redact | | 173 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email seeking and providing legal advice of [redacted]! and [redacted]! regarding account creation flow recommendations, in connection with regulatory compliance and then-ongoing government investigation and litigation. | |
| SM_000235 | redacted language - privileged - providing and seeking legal advice | META3047MDL-320-00000546 | 04_Pltf Priority 300 - Priv Redact | | 146 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Emails seeking and providing legal advice from [redacted]! regarding a public post about well-being and time spent on social media, including about data and privacy implications. | |
| SM_000236 | redacted language - privileged - providing and seeking legal advice | META3047MDL-320-00000553 | 04_Pltf Priority 300 - Priv Redact | | 147 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Emails seeking and receiving legal advice from [redacted]! regarding participant consent and data privacy in connection with a well-being study, including possible relevance to litigation. The email chain also includes legal advice by [redacted]! about the study in contemplation of potential future investigation and litigation. | |
| SM_000237 | redacted language - privileged - providing and seeking legal advice | META3047MDL-320-00000582 | 04_Pltf Priority 300 - Priv Redact | | 181 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email requests for legal advice and legal advice from outside counsel! Brian Janura! at Dorsey & Whitney! regarding proposed conference presentation. | |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Current Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000238 | redacted language - privileged - seeking legal advice | META3047MDL-320-00000614 | 04_Pltf Priority 300 - Priv Redact | | 187 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email request for legal advice from attorney Nikhil Shanbhag! regarding upcoming advertising campaign. | |
| SM_000239 | redacted language - privileged - seeking legal advice | META3047MDL-320-00000621 | 04_Pltf Priority 300 - Priv Redact | | 189 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email request for legal advice from attorney Nikhil Shanbhag! regarding upcoming advertising campaign. | |
| SM_000240 | redacted language - privileged - providing legal advice | META3047MDL-320-00000630 | 04_Pltf Priority 300 - Priv Redact | | 193 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Wellbeing meeting notes with statements reflecting legal advice and communications with in-house counsel pertaining to legal liability related to research. | |
| SM_000241 | redacted language - privileged - providing legal advice | META3047MDL-320-00000654 | 04_Pltf Priority 300 - Priv Redact | | 199 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email providing legal advice of [redacted]! ensuring compliance with regulatory requirements in wellness research proposal. | |
| SM_000242 | redacted language - not privileged - not providing or seeking legal advice. Language is objective statement regarding status of litigation but with no privileged information included | META3047MDL-320-00000655 | 04_Pltf Priority 300 - Priv Redact | | 200 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Agenda for Youth and Well-Being Public Affairs XFN Sync reflecting legal advice from in-house counsel! and updates in anticipation of actual or expected litigation and regarding proposed next steps. | |
| SM_000243 | redacted language - privileged - seeking legal advice | META3047MDL-320-00000666 | 04_Pltf Priority 300 - Priv Redact | | 204 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of [redacted]! and [redacted]! regarding review of press releases, earnings reports, and/or other external communications. | |
| SM_000244 | redacted language - privileged - providing legal advice | META3047MDL-320-00000673 | 04_Pltf Priority 300 - Priv Redact | | 205 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Emails seeking and providing legal advice of Christen Dubois!, [redacted]!, Scott Tucker!, and [redacted]! regarding youth well being papers relating to prior, pending, or anticipated U.S. government or regulatory hearings, inquiries, or investigations and in anticipation of actual or expected litigation. | |
| SM_000245 | redacted language - privileged - providing legal advice | META3047MDL-320-00000677 | 04_Pltf Priority 300 - Priv Redact | | 207 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Emails seeking and providing legal advice of Christen Dubois!, [redacted]!, Scott Tucker!, and [redacted]! regarding youth well being papers relating to prior, pending, or anticipated U.S. government or regulatory hearings, inquiries, or investigations and in anticipation of actual or expected litigation. | |
| SM_000246 | redacted language - privileged - repeating legal advice | META3047MDL-320-00000688 | 04_Pltf Priority 300 - Priv Redact | | 152 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email reflecting legal advice of in-house counsel! regarding research paper publications and their implications on prior, pending, or anticipated U.S. government hearings or investigations in anticipation of actual or expected litigation. | |
| SM_000247 | redacted language - privileged - providing legal advice | META3047MDL-320-00000690 | 04_Pltf Priority 300 - Priv Redact | | 154 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Emails seeking and providing legal advice of [redacted]! regarding research paper publications and their implications for prior, pending, or anticipated U.S. government hearings or investigations in anticipation of actual or expected litigation. | |
| SM_000248 | redacted language - privileged - providing legal advice | META3047MDL-320-00000694 | 04_Pltf Priority 300 - Priv Redact | | 155 | | Redacted for Privilege and/or Work Product | Work Product | Email relaying legal advice from attorney [redacted]! in anticipation of actual or expected litigation and regarding a congressional hearing. | |
| SM_000249 | redacted language - privileged - providing legal advice | META3047MDL-320-00000696 | 04_Pltf Priority 300 - Priv Redact | | 114 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Emails seeking and providing legal advice of attorney [redacted]! and outside counsel! WilmerHale! regarding research paper publications and their implications for prior, pending, or anticipated U.S. government hearings or investigations in anticipation of actual or expected litigation. | |
| SM_000250 | redacted language - privileged - providing legal advice | META3047MDL-320-00000703 | 04_Pltf Priority 300 - Priv Redact | | 115 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Emails seeking and providing legal advice of [redacted]! and outside counsel WilmerHale! regarding research paper publications and their implications on prior, pending, or anticipated U.S. government hearings or investigations in anticipation of actual or expected litigation. . | |
| SM_000251 | redacted language - privileged - providing legal advice | META3047MDL-320-00000710 | 04_Pltf Priority 300 - Priv Redact | | 157 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email providing legal advice of [redacted]! regarding research paper publications and their implications for prior, pending, or anticipated U.S. government hearings or investigations in anticipation of actual or expected litigation.. | |
| SM_000252 | redacted language - privileged - providing legal advice | META3047MDL-320-00000713 | 04_Pltf Priority 300 - Priv Redact | | 159 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Emails seeking and providing legal advice of [redacted]! and outside counsel WilmerHale! regarding research paper publications and their implications on prior, pending, or anticipated U.S. government hearings or investigations in anticipation of actual or expected litigation. | |
| SM_000253 | redacted language - privileged - providing legal advice | META3047MDL-320-00000719 | 04_Pltf Priority 300 - Priv Redact | | 160 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Emails seeking and providing legal advice of [redacted]! and outside counsel WilmerHale! regarding research paper publications and their implications for prior, pending, or anticipated U.S. government hearings or investigations in anticipation of actual or expected litigation. | |
| SM_000254 | redacted language - privileged - providing legal advice | META3047MDL-320-00000744 | 04_Pltf Priority 300 - Priv Redact | | 83 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email reflecting legal advice of Jennifer Newstead!, [redacted]!, and Mike Johnson! regarding OII study and in anticipation of U.S. government hearings and in anticipation of actual or expected litigation. | |
| SM_000255 | redacted language - privileged - providing legal advice | META3047MDL-320-00000746 | 04_Pltf Priority 300 - Priv Redact | | 84 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Emails seeking and providing legal advice of [redacted]! and Rachel Lieber! regarding research paper publications in anticipation of U.S. government or regulatory hearing or inquiry and in anticipation of actual or expected litigation. | |
| SM_000256 | redacted language - privileged - providing legal advice | META3047MDL-320-00000749 | 04_Pltf Priority 300 - Priv Redact | | 86 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email reflecting legal advice of attorneys Jennifer Newstead!, [redacted]!, and Mike Johnson! regarding OII study and in anticipation of U.S. government hearings and in anticipation of actual or expected litigation. | |
| SM_000257 | redacted language - not privileged - discussion between non-lawyers indicating will eventually seek legal feedback but no legal advice repeated or discussed | META3047MDL-320-00000753 | 04_Pltf Priority 300 - Priv Redact | | 163 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email seeking and providing legal advice of [redacted]! regarding review of external communications relating to patent implications. | |
| SM_000258 | redacted language - not privilege (same as doc. 753) | META3047MDL-320-00000755 | 04_Pltf Priority 300 - Priv Redact | | 164 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email seeking and providing legal advice of [redacted]! regarding legal review of intended external publication. | |
| SM_000259 | redacted language - privileged - providing legal advice | META3047MDL-320-00000801 | 04_Pltf Priority 300 - Priv Redact | | 90 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email containing specific request for legal advice from attorney Scott Tucker! in anticipation of actual or expected litigation and regarding mitigation guidance for a presentation to the National Academy of Sciences. | |
| SM_000260 | redacted language - privileged seeking legal advice | META3047MDL-320-00000804 | 04_Pltf Priority 300 - Priv Redact | | 95 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Emailed request for legal advice from [redacted]! and [redacted]! about external social media research and summary of prior legal advice and recommendations from Scott Tucker! and [redacted]! and in anticipation of actual or expected litigation. | |
| SM_000261 | redacted language privileged - providing legal advice | META3047MDL-320-00000805 | 04_Pltf Priority 300 - Priv Redact | | 169 | | Redacted for Privilege and/or Work Product | Attorney-Client Privilege | Email paraphrasing legal advice from in-house counsel! assessing the launch of a proposed study and requesting related legal advice from [redacted]! | |
| SM_000262 | privileged - providing legal advice | META3047MDL-PLOG001-000287 | 05_Pltf Priority 1000 - Priv Withhold | | | 13 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Draft Document reflecting legal advice of [redacted]!, [redacted]!, and Outside Counsel! regarding Arkansas legislation. | |
| SM_000263 | privileged - providing legal advice & work product | META3047MDL-PLOG001-000301 | 05_Pltf Priority 1000 - Priv Withhold | | | 15 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of In-house Counsel! regarding compliance plan for youth-related advertising regulations. | |
| SM_000264 | privileged - providing legal advice & work product | META3047MDL-PLOG001-000327 | 05_Pltf Priority 1000 - Priv Withhold | | | 18 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of In-house Counsel!, including [redacted]!, regarding a readiness plan for evolving youth-related regulations. | |
| SM_000265 | privileged - providing legal advice & work product | META3047MDL-PLOG001-000356 | 05_Pltf Priority 1000 - Priv Withhold | | | 20 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Deck reflecting legal advice of In-house Counsel!, including [redacted]!, regarding youth-related regulatory requirements and prepared in anticipation of actual or expected litigation and regarding the present litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | |
| SM_000266 | privileged - providing legal advice & work product | META3047MDL-PLOG001-000412 | 05_Pltf Priority 1000 - Priv Withhold | | | 22 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of In-house Counsel! regarding strategic options for compliance with jurisdictional youth-related regulations. | |
| SM_000267 | privileged - providing legal advice & work product | META3047MDL-PLOG001-000662 | 05_Pltf Priority 1000 - Priv Withhold | | | 45 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of In-house Counsel! regarding youth-related legal requirements (e.g., age verification, profiling, default settings) across different jurisdictions. | |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Curent Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000268 | privileged - providing legal advice & work product | META3047MDL-PLOG002-000374 | 05_Pltf Priority 1000 - Priv Withhold | | | 62 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of [redacted]!, [redacted]!, and In-house Counsel! regarding COPPA compliance flows. | |
| SM_000269 | privileged - providing legal advice & work product | META3047MDL-PLOG002-000549 | 05_Pltf Priority 1000 - Priv Withhold | | | 66 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of [redacted]!, [redacted]!, [redacted]!, and other In-house Counsel! regarding age-up case analysis. | |
| SM_000270 | privileged - providing legal advice & work product | META3047MDL-PLOG002-002210 | 05_Pltf Priority 1000 - Priv Withhold | | | 67 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of In-house Counsel! regarding compliance with federal, state, and or local U.S. laws and regulations concerning teen use of social media. | |
| SM_000271 | privileged - providing legal advice & work product | META3047MDL-PLOG002-002292 | 05_Pltf Priority 1000 - Priv Withhold | | | 71 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of In-house Counsel! regarding compliance plan for youth-related advertising regulations. | |
| SM_000272 | privileged - providing legal advice & work product | META3047MDL-PLOG002-002557 | 05_Pltf Priority 1000 - Priv Withhold | | | 75 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of [redacted]!, [redacted]!, [redacted]!, and other In-house Counsel! regarding age-up case analysis. | |
| SM_000273 | not privileged - summary of research by non-lawyers does not become privileged because a lawyer may later review the summary | META3047MDL-PLOG002-002754 | 05_Pltf Priority 1000 - Priv Withhold | | | 79 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Draft document seeking legal advice of [redacted]! and [redacted]! regarding review of external research and prepared in anticipation of actual or expected litigation and regarding the present litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | |
| SM_000274 | privileged - providing legal advice & work product | META3047MDL-PLOG002-003705 | 05_Pltf Priority 1000 - Priv Withhold | | | 96 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of In-house Counsel!, including [redacted]! and [redacted]!, regarding options for compliance with jurisdictional youth-related regulations. | |
| SM_000275 | privileged - providing legal advice & work product | META3047MDL-PLOG002-004215 | 05_Pltf Priority 1000 - Priv Withhold | | | 103 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document circulated only within the legal department and reflecting legal advice of [redacted]!, [redacted]!, [redacted]!, [redacted], [redacted], and [redacted]! regarding the development of teen safety strategies to comply with legal requirements. | |
| SM_000276 | produce with redactions of legal advice or comments by legal staff - the majority of the document reflects non-legal information | META3047MDL-PLOG004-000092 | 05_Pltf Priority 1000 - Priv Withhold | | | 126 | Withheld for Privilege and/or Work Product | Work Product | Quip providing legal advice of James Turner!, [redacted]!, [redacted]!, [redacted]!, [redacted]!, and [redacted]! regarding compliance with federal, state, and or local U.S. laws and regulations and prepared in anticipation of actual or expected litigation. | |
| SM_000277 | produce with redactions of legal advice or comments by legal staff - the majority of the document reflects non-legal information | META3047MDL-PLOG004-000164 | 05_Pltf Priority 1000 - Priv Withhold | | | 127 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document reflecting legal advice of In-house Counsel! regarding counsel-directed compilation and audit of research in anticipation of actual or expected litigation and regarding the present litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | |
| SM_000278 | produce with redactions of legal advice or comments by legal staff - the majority of the document reflects non-legal information | META3047MDL-PLOG004-000278 | 05_Pltf Priority 1000 - Priv Withhold | | | 137 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting the legal advice of [redacted]! regarding the evolving legal landscape for youth online protections, including COPPA and state age verification statutes, and related compliance efforts. | |
| SM_000279 | produce with redactions of legal advice or comments by legal staff - the majority of the document reflects non-legal information | META3047MDL-PLOG004-000307 | 05_Pltf Priority 1000 - Priv Withhold | | | 139 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of In-house Counsel! regarding cross-jurisdictional youth strategy for regulatory compliance. | |
| SM_000280 | produce with redactions of legal advice or comments by legal staff - the majority of the document reflects non-legal information | META3047MDL-PLOG004-000855 | 05_Pltf Priority 1000 - Priv Withhold | | | 153 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document reflecting legal advice of In-house Counsel! regarding counsel-directed compilation and audit of research in anticipation of actual or expected litigation and regarding the present litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | |
| SM_000281 | Privileged - provides legal advice and is work product | META3047MDL-PLOG005-000306 | 05_Pltf Priority 1000 - Priv Withhold | | | 166 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of In-house Counsel! regarding compliance plan for youth-related advertising regulations. | |
| SM_000282 | produce with redactions of legal advice or comments by legal staff - the majority of the document reflects non-legal information | META3047MDL-PLOG005-000338 | 05_Pltf Priority 1000 - Priv Withhold | | | 167 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document reflecting legal advice of In-house Counsel! regarding counsel-directed compilation and audit of research in anticipation of actual or expected litigation and regarding the present litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | |
| SM_000283 | produce with redactions of legal advice or comments by legal staff - the majority of the document reflects non-legal information | META3047MDL-PLOG005-000341 | 05_Pltf Priority 1000 - Priv Withhold | | | 168 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document reflecting legal advice of In-house Counsel! regarding counsel-directed compilation and audit of research in anticipation of actual or expected litigation and regarding the present litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | |
| SM_000284 | Privileged - provides legal advice and is work product | META3047MDL-PLOG007-005092 | 05_Pltf Priority 1000 - Priv Withhold | | | 240 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of [redacted]! and [redacted]! Regarding the legal sufficiency of proposed teen protection measures on Meta's platforms. | |
| SM_000285 | Privileged - provides legal advice and is work product | META3047MDL-PLOG007-013711 | 05_Pltf Priority 1000 - Priv Withhold | | | 282 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting the legal advice of [redacted]! regarding the evolving legal landscape for youth online protections, including COPPA and state age verification statutes, and related compliance efforts. | |
| SM_000286 | Privileged - provides legal advice and is work product | META3047MDL-PLOG007-014098 | 05_Pltf Priority 1000 - Priv Withhold | | | 294 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Spreadsheet reflecting legal advice of [redacted]! and [redacted]!, including counsel's interpretation of youth-related laws, regulations, and legal requirements across various global jurisdictions. | |
| SM_000287 | Privileged - provides legal advice and is work product | META3047MDL-PLOG007-014805 | 05_Pltf Priority 1000 - Priv Withhold | | | 306 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting the legal advice of [redacted]! regarding the evolving legal landscape for youth online protections, including COPPA and state age verification statutes, and related compliance efforts. | |
| SM_000288 | Privileged - provides legal advice and is work product | META3047MDL-PLOG007-014890 | 05_Pltf Priority 1000 - Priv Withhold | | | 307 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of White & Case (Julian Lamm!) regarding youth-related laws and regulations in the European Union, United States, and United Kingdom. | |
| SM_000289 | Privileged - provides legal advice and is work product | META3047MDL-PLOG007-015138 | 05_Pltf Priority 1000 - Priv Withhold | | | 320 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Draft Document seeking and reflecting legal advice of [redacted]! regarding compliance with U.S. federal and state legal requirements applicable to youth users, including counsel's analysis of applicable laws and regulations. | |
| SM_000290 | Privileged - provides legal advice and is work product | META3047MDL-PLOG007-016355 | 05_Pltf Priority 1000 - Priv Withhold | | | 336 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document reflecting legal advice of [redacted]!, [redacted]!, and [redacted]! regarding FTC de-identification standards applicable to survey data, including counsel's analysis of related privacy and data handling obligations and in anticipation of actual or expected litigation regarding prior, pending, or anticipated U.S. government or regulatory hearings, inquiries, or investigations. | |
| SM_000291 | Privileged - provides legal advice and is work product | META3047MDL-PLOG007-027139 | 05_Pltf Priority 1000 - Priv Withhold | | | 380 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Draft Document reflecting legal advice of [redacted]!, [redacted]!, and Outside Counsel! regarding Arkansas legislation. | |
| SM_000292 | produce with redactions of legal advice or comments by legal staff - the majority of the document reflects non-legal information | META3047MDL-PLOG007-027157 | 05_Pltf Priority 1000 - Priv Withhold | | | 381 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of [redacted]! and Steve Satterfield! regarding consent language for the collection and retention of user data in a survey of youth users. | |
| SM_000293 | Privileged - email discussion involving legal advice | META3047MDL-PLOG009-015247 | 05_Pltf Priority 1000 - Priv Withhold | | | 420 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Emails from Mike Johnson! exchanged in connection with the rendering of legal advice regarding Meta's SEC disclosure obligations. | |
| SM_000294 | produce with redactions of legal advice or comments by legal staff - the majority of the document reflects non-legal information | META3047MDL-PLOG009-016809 | 05_Pltf Priority 1000 - Priv Withhold | | | 438 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Chats/Messages seeking and providing legal advice of [redacted]!, [redacted]!, [redacted]!, and [redacted]! regarding an advertiser's handling of user data and responsive legal measures. | |
| SM_000295 | produce with redactions of legal advice or comments by legal staff - the majority of the document reflects non-legal information | META3047MDL-PLOG009-016810 | 05_Pltf Priority 1000 - Priv Withhold | | | 439 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Chats/Messages seeking and providing legal advice of [redacted]!, [redacted]!, [redacted]!, and [redacted]! regarding an advertiser's handling of user data and responsive legal measures. | |
| SM_000296 | produce with redactions of legal advice or comments by legal staff - the majority of the document reflects non-legal information | META3047MDL-PLOG009-016811 | 05_Pltf Priority 1000 - Priv Withhold | | | 440 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Chats/Messages seeking and providing legal advice of [redacted]!, [redacted]!, [redacted]!, and [redacted]! regarding an advertiser's handling of user data and responsive legal measures. | |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Current Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000297 | produce with redactions of legal advice or comments by legal staff - the majority of the document reflects non-legal information | META3047MDL-PLOG009-016820 | 05_Pltf Priority 1000 - Priv Withhold | | | 443 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Chats/Messages involving, and exchanged at the direction of, [redacted]! for the purpose of providing legal advice regarding compliance with privacy laws governing user geolocation data. | |
| SM_000298 | produce with redactions of legal advice or comments by legal staff - the majority of the document reflects non-legal information | META3047MDL-PLOG009-016825 | 05_Pltf Priority 1000 - Priv Withhold | | | 444 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Chats/Messages involving, and exchanged at the direction of [redacted]!, [redacted]!, and [redacted] [redacted]! in furtherance of legal advice regarding obligations governing the process of user data. | |
| SM_000299 | privileged - seeking and providing legal advice | META3047MDL-PLOG009-016831 | 05_Pltf Priority 1000 - Priv Withhold | | | 446 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Chats/Messages reflecting legal advice of [redacted]!, [redacted]!, [redacted]!, and [redacted] [redacted]! and discussing, at the request of Gibson, Dunn, & Crutcher! the verification and accuracy of Responses and Objections to discovery requests and in anticipation of actual or expected litigation. | |
| SM_000300 | privileged - seeking and providing legal advice | META3047MDL-PLOG009-016843 | 05_Pltf Priority 1000 - Priv Withhold | | | 450 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Chats/Messages reflecting legal advice of [redacted]! regarding legal obligations surrounding handling of user data. | |
| SM_000301 | privileged - seeking and providing legal advice | META3047MDL-PLOG009-016861 | 05_Pltf Priority 1000 - Priv Withhold | | | 455 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Chats/Messages reflecting the legal advice of [redacted]!, [redacted] [redacted]!, and [redacted]! regarding legal obligations for the collection and analysis of youth user data under applicable FTC requirements. | |
| SM_000302 | produce with redactions of legal advice or comments by legal staff - the majority of the document reflects non-legal information | META3047MDL-PLOG009-016866 | 05_Pltf Priority 1000 - Priv Withhold | | | 457 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Chats/Messages reflecting legal advice of [redacted] [redacted]! and [redacted]! regarding user biometric data filtering. | |
| SM_000303 | privileged - seeking and providing legal advice | META3047MDL-PLOG009-016868 | 05_Pltf Priority 1000 - Priv Withhold | | | 458 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Chats/Messages reflecting legal advice of [redacted]!, [redacted]!, [redacted]!, and [redacted] [redacted]! regarding off-Facebook activities data use for security and safety needs. | |
| SM_000304 | privileged - seeking and providing legal advice | META3047MDL-PLOG009-016882 | 05_Pltf Priority 1000 - Priv Withhold | | | 461 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Chats/Messages reflecting legal advice of [redacted] [redacted]! regarding level of advertiser control. | |
| SM_000305 | privileged - seeking and providing legal advice | META3047MDL-PLOG009-016886 | 05_Pltf Priority 1000 - Priv Withhold | | | 464 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Chats/Messages reflecting legal advice of [redacted] [redacted]! regarding ML and PII detection. | |
| SM_000306 | Privileged - provides legal advice and is work product | META3047MDL-PLOG009-017097 | 05_Pltf Priority 1000 - Priv Withhold | | | 471 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of [redacted]! and [redacted]! regarding unconnected adult/minor messaging in consideration of domestic and international laws and regulation. | |
| SM_000307 | Privileged - provides legal advice and is work product | META3047MDL-PLOG009-017288 | 05_Pltf Priority 1000 - Priv Withhold | | | 477 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document reflecting legal advice of [redacted]!, [redacted]!, [redacted]!, and [redacted]! regarding review of teen safety bundle announcement FAQs and in anticipation of actual or expected litigation and regarding prior, pending, or anticipated U.S. government or regulatory hearings, inquiries, or investigations. | |
| SM_000308 | Privileged - provides legal advice and is work product | META3047MDL-PLOG009-017375 | 05_Pltf Priority 1000 - Priv Withhold | | | 480 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Draft Document seeking and reflecting legal advice of [redacted]! regarding compliance with U.S. federal and state legal requirements applicable to youth users, including counsel's analysis of applicable laws and regulations. | |
| SM_000309 | Privileged - provides legal advice and is work product | META3047MDL-PLOG009-017401 | 05_Pltf Priority 1000 - Priv Withhold | | | 484 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of In-house Counsel! regarding youth compliance on potentially child-directed content. | |
| SM_000310 | Not privileged - list of attendees at a meeting is not privileged | META3047MDL-PLOG009-017419 | 05_Pltf Priority 1000 - Priv Withhold | | | 486 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document seeking and providing legal advice of In-house Counsel! regarding employee training of company legal procedures and in anticipation of actual or expected litigation and regarding the present litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | |
| SM_000311 | Privileged - provides legal advice and is work product | META3047MDL-PLOG009-017768 | 05_Pltf Priority 1000 - Priv Withhold | | | 499 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of [redacted]!, [redacted]!, and [redacted]! regarding event marketing policies, including contracts, obtaining permissions, confidentiality, and email invites. | |
| SM_000312 | Privileged - seeking and providing legal advice | META3047MDL-PLOG009-018020 | 05_Pltf Priority 1000 - Priv Withhold | | | 505 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Chats/Messages providing legal advice of [redacted]! and [redacted]! regarding draft communications regarding performance under contract with an advertiser. | |
| SM_000313 | produce with redactions of legal advice or comments by legal staff - the majority of the document reflects non-legal information | META3047MDL-PLOG009-018023 | 05_Pltf Priority 1000 - Priv Withhold | | | 507 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Chats/Messages reflecting legal advice of [redacted]!, [redacted]!, [redacted]!, [redacted]!, [redacted]!, and [redacted]! regarding legal analysis of similarities of different contracts and requirements. | |
| SM_000314 | Privileged - seeking and providing legal advice | META3047MDL-PLOG009-032585 | 05_Pltf Priority 1000 - Priv Withhold | | | 542 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of Scott Mellon! and [redacted]! and containing legal analysis regarding complying with a new law regarding teens and advertising. | |
| SM_000315 | Not privileged - index with name | META3047MDL-PLOG009-032669 | 05_Pltf Priority 1000 - Priv Withhold | | | 544 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice from In-house counsel! regarding complying with well-being policies and strategies. | |
| SM_000316 | Privileged - providing legal advice & work product | META3047MDL-PLOG009-032792 | 05_Pltf Priority 1000 - Priv Withhold | | | 547 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of [redacted]! and [redacted]! regarding analysis of focus areas including safety, well-being, data use, age appropriate experience, and parental control. | |
| SM_000317 | Privileged - providing legal advice & work product | META3047MDL-PLOG009-033030 | 05_Pltf Priority 1000 - Priv Withhold | | | 550 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of [redacted]! and [redacted]! regarding legal analysis of DMA requirements. | |
| SM_000318 | Privileged - providing legal advice & work product | META3047MDL-PLOG009-033140 | 05_Pltf Priority 1000 - Priv Withhold | | | 556 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of In-house Counsel! regarding legal analysis of DMA requirements. | |
| SM_000319 | Privileged - providing legal advice & work product | META3047MDL-PLOG009-034235 | 05_Pltf Priority 1000 - Priv Withhold | | | 604 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of White & Case (Christina Dolen! and Emma Kurose!) regarding linked account policies. | |
| SM_000320 | Privileged - providing legal advice & work product | META3047MDL-PLOG009-034236 | 05_Pltf Priority 1000 - Priv Withhold | | | 605 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of [redacted]! regarding compliance with youth policies and regulations. | |
| SM_000321 | Privileged - providing legal advice & work product | META3047MDL-PLOG009-034246 | 05_Pltf Priority 1000 - Priv Withhold | | | 606 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of [redacted]! regarding youth privacy policies including U13 enforcement and linking accounts. | |
| SM_000322 | Privileged - providing legal advice & work product | META3047MDL-PLOG009-034399 | 05_Pltf Priority 1000 - Priv Withhold | | | 612 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of [redacted]! and [redacted]! regarding teen dating group analysis. | |
| SM_000323 | Privileged - providing legal advice & work product | META3047MDL-PLOG009-034974 | 05_Pltf Priority 1000 - Priv Withhold | | | 625 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice from In-house counsel! regarding complying with well-being policies and strategies. | |
| SM_000324 | Privileged - providing legal advice & work product | META3047MDL-PLOG009-034996 | 05_Pltf Priority 1000 - Priv Withhold | | | 628 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting the legal advice of [redacted]! regarding the evolving legal landscape for youth online protections, including COPPA and state age verification statutes, and related compliance efforts. | |
| SM_000325 | Privileged - providing legal advice & work product | META3047MDL-PLOG009-035179 | 05_Pltf Priority 1000 - Priv Withhold | | | 633 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Draft document seeking and reflecting legal advice of [redacted]!, [redacted]!, and [redacted]! regarding legal analysis of DSA youth obligations and compliance requirements. | |
| SM_000326 | Privileged - providing and seeking legal advice | META3047MDL-PLOG009-035558 | 05_Pltf Priority 1000 - Priv Withhold | | | 637 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Email reflecting legal advice of [redacted]! and seeking information for the furtherance of facilitating legal advice regarding the introduction of end-to-end encryption in the United Kingdom in anticipation of actual or expected litigation. | |
| SM_000327 | Unclear if this is privileged - appears to be email discussion between IG counsel and third party but it is unclear. Produce with privileged information redacted | META3047MDL-PLOG009-035591 | 05_Pltf Priority 1000 - Priv Withhold | | | 640 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Email seeking and providing legal advice of [redacted]! regarding collection of personal information in a foreign jurisdiction. | |
| SM_000328 | Privileged - providing legal advice | META3047MDL-PLOG009-039874 | 05_Pltf Priority 1000 - Priv Withhold | | | 658 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Email seeking and providing legal advice of [redacted]! regarding communications with a government agency regarding COPPA. | |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Curent Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000329 | Privileged - providing legal advice | META3047MDL-PLOG009-039914 | 05_Pltf Priority 1000 - Priv Withhold | | | 661 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Email seeking and providing legal advice of [redacted]! regarding communications with a government agency regarding COPPA and geographical product launch questions. | |
| SM_000330 | Privileged - providing legal advice & work product | META3047MDL-PLOG009-040025 | 05_Pltf Priority 1000 - Priv Withhold | | | 671 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of [redacted]! and [redacted]! regarding legal analysis of compliance with regulations targeting youth. | |
| SM_000331 | produce with redactions of legal advice or comments by legal staff - the majority of the document reflects non-legal information | META3047MDL-PLOG009-049590 | 05_Pltf Priority 1000 - Priv Withhold | | | 693 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of [redacted]! regarding legal language required for consent from teenagers for participation in a survey. | |
| SM_000332 | Privileged - providing legal advice & work product | META3047MDL-PLOG009-049729 | 05_Pltf Priority 1000 - Priv Withhold | | | 698 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document providing legal advice of [redacted]!, [redacted]!, and Julian Lamm! and seeking information for the furtherance of facilitating legal advice regarding handling or using personal data of youth and in anticipation of actual or expected litigation and regarding prior, pending, or anticipated foreign government or regulatory hearings, inquiries or investigations. | |
| SM_000333 | Privileged - providing legal advice & work product | META3047MDL-PLOG009-050002 | 05_Pltf Priority 1000 - Priv Withhold | | | 717 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege; Work Product | Document seeking information and performed at the direction of and furtherance of facilitating legal advice of [redacted]! regarding the Youth Risk Behavior Survey and in anticipation of actual or expected litigation and regarding the present litigation (MDL 3047), JCCP 5225, and/or Related Litigation. | |
| SM_000334 | Privileged - providing legal advice & work product | META3047MDL-PLOG009-050597 | 05_Pltf Priority 1000 - Priv Withhold | | | 732 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of Scott Mellon! and [redacted]! and containing legal analysis regarding complying with a new law regarding teens and advertising. | |
| SM_000335 | Privileged - providing legal advice & work product | META3047MDL-PLOG009-053933 | 05_Pltf Priority 1000 - Priv Withhold | | | 748 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of In-house Counsel! regarding legal analysis of DMA requirements. | |
| SM_000336 | Privileged - providing legal advice & work product | META3047MDL-PLOG009-056596 | 05_Pltf Priority 1000 - Priv Withhold | | | 753 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Email seeking and providing legal advice of [redacted]! and [redacted]! regarding personal diversity information. | |
| SM_000337 | Privileged - providing legal advice & work product | META3047MDL-PLOG010-002254 | 05_Pltf Priority 1000 - Priv Withhold | | | 786 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Draft Document reflecting legal advice of [redacted]!, [redacted]!, and Outside Counsel! regarding Arkansas legislation. | |
| SM_000338 | Privileged - providing legal advice & work product | META3047MDL-PLOG010-002519 | 05_Pltf Priority 1000 - Priv Withhold | | | 810 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Draft document seeking and reflecting legal advice of [redacted]! and other In-house Counsel! regarding legal analysis Meta user interaction with AI chatbots. | |
| SM_000339 | Privileged - providing legal advice & work product | META3047MDL-PLOG010-002551 | 05_Pltf Priority 1000 - Priv Withhold | | | 812 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Draft document seeking and reflecting legal advice of In-house Counsel! regarding analysis of youth social media regulation across multiple jurisdictions. | |
| SM_000340 | produce with redactions of legal advice or comments by legal staff - the majority of the document reflects non-legal information | META3047MDL-PLOG013-000698 | 05_Pltf Priority 1000 - Priv Withhold | | | 847 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Draft Document seeking legal advice of [redacted]! regarding Tennessee bill regulating social media and youth. | |
| SM_000341 | Privileged - providing legal advice & work product | META3047MDL-PLOG013-001084 | 05_Pltf Priority 1000 - Priv Withhold | | | 872 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Draft Document seeking and reflecting legal advice of [redacted]! regarding compliance with U.S. federal and state legal requirements applicable to youth users, including counsel's analysis of applicable laws and regulations. | |
| SM_000342 | Privileged - providing legal advice & work product | META3047MDL-PLOG013-001316 | 05_Pltf Priority 1000 - Priv Withhold | | | 875 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of In-house Counsel! regarding NCMEC reporting. | |
| SM_000343 | Privileged - providing legal advice & work product | META3047MDL-PLOG013-005596 | 05_Pltf Priority 1000 - Priv Withhold | | | 897 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of [redacted]! and [redacted]! regarding unconnected adult/minor messaging in consideration of domestic and international laws and regulation. | |
| SM_000344 | Privileged - providing legal advice & work product | META3047MDL-PLOG013-005814 | 05_Pltf Priority 1000 - Priv Withhold | | | 908 | Withheld for Privilege and/or Work Product | Attorney-Client Privilege | Document reflecting legal advice of In-house Counsel! regarding complying with youth regulations across multiple jurisdictions. | |
| SM_000345 | Redacted lanuage - providing and seeking legal advice | META3047MDL-044-00070334 | 06_Pltf Priority 1000 - Priv Redact | | | 187 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000346 | Redacted language - providing and seeking legal advice | META3047MDL-044-00071852 | 06_Pltf Priority 1000 - Priv Redact | | | 188 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted] |
| SM_000347 | Redacted language - providing and seeking legal advice | META3047MDL-044-00177361 | 06_Pltf Priority 1000 - Priv Redact | | | 204 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000348 | Redacted language - providing and seeking legal advice | META3047MDL-050-00052216 | 06_Pltf Priority 1000 - Priv Redact | | | 227 | Redacted for Privilege and/or Work Product | | | Dorsey & Whitney (Outside Counsel); [redacted] |
| SM_000349 | Redacted language - providing and seeking legal advice | META3047MDL-050-00111776 | 06_Pltf Priority 1000 - Priv Redact | | | 243 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000350 | Redacted language - providing and seeking legal advice | META3047MDL-050-00154036 | 06_Pltf Priority 1000 - Priv Redact | | | 259 | Redacted for Privilege and/or Work Product | | | Colin Stretch; Dave Kling; [redacted] |
| SM_000351 | Redacted language - providing and seeking legal advice | META3047MDL-050-00352763 | 06_Pltf Priority 1000 - Priv Redact | | | 375 | Redacted for Privilege and/or Work Product | | | Nikhil Shanbhag |
| SM_000352 | Redacted language - providing and seeking legal advice | META3047MDL-056-00002477 | 06_Pltf Priority 1000 - Priv Redact | | | 1 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000353 | Redacted language - providing and seeking legal advice | META3047MDL-056-00002881 | 06_Pltf Priority 1000 - Priv Redact | | | 55 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000354 | Redacted language - providing and seeking legal advice | META3047MDL-072-00093280 | 06_Pltf Priority 1000 - Priv Redact | | | 258 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted] |
| SM_000355 | Redacted language - providing and seeking legal advice | META3047MDL-072-00242667 | 06_Pltf Priority 1000 - Priv Redact | | | 415 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000356 | Redacted language - providing and seeking legal advice | META3047MDL-072-00272950 | 06_Pltf Priority 1000 - Priv Redact | | | 421 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000357 | Redacted language - providing and seeking legal advice | META3047MDL-072-00307695 | 06_Pltf Priority 1000 - Priv Redact | | | 442 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000358 | Redacted language - providing and seeking legal advice | META3047MDL-072-00308665 | 06_Pltf Priority 1000 - Priv Redact | | | 463 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000359 | Redacted language - providing and seeking legal advice | META3047MDL-072-00308669 | 06_Pltf Priority 1000 - Priv Redact | | | 465 | Redacted for Privilege and/or Work Product | | | [redacted] |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Curent Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000360 | Redacted language - providing and seeking legal advice | META3047MDL-072-01002564 | 06_Pltf Priority 1000 - Priv Redact | | | 639 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000361 | Redacted language - providing and/or seeking legal advice | META3047MDL-072-01028449 | 06_Pltf Priority 1000 - Priv Redact | | | 662 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000362 | Redacted language - providing and/or seeking legal advice | META3047MDL-072-01032991 | 06_Pltf Priority 1000 - Priv Redact | | | 664 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000363 | Redacted language - providing and/or seeking legal advice | META3047MDL-072-01196730 | 06_Pltf Priority 1000 - Priv Redact | | | 689 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000364 | Redacted language - providing and/or seeking legal advice | META3047MDL-072-01197585 | 06_Pltf Priority 1000 - Priv Redact | | | 690 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000365 | Redacted language - providing and/or seeking legal advice | META3047MDL-072-01498776 | 06_Pltf Priority 1000 - Priv Redact | | | 361 | Redacted for Privilege and/or Work Product | | | Yvonne Cunnane; Ashlie Beringer |
| SM_000366 | Redacted language - providing and/or seeking legal advice | META3047MDL-085-00000153 | 06_Pltf Priority 1000 - Priv Redact | | | 53 | Redacted for Privilege and/or Work Product | | This document contains material addressed by a court order dated December 20, 2024 (see Tabs 9 and 10 of the binder of background materials submitted to the Special Master on October 23, 2026). Where the document contains material addressed by the court order, redactions were conformed to the court's ruling. | [redacted]; [redacted]; White & Case |
| SM_000367 | Redacted language - providing and/or seeking legal advice | META3047MDL-111-00075710 | 06_Pltf Priority 1000 - Priv Redact | | | 434 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000368 | Redacted language - providing and/or seeking legal advice | META3047MDL-111-00076616 | 06_Pltf Priority 1000 - Priv Redact | | | 445 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000369 | The purpose of the review of this document is unclear to the Special Master. | META3047MDL-130-00000552 | 06_Pltf Priority 1000 - Priv Redact | | | 35 | Redacted for Privilege and/or Work Product | | This document contains material addressed by a court order dated December 20, 2024 (see Tabs 9 and 10 of the binder of background materials submitted to the Special Master on October 23, 2026). Where the document contains material addressed by the court order, redactions were conformed to the court's ruling. | [redacted]; [redacted] |
| SM_000370 | The purpose of the review of this document is unclear to the Special Master. | META3047MDL-134-00000083 | 06_Pltf Priority 1000 - Priv Redact | | | 57 | Redacted for Privilege and/or Work Product | | This document contains material addressed by a court order dated December 20, 2024 (see Tabs 9 and 10 of the binder of background materials submitted to the Special Master on October 23, 2026). Where the document contains material addressed by the court order, redactions were conformed to the court's ruling. | [redacted] |
| SM_000371 | Redacted language - providing and/or seeking legal advice | META3047MDL-205-00006691 | 06_Pltf Priority 1000 - Priv Redact | | | 429 | Redacted for Privilege and/or Work Product | | | Chris Sonderby |
| SM_000372 | Redacted language - providing and/or seeking legal advice | META3047MDL-205-00006699 | 06_Pltf Priority 1000 - Priv Redact | | | 436 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted]; [redacted] |
| SM_000373 | Redacted language - providing and/or seeking legal advice | META3047MDL-205-00016071 | 06_Pltf Priority 1000 - Priv Redact | | | 760 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000374 | Redacted language - providing and/or seeking legal advice | META3047MDL-273-00001190 | 06_Pltf Priority 1000 - Priv Redact | | | 585 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000375 | Redacted language - providing and/or seeking legal advice | META3047MDL-275-00002698 | 06_Pltf Priority 1000 - Priv Redact | | | 474 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted] |
| SM_000376 | Redacted language - providing and/or seeking legal advice | META3047MDL-275-00005575 | 06_Pltf Priority 1000 - Priv Redact | | | 729 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000377 | Redacted language - seeking legal advice | META3047MDL-275-00005719 | 06_Pltf Priority 1000 - Priv Redact | | | 737 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000378 | The purpose of the review of this document is unclear to the Special Master. | META3047MDL-276-00001381 | 06_Pltf Priority 1000 - Priv Redact | | | 318 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000379 | The purpose of the review of this document is unclear to the Special Master. | META3047MDL-277-00001295 | 06_Pltf Priority 1000 - Priv Redact | | | 213 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000380 | Redacted language - providing and/or seeking legal advice | META3047MDL-277-00001369 | 06_Pltf Priority 1000 - Priv Redact | | | 216 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000381 | Redacted language - providing and/or seeking legal advice | META3047MDL-277-00001377 | 06_Pltf Priority 1000 - Priv Redact | | | 217 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000382 | Redacted language - providing and/or seeking legal advice | META3047MDL-277-00004193 | 06_Pltf Priority 1000 - Priv Redact | | | 247 | Redacted for Privilege and/or Work Product | | | Dave Kling |
| SM_000383 | Redacted language - providing and/or seeking legal advice | META3047MDL-277-00004259 | 06_Pltf Priority 1000 - Priv Redact | | | 388 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000384 | Redacted language - seeking legal advice | META3047MDL-277-00004698 | 06_Pltf Priority 1000 - Priv Redact | | | 263 | Redacted for Privilege and/or Work Product | | | Nikhil Shanbhag |
| SM_000385 | Redacted language - seeking legal advice | META3047MDL-277-00005255 | 06_Pltf Priority 1000 - Priv Redact | | | 437 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000386 | The purpose of the review of this document is unclear to the Special Master. | META3047MDL-277-00005364 | 06_Pltf Priority 1000 - Priv Redact | | | 305 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted]; [redacted]; [redacted] [redacted]; [redacted] |
| SM_000387 | Redacted language - providing and/or seeking legal advice | META3047MDL-277-00008264 | 06_Pltf Priority 1000 - Priv Redact | | | 784 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000388 | Redacted language - providing and/or seeking legal advice | META3047MDL-278-00016044 | 06_Pltf Priority 1000 - Priv Redact | | | 225 | Redacted for Privilege and/or Work Product | | | Rachel Lieber |
| SM_000389 | Redacted language - providing and/or seeking legal advice | META3047MDL-278-00029996 | 06_Pltf Priority 1000 - Priv Redact | | | 248 | Redacted for Privilege and/or Work Product | | | Colin Stretch |
| SM_000390 | Redacted language - providing and/or seeking legal advice | META3047MDL-278-00034040 | 06_Pltf Priority 1000 - Priv Redact | | | 262 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted] |
| SM_000391 | Redacted language - providing and/or seeking legal advice | META3047MDL-278-00034226 | 06_Pltf Priority 1000 - Priv Redact | | | 264 | Redacted for Privilege and/or Work Product | | | Nikhil Shanbhag |
| SM_000392 | Redacted language - providing and/or seeking legal advice | META3047MDL-278-00041466 | 06_Pltf Priority 1000 - Priv Redact | | | 512 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000393 | Redacted language - providing and/or seeking legal advice | META3047MDL-278-00053175 | 06_Pltf Priority 1000 - Priv Redact | | | 738 | Redacted for Privilege and/or Work Product | | | [redacted]; Rachel Lieber; [redacted] |
| SM_000394 | Redacted language - providing and/or seeking legal advice | META3047MDL-278-00057377 | 06_Pltf Priority 1000 - Priv Redact | | | 378 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000395 | Redacted language - providing and/or seeking legal advice | META3047MDL-278-00060572 | 06_Pltf Priority 1000 - Priv Redact | | | 203 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted]; Rachel Lieber |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Curent Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000396 | Redacted language - providing and/or seeking legal advice | META3047MDL-278-00061433 | 06_Pltf Priority 1000 - Priv Redact | | | 346 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000397 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-278-00061896 | 06_Pltf Priority 1000 - Priv Redact | | | 349 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000398 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-278-00084594 | 06_Pltf Priority 1000 - Priv Redact | | | 369 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000399 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-284-00002314 | 06_Pltf Priority 1000 - Priv Redact | | | 208 | Redacted for Privilege and/or Work Product | | | Jennifer Newstead |
| SM_000400 | Redacted language - privileged - providing legal advice & work product | META3047MDL-284-00005793 | 06_Pltf Priority 1000 - Priv Redact | | | 52 | Redacted for Privilege and/or Work Product | | This document contains material addressed by a court order dated December 20, 2024 (see Tabs 9 and 10 of the binder of background materials submitted to the Special Master on October 23, 2026). Where the document contains material addressed by the court order, redactions were conformed to the court's ruling. | [redacted] |
| SM_000401 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-284-00009725 | 06_Pltf Priority 1000 - Priv Redact | | | 174 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000402 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-284-00011957 | 06_Pltf Priority 1000 - Priv Redact | | | 405 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000403 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-284-00016253 | 06_Pltf Priority 1000 - Priv Redact | | | 453 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000404 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-284-00022772 | 06_Pltf Priority 1000 - Priv Redact | | | 734 | Redacted for Privilege and/or Work Product | | | Scott Tucker |
| SM_000405 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-284-00022813 | 06_Pltf Priority 1000 - Priv Redact | | | 340 | Redacted for Privilege and/or Work Product | | | Scott Tucker |
| SM_000406 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-284-00027340 | 06_Pltf Priority 1000 - Priv Redact | | | 758 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000407 | Redacted language - privileged - seeking legal advice | META3047MDL-284-00028476 | 06_Pltf Priority 1000 - Priv Redact | | | 367 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000408 | Redacted language - not privileged - transmittal information (indicating transmittal to outside counsel) but does not specifically seek legal advice | META3047MDL-286-00014001 | 06_Pltf Priority 1000 - Priv Redact | | | 350 | Redacted for Privilege and/or Work Product | | | Outside Counsel- Dorsey |
| SM_000409 | Redacted language - privileged - seeking legal advice | META3047MDL-286-00014606 | 06_Pltf Priority 1000 - Priv Redact | | | 365 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000410 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-287-00000905 | 06_Pltf Priority 1000 - Priv Redact | | | 169 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000411 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-287-00001188 | 06_Pltf Priority 1000 - Priv Redact | | | 171 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000412 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-287-00001436 | 06_Pltf Priority 1000 - Priv Redact | | | 179 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000413 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-287-00001490 | 06_Pltf Priority 1000 - Priv Redact | | | 180 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000414 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-287-00001522 | 06_Pltf Priority 1000 - Priv Redact | | | 181 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000415 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-287-00001527 | 06_Pltf Priority 1000 - Priv Redact | | | 182 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000416 | Redacted language - privileged - seeking legal advice | META3047MDL-287-00001570 | 06_Pltf Priority 1000 - Priv Redact | | | 184 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000417 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-287-00001577 | 06_Pltf Priority 1000 - Priv Redact | | | 185 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Current Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000418 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-287-00002834 | 06_Pltf Priority 1000 - Priv Redact | | | 401 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted] |
| SM_000419 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-287-00002903 | 06_Pltf Priority 1000 - Priv Redact | | | 402 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted]; [redacted] |
| SM_000420 | Redacted language - privileged - providing legal advice | META3047MDL-287-00003118 | 06_Pltf Priority 1000 - Priv Redact | | | 406 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000421 | Redacted language - privileged - providing legal advice | META3047MDL-287-00003250 | 06_Pltf Priority 1000 - Priv Redact | | | 407 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000422 | Redacted language - privileged - providing legal advice | META3047MDL-287-00003371 | 06_Pltf Priority 1000 - Priv Redact | | | 409 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted] |
| SM_000423 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-287-00004317 | 06_Pltf Priority 1000 - Priv Redact | | | 456 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000424 | Redacted language - privileged - providing legal advice | META3047MDL-287-00005171 | 06_Pltf Priority 1000 - Priv Redact | | | 498 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000425 | Redacted language - privileged - providing legal advice | META3047MDL-287-00008098 | 06_Pltf Priority 1000 - Priv Redact | | | 618 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000426 | Redacted language - illegible - no ruling | META3047MDL-287-00009733 | 06_Pltf Priority 1000 - Priv Redact | | | 699 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000427 | Redacted language - privileged - seeking legal advice | META3047MDL-287-00009909 | 06_Pltf Priority 1000 - Priv Redact | | | 713 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000428 | Redacted language - privileged - providing legal advice | META3047MDL-287-00010124 | 06_Pltf Priority 1000 - Priv Redact | | | 727 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000429 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-287-00010571 | 06_Pltf Priority 1000 - Priv Redact | | | 198 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000430 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-287-00010572 | 06_Pltf Priority 1000 - Priv Redact | | | 199 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000431 | Redacted language - not privileged -- merely copying attorney does not make communication privileged | META3047MDL-287-00010581 | 06_Pltf Priority 1000 - Priv Redact | | | 200 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000432 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-287-00012191 | 06_Pltf Priority 1000 - Priv Redact | | | 348 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000433 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-287-00013895 | 06_Pltf Priority 1000 - Priv Redact | | | 364 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000434 | Redacted language - privileged - seeking legal advice | META3047MDL-287-00014819 | 06_Pltf Priority 1000 - Priv Redact | | | 377 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted] |
| SM_000435 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00005299 | 06_Pltf Priority 1000 - Priv Redact | | | 384 | Redacted for Privilege and/or Work Product | | | Chris Sonderby |
| SM_000436 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00008588 | 06_Pltf Priority 1000 - Priv Redact | | | 214 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000437 | Redacted language - privileged - providing legal advice | META3047MDL-294-00008809 | 06_Pltf Priority 1000 - Priv Redact | | | 220 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000438 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00008936 | 06_Pltf Priority 1000 - Priv Redact | | | 224 | Redacted for Privilege and/or Work Product | | | Chris Sonderby |
| SM_000439 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00009217 | 06_Pltf Priority 1000 - Priv Redact | | | 123 | Redacted for Privilege and/or Work Product | | | James Turner; [redacted] |
| SM_000440 | Redacted language - privileged - providing legal advice | META3047MDL-294-00009284 | 06_Pltf Priority 1000 - Priv Redact | | | 165 | Redacted for Privilege and/or Work Product | | | Chris Sonderby; Mike Johnson |
| SM_000441 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00009300 | 06_Pltf Priority 1000 - Priv Redact | | | 124 | Redacted for Privilege and/or Work Product | | | James Turner; [redacted] |
| SM_000442 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00009339 | 06_Pltf Priority 1000 - Priv Redact | | | 125 | Redacted for Privilege and/or Work Product | | | James Turner; [redacted] |
| SM_000443 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00010407 | 06_Pltf Priority 1000 - Priv Redact | | | 226 | Redacted for Privilege and/or Work Product | | | Dorsey & Whitney (Outside Counsel); [redacted] |
| SM_000444 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00010568 | 06_Pltf Priority 1000 - Priv Redact | | | 228 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted] |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Curent Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000445 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00010650 | 06_Pltf Priority 1000 - Priv Redact | | | 229 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000446 | Redacted language - privileged - providing legal advice | META3047MDL-294-00013930 | 06_Pltf Priority 1000 - Priv Redact | | | 231 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000447 | Redacted language - not privileged - does not provide legal advice | META3047MDL-294-00014041 | 06_Pltf Priority 1000 - Priv Redact | | | 233 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000448 | Redacted language - not privileged - mentioning that a topic is subject to litigation is not legal advice | META3047MDL-294-00014232 | 06_Pltf Priority 1000 - Priv Redact | | | 235 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000449 | Redacted language - privileged - providing legal advice | META3047MDL-294-00014546 | 06_Pltf Priority 1000 - Priv Redact | | | 11 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000450 | Redacted language - privileged - seeking legal advice | META3047MDL-294-00014920 | 06_Pltf Priority 1000 - Priv Redact | | | 21 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000451 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00014933 | 06_Pltf Priority 1000 - Priv Redact | | | 23 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000452 | Redacted language - privileged - providing legal advice | META3047MDL-294-00015094 | 06_Pltf Priority 1000 - Priv Redact | | | 28 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000453 | Redacted language - privileged - providing legal advice | META3047MDL-294-00015275 | 06_Pltf Priority 1000 - Priv Redact | | | 33 | Redacted for Privilege and/or Work Product | | | Jennifer Newstead |
| SM_000454 | Unclear what language is redacted - no ruling | META3047MDL-294-00015413 | 06_Pltf Priority 1000 - Priv Redact | | | 38 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000455 | Redacted language - privileged - providing legal advice | META3047MDL-294-00016175 | 06_Pltf Priority 1000 - Priv Redact | | | 50 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000456 | Redacted language - privileged - providing legal advice | META3047MDL-294-00018625 | 06_Pltf Priority 1000 - Priv Redact | | | 88 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000457 | Redacted language - privileged - providing legal advice | META3047MDL-294-00019603 | 06_Pltf Priority 1000 - Priv Redact | | | 99 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000458 | Redacted language - privileged - providing legal advice | META3047MDL-294-00020694 | 06_Pltf Priority 1000 - Priv Redact | | | 110 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000459 | Redacted language - privileged - providing legal advice | META3047MDL-294-00024218 | 06_Pltf Priority 1000 - Priv Redact | | | 238 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000460 | Redacted language - privileged - providing legal advice | META3047MDL-294-00025487 | 06_Pltf Priority 1000 - Priv Redact | | | 241 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted] |
| SM_000461 | Redacted language - privileged - providing legal advice | META3047MDL-294-00026447 | 06_Pltf Priority 1000 - Priv Redact | | | 58 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000462 | Redacted language - privileged - providing legal advice | META3047MDL-294-00027025 | 06_Pltf Priority 1000 - Priv Redact | | | 130 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000463 | Unclear what language is redacted - no ruling | META3047MDL-294-00030499 | 06_Pltf Priority 1000 - Priv Redact | | | 152 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000464 | Redacted language - privileged - providing legal advice | META3047MDL-294-00035124 | 06_Pltf Priority 1000 - Priv Redact | | | 170 | Redacted for Privilege and/or Work Product | | | [redacted]; |
| SM_000465 | Redacted language - privileged - providing legal advice | META3047MDL-294-00035576 | 06_Pltf Priority 1000 - Priv Redact | | | 173 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000466 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00035632 | 06_Pltf Priority 1000 - Priv Redact | | | 176 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000467 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00037046 | 06_Pltf Priority 1000 - Priv Redact | | | 386 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000468 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00037336 | 06_Pltf Priority 1000 - Priv Redact | | | 246 | Redacted for Privilege and/or Work Product | | | Dave Kling; Colin Stretch |
| SM_000469 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00037953 | 06_Pltf Priority 1000 - Priv Redact | | | 389 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted] |
| SM_000470 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00038639 | 06_Pltf Priority 1000 - Priv Redact | | | 250 | Redacted for Privilege and/or Work Product | | This document contains material addressed by a court order dated December 20, 2024 (see Tabs 9 and 10 of the binder of background materials submitted to the Special Master on October 23, 2026). Where the document contains material addressed by the court order, redactions were conformed to the court's ruling. | [redacted] |
| SM_000471 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00038760 | 06_Pltf Priority 1000 - Priv Redact | | | 251 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted]; [redacted]; [redacted] |
| SM_000472 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00040233 | 06_Pltf Priority 1000 - Priv Redact | | | 256 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000473 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00040256 | 06_Pltf Priority 1000 - Priv Redact | | | 257 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted]; [redacted]; [redacted] |
| SM_000474 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00040658 | 06_Pltf Priority 1000 - Priv Redact | | | 390 | Redacted for Privilege and/or Work Product | | | Dave Kling |
| SM_000475 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00041703 | 06_Pltf Priority 1000 - Priv Redact | | | 392 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000476 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00041727 | 06_Pltf Priority 1000 - Priv Redact | | | 393 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000477 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00042355 | 06_Pltf Priority 1000 - Priv Redact | | | 397 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted] |
| SM_000478 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00042393 | 06_Pltf Priority 1000 - Priv Redact | | | 399 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000479 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00043532 | 06_Pltf Priority 1000 - Priv Redact | | | 403 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000480 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00045803 | 06_Pltf Priority 1000 - Priv Redact | | | 269 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; |
| SM_000481 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00046487 | 06_Pltf Priority 1000 - Priv Redact | | | 275 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Curent Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000482 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00046591 | 06_Pltf Priority 1000 - Priv Redact | | | 276 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000483 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00049198 | 06_Pltf Priority 1000 - Priv Redact | | | 278 | Redacted for Privilege and/or Work Product | | | Joe Sullivan |
| SM_000484 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00049207 | 06_Pltf Priority 1000 - Priv Redact | | | 279 | Redacted for Privilege and/or Work Product | | | Joe Sullivan |
| SM_000485 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00049572 | 06_Pltf Priority 1000 - Priv Redact | | | 408 | Redacted for Privilege and/or Work Product | | | Mike Johnson |
| SM_000486 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00052805 | 06_Pltf Priority 1000 - Priv Redact | | | 410 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000487 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00053609 | 06_Pltf Priority 1000 - Priv Redact | | | 416 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000488 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00054464 | 06_Pltf Priority 1000 - Priv Redact | | | 418 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000489 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00056011 | 06_Pltf Priority 1000 - Priv Redact | | | 424 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000490 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00056053 | 06_Pltf Priority 1000 - Priv Redact | | | 425 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000491 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00056063 | 06_Pltf Priority 1000 - Priv Redact | | | 426 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000492 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00056073 | 06_Pltf Priority 1000 - Priv Redact | | | 427 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000493 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00056093 | 06_Pltf Priority 1000 - Priv Redact | | | 428 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000494 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00056107 | 06_Pltf Priority 1000 - Priv Redact | | | 433 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000495 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00056113 | 06_Pltf Priority 1000 - Priv Redact | | | 435 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000496 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00056186 | 06_Pltf Priority 1000 - Priv Redact | | | 467 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000497 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00056735 | 06_Pltf Priority 1000 - Priv Redact | | | 468 | Redacted for Privilege and/or Work Product | | | [redacted]; In-house Counsel |
| SM_000498 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00057697 | 06_Pltf Priority 1000 - Priv Redact | | | 475 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted] |
| SM_000499 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00059460 | 06_Pltf Priority 1000 - Priv Redact | | | 288 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000500 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00059917 | 06_Pltf Priority 1000 - Priv Redact | | | 485 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000501 | Redacted language - privileged - providing legal advice | META3047MDL-294-00063168 | 06_Pltf Priority 1000 - Priv Redact | | | 503 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000502 | Redacted language - privileged - providing legal advice | META3047MDL-294-00063270 | 06_Pltf Priority 1000 - Priv Redact | | | 504 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000503 | Redacted language - privileged - providing and seeking legal advice | META3047MDL-294-00064305 | 06_Pltf Priority 1000 - Priv Redact | | | 506 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000504 | Redacted language - privileged - providing and seeking legal advice | META3047MDL-294-00064578 | 06_Pltf Priority 1000 - Priv Redact | | | 510 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000505 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00066150 | 06_Pltf Priority 1000 - Priv Redact | | | 513 | Redacted for Privilege and/or Work Product | | | Susan Cooper |
| SM_000506 | Redacted language - not privileged - copying or forwarding to legal does not create privilege | META3047MDL-294-00066458 | 06_Pltf Priority 1000 - Priv Redact | | | 514 | Redacted for Privilege and/or Work Product | | | Ashlie Beringer |
| SM_000507 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00067412 | 06_Pltf Priority 1000 - Priv Redact | | | 518 | Redacted for Privilege and/or Work Product | | | [redacted]; Chris Sonderby; Colin Stretch |
| SM_000508 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00068151 | 06_Pltf Priority 1000 - Priv Redact | | | 522 | Redacted for Privilege and/or Work Product | | | Chris Sonderby; Outside Counsel |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Curent Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000509 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00068337 | 06_Pltf Priority 1000 - Priv Redact | | | 523 | Redacted for Privilege and/or Work Product | | | Ashlie Beringer |
| SM_000510 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00068341 | 06_Pltf Priority 1000 - Priv Redact | | | 524 | Redacted for Privilege and/or Work Product | | | Colin Stretch; Ashlie Beringer |
| SM_000511 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00069169 | 06_Pltf Priority 1000 - Priv Redact | | | 527 | Redacted for Privilege and/or Work Product | | | Ashlie Beringer; [redacted] |
| SM_000512 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00070062 | 06_Pltf Priority 1000 - Priv Redact | | | 529 | Redacted for Privilege and/or Work Product | | | Susan Cooper |
| SM_000513 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00070726 | 06_Pltf Priority 1000 - Priv Redact | | | 531 | Redacted for Privilege and/or Work Product | | | Susan Cooper |
| SM_000514 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00071143 | 06_Pltf Priority 1000 - Priv Redact | | | 532 | Redacted for Privilege and/or Work Product | | | Outside Counsel |
| SM_000515 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00077429 | 06_Pltf Priority 1000 - Priv Redact | | | 536 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000516 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00079697 | 06_Pltf Priority 1000 - Priv Redact | | | 537 | Redacted for Privilege and/or Work Product | | | Colin Stretch |
| SM_000517 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00080034 | 06_Pltf Priority 1000 - Priv Redact | | | 538 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000518 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00080829 | 06_Pltf Priority 1000 - Priv Redact | | | 539 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000519 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00084399 | 06_Pltf Priority 1000 - Priv Redact | | | 309 | Redacted for Privilege and/or Work Product | | This document contains material addressed by a court order dated December 20, 2024 (see Tabs 9 and 10 of the binder of background materials submitted to the Special Master on October 23, 2026). Where the document contains material addressed by the court order, redactions were conformed to the court's ruling. | [redacted] |
| SM_000520 | Redacted language - privileged - providing legal advice | META3047MDL-294-00084813 | 06_Pltf Priority 1000 - Priv Redact | | | 313 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted] |
| SM_000521 | Redacted language - privileged - providing legal advice | META3047MDL-294-00085218 | 06_Pltf Priority 1000 - Priv Redact | | | 316 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000522 | Redacted language - privileged - providing legal advice | META3047MDL-294-00086432 | 06_Pltf Priority 1000 - Priv Redact | | | 327 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000523 | Redacted language - privileged - providing legal advice | META3047MDL-294-00089290 | 06_Pltf Priority 1000 - Priv Redact | | | 551 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000524 | Redacted language - privileged - providing legal advice | META3047MDL-294-00089482 | 06_Pltf Priority 1000 - Priv Redact | | | 559 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000525 | Redacted language - not privileged - purpose of question is not the provision of legal advice | META3047MDL-294-00093430 | 06_Pltf Priority 1000 - Priv Redact | | | 571 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000526 | Redacted language - privileged - providing legal advice | META3047MDL-294-00094932 | 06_Pltf Priority 1000 - Priv Redact | | | 575 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted] |
| SM_000527 | Redacted language - privileged - providing legal advice | META3047MDL-294-00094950 | 06_Pltf Priority 1000 - Priv Redact | | | 576 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000528 | Redacted language - privileged - providing legal advice | META3047MDL-294-00095160 | 06_Pltf Priority 1000 - Priv Redact | | | 578 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000529 | Redacted language - privileged - providing legal advice | META3047MDL-294-00095576 | 06_Pltf Priority 1000 - Priv Redact | | | 580 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000530 | Redacted language - privileged - providing legal advice | META3047MDL-294-00096755 | 06_Pltf Priority 1000 - Priv Redact | | | 587 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000531 | Could not locate redacted language in document | META3047MDL-294-00097204 | 06_Pltf Priority 1000 - Priv Redact | | | 590 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000532 | Redacted language - privileged - providing legal advice | META3047MDL-294-00098362 | 06_Pltf Priority 1000 - Priv Redact | | | 594 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000533 | Redacted language - privileged - providing legal advice | META3047MDL-294-00099319 | 06_Pltf Priority 1000 - Priv Redact | | | 833 | Redacted for Privilege and/or Work Product | | | [redacted] |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Curent Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000534 | Redacted language - privileged - providing legal advice | META3047MDL-294-00100441 | 06_Pltf Priority 1000 - Priv Redact | | | 853 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000535 | Redacted language - privileged - providing legal advice | META3047MDL-294-00103491 | 06_Pltf Priority 1000 - Priv Redact | | | 621 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000536 | Redacted language - privileged - providing legal advice | META3047MDL-294-00103650 | 06_Pltf Priority 1000 - Priv Redact | | | 624 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000537 | Redacted language - privileged - providing legal advice | META3047MDL-294-00104617 | 06_Pltf Priority 1000 - Priv Redact | | | 632 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000538 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00106418 | 06_Pltf Priority 1000 - Priv Redact | | | 645 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000539 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00106422 | 06_Pltf Priority 1000 - Priv Redact | | | 646 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000540 | Redacted language - privileged - providing legal advice | META3047MDL-294-00112833 | 06_Pltf Priority 1000 - Priv Redact | | | 656 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000541 | Redacted language - privileged - providing legal advice | META3047MDL-294-00113258 | 06_Pltf Priority 1000 - Priv Redact | | | 657 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000542 | Redacted language - privileged - providing legal advice | META3047MDL-294-00113519 | 06_Pltf Priority 1000 - Priv Redact | | | 659 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000543 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00113677 | 06_Pltf Priority 1000 - Priv Redact | | | 667 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000544 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00113678 | 06_Pltf Priority 1000 - Priv Redact | | | 668 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000545 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00114627 | 06_Pltf Priority 1000 - Priv Redact | | | 675 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000546 | Redacted language - privileged - providing legal advice | META3047MDL-294-00116646 | 06_Pltf Priority 1000 - Priv Redact | | | 679 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000547 | Redacted language - privileged - providing legal advice | META3047MDL-294-00117672 | 06_Pltf Priority 1000 - Priv Redact | | | 682 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000548 | Could not locate redacted language in document | META3047MDL-294-00117743 | 06_Pltf Priority 1000 - Priv Redact | | | 775 | Redacted for Privilege and/or Work Product | | | Outside Counsel |
| SM_000549 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00118349 | 06_Pltf Priority 1000 - Priv Redact | | | 684 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000550 | Redacted language - privileged - providing legal advice | META3047MDL-294-00119309 | 06_Pltf Priority 1000 - Priv Redact | | | 686 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000551 | Redacted language - privileged - providing legal advice | META3047MDL-294-00127163 | 06_Pltf Priority 1000 - Priv Redact | | | 861 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted] |
| SM_000552 | Redacted language - privileged - providing legal advice | META3047MDL-294-00128698 | 06_Pltf Priority 1000 - Priv Redact | | | 383 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000553 | Redacted language - privileged - providing legal advice | META3047MDL-294-00128716 | 06_Pltf Priority 1000 - Priv Redact | | | 695 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000554 | Redacted language - privileged - seeking legal advice | META3047MDL-294-00129222 | 06_Pltf Priority 1000 - Priv Redact | | | 700 | Redacted for Privilege and/or Work Product | | | Outside Counsel; [redacted]; [redacted] |
| SM_000555 | Redacted language - privileged - providing legal advice | META3047MDL-294-00130176 | 06_Pltf Priority 1000 - Priv Redact | | | 705 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000556 | Redacted language - privileged - providing legal advice | META3047MDL-294-00130215 | 06_Pltf Priority 1000 - Priv Redact | | | 707 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000557 | Redacted language - privileged - providing legal advice | META3047MDL-294-00130255 | 06_Pltf Priority 1000 - Priv Redact | | | 708 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000558 | Redacted language - privileged - providing legal advice | META3047MDL-294-00132559 | 06_Pltf Priority 1000 - Priv Redact | | | 730 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000559 | Redacted language - privileged - providing legal advice | META3047MDL-294-00132597 | 06_Pltf Priority 1000 - Priv Redact | | | 193 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000560 | Redacted language - privileged - providing legal advice | META3047MDL-294-00133154 | 06_Pltf Priority 1000 - Priv Redact | | | 876 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000561 | Redacted language - privileged - providing legal advice | META3047MDL-294-00133458 | 06_Pltf Priority 1000 - Priv Redact | | | 195 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000562 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00133460 | 06_Pltf Priority 1000 - Priv Redact | | | 196 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000563 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00133478 | 06_Pltf Priority 1000 - Priv Redact | | | 197 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000564 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00133543 | 06_Pltf Priority 1000 - Priv Redact | | | 201 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000565 | Redacted language - privileged- seeking legal advice | META3047MDL-294-00133552 | 06_Pltf Priority 1000 - Priv Redact | | | 202 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000566 | Redacted language - privileged - seeking legal advice | META3047MDL-294-00133616 | 06_Pltf Priority 1000 - Priv Redact | | | 733 | Redacted for Privilege and/or Work Product | | | Scott Mellon |

**In Re: Social Media Adolescent Addiction/Personal Injury Products Liability Litigation, 22-md-03047-YGR**
**Special Master Judge Segal**
**Meta's Index of Documents for Special Master Review**

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Curent Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000567 | Redacted language - privileged - seeking legal advice | META3047MDL-294-00135240 | 06_Pltf Priority 1000 - Priv Redact | | | 342 | Redacted for Privilege and/or Work Product | | | Scott Tucker; Jen Newstead |
| SM_000568 | Redacted language - privileged - seeking legal advice | META3047MDL-294-00135548 | 06_Pltf Priority 1000 - Priv Redact | | | 735 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000569 | Redacted language - privileged - providing legal advice | META3047MDL-294-00137364 | 06_Pltf Priority 1000 - Priv Redact | | | 744 | Redacted for Privilege and/or Work Product | | | Molly Cutler |
| SM_000570 | Redacted language - privileged - seeking legal advice | META3047MDL-294-00137714 | 06_Pltf Priority 1000 - Priv Redact | | | 745 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000571 | Could not locate redacted language in document | META3047MDL-294-00141321 | 06_Pltf Priority 1000 - Priv Redact | | | 842 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000572 | Redacted language - privileged - seeking legal advice | META3047MDL-294-00154436 | 06_Pltf Priority 1000 - Priv Redact | | | 782 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000573 | Redacted language - privileged - providing legal advice | META3047MDL-294-00155184 | 06_Pltf Priority 1000 - Priv Redact | | | 893 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000574 | Redacted language - privileged - providing legal advice | META3047MDL-294-00155849 | 06_Pltf Priority 1000 - Priv Redact | | | 900 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted]; [redacted] |
| SM_000575 | Could not locate redacted language in document | META3047MDL-294-00156136 | 06_Pltf Priority 1000 - Priv Redact | | | 790 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000576 | Redacted language - privileged - providing legal advice | META3047MDL-294-00156699 | 06_Pltf Priority 1000 - Priv Redact | | | 794 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000577 | Redacted language - privileged - providing legal advice | META3047MDL-294-00156764 | 06_Pltf Priority 1000 - Priv Redact | | | 796 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000578 | Redacted language - privileged - providing legal advice | META3047MDL-294-00156972 | 06_Pltf Priority 1000 - Priv Redact | | | 906 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000579 | Redacted language - privileged - providing legal advice | META3047MDL-294-00157637 | 06_Pltf Priority 1000 - Priv Redact | | | 912 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000580 | Redacted language - privileged - providing legal advice | META3047MDL-294-00157735 | 06_Pltf Priority 1000 - Priv Redact | | | 803 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000581 | Redacted language - privileged - repeats legal advice | META3047MDL-294-00158395 | 06_Pltf Priority 1000 - Priv Redact | | | 916 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000582 | Redacted language - privileged - providing legal advice | META3047MDL-294-00158547 | 06_Pltf Priority 1000 - Priv Redact | | | 805 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000583 | Redacted language - privileged - providing legal advice | META3047MDL-294-00158606 | 06_Pltf Priority 1000 - Priv Redact | | | 917 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000584 | Redacted language - privileged - providing legal advice | META3047MDL-294-00159473 | 06_Pltf Priority 1000 - Priv Redact | | | 920 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000585 | Redacted language - privileged - providing legal advice | META3047MDL-294-00159544 | 06_Pltf Priority 1000 - Priv Redact | | | 921 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000586 | Redacted language - privileged - providing legal advice | META3047MDL-294-00160217 | 06_Pltf Priority 1000 - Priv Redact | | | 923 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000587 | Redacted language - privileged - providing legal advice | META3047MDL-294-00160917 | 06_Pltf Priority 1000 - Priv Redact | | | 927 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000588 | Redacted language - privileged - providing legal advice | META3047MDL-294-00161015 | 06_Pltf Priority 1000 - Priv Redact | | | 929 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000589 | Redacted language - privileged - providing legal advice | META3047MDL-294-00162251 | 06_Pltf Priority 1000 - Priv Redact | | | 808 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000590 | Redacted language - not privileged - does not provide legal advice | META3047MDL-294-00162327 | 06_Pltf Priority 1000 - Priv Redact | | | 809 | Redacted for Privilege and/or Work Product | | | [redacted]; In-house Counsel |
| SM_000591 | Redacted language - privileged - providing legal advice | META3047MDL-294-00185005 | 06_Pltf Priority 1000 - Priv Redact | | | 351 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000592 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00185238 | 06_Pltf Priority 1000 - Priv Redact | | | 352 | Redacted for Privilege and/or Work Product | | | Outside Counsel Madeline Hepler |
| SM_000593 | Redacted language - privileged - seeking legal advice | META3047MDL-294-00185752 | 06_Pltf Priority 1000 - Priv Redact | | | 353 | Redacted for Privilege and/or Work Product | | | [redacted]; In-house Counsel |
| SM_000594 | Redacted language - not privileged - copying or forwarding to legal does not create privilege | META3047MDL-294-00186478 | 06_Pltf Priority 1000 - Priv Redact | | | 355 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000595 | Redacted language - not privileged - does not provide legal advice | META3047MDL-294-00187055 | 06_Pltf Priority 1000 - Priv Redact | | | 358 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000596 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00187240 | 06_Pltf Priority 1000 - Priv Redact | | | 362 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000597 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00188199 | 06_Pltf Priority 1000 - Priv Redact | | | 366 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000598 | Redacted language - privileged - providing legal advice | META3047MDL-294-00188665 | 06_Pltf Priority 1000 - Priv Redact | | | 368 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000599 | Redacted language - privileged - providing legal advice | META3047MDL-294-00191004 | 06_Pltf Priority 1000 - Priv Redact | | | 763 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000600 | Redacted language - privileged - providing legal advice | META3047MDL-294-00191143 | 06_Pltf Priority 1000 - Priv Redact | | | 764 | Redacted for Privilege and/or Work Product | | | Chris Sonderby; Colin Stretch |
| SM_000601 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00194782 | 06_Pltf Priority 1000 - Priv Redact | | | 765 | Redacted for Privilege and/or Work Product | | | Mike Johnson |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Curent Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000602 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00194791 | 06_Pltf Priority 1000 - Priv Redact | | | 766 | Redacted for Privilege and/or Work Product | | | Mike Johnson; Dave Kling |
| SM_000603 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00194807 | 06_Pltf Priority 1000 - Priv Redact | | | 373 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000604 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00196396 | 06_Pltf Priority 1000 - Priv Redact | | | 767 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000605 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-294-00197012 | 06_Pltf Priority 1000 - Priv Redact | | | 164 | Redacted for Privilege and/or Work Product | | | James Turner; [redacted] |
| SM_000606 | Redacted language - privileged - providing legal advice | META3047MDL-295-00001431 | 06_Pltf Priority 1000 - Priv Redact | | | 482 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000607 | Redacted language - privileged - providing legal advice | META3047MDL-295-00003051 | 06_Pltf Priority 1000 - Priv Redact | | | 666 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000608 | Redacted language - privileged - providing legal advice | META3047MDL-295-00004255 | 06_Pltf Priority 1000 - Priv Redact | | | 868 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000609 | Redacted language - privileged - providing legal advice | META3047MDL-295-00004517 | 06_Pltf Priority 1000 - Priv Redact | | | 839 | Redacted for Privilege and/or Work Product | | This document contains material addressed by a court order dated December 20, 2024 (see Tabs 9 and 10 of the binder of background materials submitted to the Special Master on October 23, 2026). Where the document contains material addressed by the court order, redactions were conformed to the court's ruling. | In-house Counsel |
| SM_000610 | Redacted language - privileged - providing legal advice | META3047MDL-295-00007179 | 06_Pltf Priority 1000 - Priv Redact | | | 785 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000611 | Could not locate redacted language in document | META3047MDL-297-00000761 | 06_Pltf Priority 1000 - Priv Redact | | | 472 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000612 | Redacted language - privileged - providing legal advice | META3047MDL-297-00000865 | 06_Pltf Priority 1000 - Priv Redact | | | 293 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000613 | Redacted language - privileged - providing legal advice | META3047MDL-297-00001324 | 06_Pltf Priority 1000 - Priv Redact | | | 337 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000614 | Redacted language - privileged - providing legal advice | META3047MDL-297-00004856 | 06_Pltf Priority 1000 - Priv Redact | | | 344 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000615 | Redacted language - privileged - providing legal advice | META3047MDL-298-00001074 | 06_Pltf Priority 1000 - Priv Redact | | | 807 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000616 | Redacted language - privileged - providing legal advice | META3047MDL-301-00000249 | 06_Pltf Priority 1000 - Priv Redact | | | 967 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000617 | Redacted language - privileged - providing legal advice | META3047MDL-321-00000001 | 06_Pltf Priority 1000 - Priv Redact | | | 64 | Redacted for Privilege and/or Work Product | | | James Turner |
| SM_000618 | Redacted language - privileged - providing legal advice | META3047MDL-321-00000133 | 06_Pltf Priority 1000 - Priv Redact | | | 232 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000619 | Redacted language - privileged - providing legal advice | META3047MDL-321-00000227 | 06_Pltf Priority 1000 - Priv Redact | | | 14 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000620 | Redacted language - privileged - providing legal advice | META3047MDL-321-00000272 | 06_Pltf Priority 1000 - Priv Redact | | | 17 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000621 | Redacted language - privileged - providing legal advice | META3047MDL-321-00000295 | 06_Pltf Priority 1000 - Priv Redact | | | 26 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000622 | Redacted language - privileged - providing legal advice | META3047MDL-321-00000310 | 06_Pltf Priority 1000 - Priv Redact | | | 31 | Redacted for Privilege and/or Work Product | | | Jennifer Newstead |
| SM_000623 | Redacted language - privileged - providing legal advice | META3047MDL-321-00000336 | 06_Pltf Priority 1000 - Priv Redact | | | 40 | Redacted for Privilege and/or Work Product | | This document contains material addressed by a court order dated December 20, 2024 (see Tabs 9 and 10 of the binder of background materials submitted to the Special Master on October 23, 2026). Where the document contains material addressed by the court order, redactions were conformed to the court's ruling. | Chris Sonderby; [redacted] |
| SM_000624 | Redacted language - privileged - providing legal advice | META3047MDL-321-00000377 | 06_Pltf Priority 1000 - Priv Redact | | | 43 | Redacted for Privilege and/or Work Product | | This document contains material addressed by a court order dated December 20, 2024 (see Tabs 9 and 10 of the binder of background materials submitted to the Special Master on October 23, 2026). Where the document contains material addressed by the court order, redactions were conformed to the court's ruling. | [redacted] |
| SM_000625 | Redacted language - privileged - providing legal advice | META3047MDL-321-00000430 | 06_Pltf Priority 1000 - Priv Redact | | | 44 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000626 | Redacted language - privileged - providing legal advice | META3047MDL-321-00000500 | 06_Pltf Priority 1000 - Priv Redact | | | 46 | Redacted for Privilege and/or Work Product | | This document contains material addressed by a court order dated December 20, 2024 (see Tabs 9 and 10 of the binder of background materials submitted to the Special Master on October 23, 2026). Where the document contains material addressed by the court order, redactions were conformed to the court's ruling. | [redacted] |
| SM_000627 | Redacted language - privileged - providing legal advice | META3047MDL-321-00000564 | 06_Pltf Priority 1000 - Priv Redact | | | 47 | Redacted for Privilege and/or Work Product | | This document contains material addressed by a court order dated December 20, 2024 (see Tabs 9 and 10 of the binder of background materials submitted to the Special Master on October 23, 2026). Where the document contains material addressed by the court order, redactions were conformed to the court's ruling. | [redacted] |
| SM_000628 | Redacted language - privileged - providing legal advice | META3047MDL-321-00000590 | 06_Pltf Priority 1000 - Priv Redact | | | 69 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000629 | Redacted language - privileged - providing legal advice | META3047MDL-321-00000602 | 06_Pltf Priority 1000 - Priv Redact | | | 72 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000630 | Redacted language - privileged - providing legal advice | META3047MDL-321-00000684 | 06_Pltf Priority 1000 - Priv Redact | | | 83 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000631 | Redacted language - privileged - providing legal advice | META3047MDL-321-00000734 | 06_Pltf Priority 1000 - Priv Redact | | | 93 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000632 | Redacted language - privileged - providing legal advice | META3047MDL-321-00000751 | 06_Pltf Priority 1000 - Priv Redact | | | 95 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000633 | Redacted language - privileged - providing legal advice | META3047MDL-321-00000889 | 06_Pltf Priority 1000 - Priv Redact | | | 111 | Redacted for Privilege and/or Work Product | | This document contains material addressed by a court order dated December 20, 2024 (see Tabs 9 and 10 of the binder of background materials submitted to the Special Master on October 23, 2026). Where the document contains material addressed by the court order, redactions were conformed to the court's ruling. | [redacted] |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Current Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000634 | Redacted language - privileged - providing legal advice | META3047MDL-321-00000912 | 06_Pltf Priority 1000 - Priv Redact | | | 236 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000635 | Redacted language - privileged - providing legal advice | META3047MDL-321-00000975 | 06_Pltf Priority 1000 - Priv Redact | | | 118 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000636 | Could not locate redacted language in document | META3047MDL-321-00000988 | 06_Pltf Priority 1000 - Priv Redact | | | 239 | Redacted for Privilege and/or Work Product | | This document contains material addressed by a court order dated December 20, 2024 (see Tabs 9 and 10 of the binder of background materials submitted to the Special Master on October 23, 2026). Where the document contains material addressed by the court order, redactions were conformed to the court's ruling. | [redacted] |
| SM_000637 | Redacted language - privileged - providing legal advice | META3047MDL-321-00001010 | 06_Pltf Priority 1000 - Priv Redact | | | 131 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted] |
| SM_000638 | Redacted language - privileged - providing legal advice | META3047MDL-321-00001019 | 06_Pltf Priority 1000 - Priv Redact | | | 132 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted] |
| SM_000639 | Redacted language - privileged - providing legal advice | META3047MDL-321-00001075 | 06_Pltf Priority 1000 - Priv Redact | | | 141 | Redacted for Privilege and/or Work Product | | | Henry Moniz |
| SM_000640 | Redacted language - privileged - providing legal advice | META3047MDL-321-00001115 | 06_Pltf Priority 1000 - Priv Redact | | | 146 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000641 | Redacted language - privileged - providing legal advice | META3047MDL-321-00001179 | 06_Pltf Priority 1000 - Priv Redact | | | 154 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000642 | Redacted language - privileged - providing legal advice | META3047MDL-321-00001278 | 06_Pltf Priority 1000 - Priv Redact | | | 249 | Redacted for Privilege and/or Work Product | | | Jonathan D. Martin; [redacted] |
| SM_000643 | Redacted language - privileged - providing legal advice | META3047MDL-321-00001325 | 06_Pltf Priority 1000 - Priv Redact | | | 272 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000644 | Redacted language - privileged - providing legal advice | META3047MDL-321-00001453 | 06_Pltf Priority 1000 - Priv Redact | | | 274 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000645 | Redacted language - privileged - providing legal advice | META3047MDL-321-00001486 | 06_Pltf Priority 1000 - Priv Redact | | | 277 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted] |
| SM_000646 | Redacted language - privileged - providing legal advice | META3047MDL-321-00001669 | 06_Pltf Priority 1000 - Priv Redact | | | 430 | Redacted for Privilege and/or Work Product | | | Julie Hamilton (Gibson Dunn); [redacted]; [redacted]; [redacted] |
| SM_000647 | Redacted language - privileged - providing legal advice | META3047MDL-321-00001675 | 06_Pltf Priority 1000 - Priv Redact | | | 431 | Redacted for Privilege and/or Work Product | | | Julie Hamilton (Gibson Dunn); [redacted]; [redacted]; [redacted] |
| SM_000648 | Redacted language - privileged - providing legal advice | META3047MDL-321-00001681 | 06_Pltf Priority 1000 - Priv Redact | | | 432 | Redacted for Privilege and/or Work Product | | | Julie Hamilton (Gibson Dunn); [redacted]; [redacted]; [redacted] |
| SM_000649 | Redacted language - privileged - providing legal advice | META3047MDL-321-00001687 | 06_Pltf Priority 1000 - Priv Redact | | | 447 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000650 | Redacted language appears to be sent by [redacted] (identified as legal actor on index). On list of employees, Mr. [redacted] is identified as a software engineer. Redacted language does not appear to be legal advice or seeking legal advice - not privileged. | META3047MDL-321-00001688 | 06_Pltf Priority 1000 - Priv Redact | | | 448 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000651 | Redacted language - privileged - providing legal advice | META3047MDL-321-00001689 | 06_Pltf Priority 1000 - Priv Redact | | | 449 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000652 | Redacted language - privileged - providing legal advice | META3047MDL-321-00001693 | 06_Pltf Priority 1000 - Priv Redact | | | 454 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000653 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-321-00001694 | 06_Pltf Priority 1000 - Priv Redact | | | 459 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000654 | Redacted language - not privileged - repeating allegations against the company is not providing legal advice | META3047MDL-321-00001718 | 06_Pltf Priority 1000 - Priv Redact | | | 473 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000655 | Redacted language - privileged - providing legal advice | META3047MDL-321-00001723 | 06_Pltf Priority 1000 - Priv Redact | | | 286 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000656 | Redacted language - privileged - providing legal advice | META3047MDL-321-00001778 | 06_Pltf Priority 1000 - Priv Redact | | | 489 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000657 | Redacted language - privileged - providing legal advice | META3047MDL-321-00001827 | 06_Pltf Priority 1000 - Priv Redact | | | 291 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted] |
| SM_000658 | Could not locate redacted language in document | META3047MDL-321-00001875 | 06_Pltf Priority 1000 - Priv Redact | | | 292 | Redacted for Privilege and/or Work Product | | This document contains material addressed by a court order dated December 20, 2024 (see Tabs 9 and 10 of the binder of background materials submitted to the Special Master on October 23, 2026). Where the document contains material addressed by the court order, redactions were conformed to the court's ruling. | [redacted]; In-house Counsel |
| SM_000659 | Redacted language - privileged - providing legal advice | META3047MDL-321-00001876 | 06_Pltf Priority 1000 - Priv Redact | | | 295 | Redacted for Privilege and/or Work Product | | This document contains material addressed by a court order dated December 20, 2024 (see Tabs 9 and 10 of the binder of background materials submitted to the Special Master on October 23, 2026). Where the document contains material addressed by the court order, redactions were conformed to the court's ruling. | [redacted]; In-house Counsel |
| SM_000660 | Redacted language - privileged - providing legal advice | META3047MDL-321-00001899 | 06_Pltf Priority 1000 - Priv Redact | | | 296 | Redacted for Privilege and/or Work Product | | This document contains material addressed by a court order dated December 20, 2024 (see Tabs 9 and 10 of the binder of background materials submitted to the Special Master on October 23, 2026). Where the document contains material addressed by the court order, redactions were conformed to the court's ruling. | [redacted] |
| SM_000661 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-321-00001961 | 06_Pltf Priority 1000 - Priv Redact | | | 299 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000662 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-321-00001963 | 06_Pltf Priority 1000 - Priv Redact | | | 845 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000663 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-321-00002115 | 06_Pltf Priority 1000 - Priv Redact | | | 491 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000664 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-321-00002129 | 06_Pltf Priority 1000 - Priv Redact | | | 493 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted]; [redacted] |
| SM_000665 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-321-00002133 | 06_Pltf Priority 1000 - Priv Redact | | | 494 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted]; [redacted] |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Curent Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000666 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-321-00002230 | 06_Pltf Priority 1000 - Priv Redact | | | 502 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000667 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-321-00002248 | 06_Pltf Priority 1000 - Priv Redact | | | 304 | Redacted for Privilege and/or Work Product | | | Outside Counsel |
| SM_000668 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-321-00002254 | 06_Pltf Priority 1000 - Priv Redact | | | 308 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000669 | Redacted language - privileged - seeking legal advice | META3047MDL-321-00002289 | 06_Pltf Priority 1000 - Priv Redact | | | 321 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted]; [redacted]; [redacted] |
| SM_000670 | redacted language does not appear to have the purpose of legal advice - not privileged | META3047MDL-321-00002325 | 06_Pltf Priority 1000 - Priv Redact | | | 328 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000671 | Redacted language - privileged - seeking legal advice | META3047MDL-321-00002331 | 06_Pltf Priority 1000 - Priv Redact | | | 329 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000672 | Redacted language - privileged - providing legal advice | META3047MDL-321-00002341 | 06_Pltf Priority 1000 - Priv Redact | | | 546 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000673 | Redacted language - privileged - providing legal advice | META3047MDL-321-00002363 | 06_Pltf Priority 1000 - Priv Redact | | | 548 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000674 | Redacted language - privileged - providing legal advice | META3047MDL-321-00002368 | 06_Pltf Priority 1000 - Priv Redact | | | 549 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000675 | Redacted language - privileged - providing legal advice | META3047MDL-321-00002377 | 06_Pltf Priority 1000 - Priv Redact | | | 332 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000676 | Redacted language - not privileged - reference to working with legal does not necessarily make privileged | META3047MDL-321-00002441 | 06_Pltf Priority 1000 - Priv Redact | | | 333 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000677 | Redacted language - privileged - providing legal advice | META3047MDL-321-00002451 | 06_Pltf Priority 1000 - Priv Redact | | | 553 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000678 | Redacted language - privileged - providing legal advice | META3047MDL-321-00002466 | 06_Pltf Priority 1000 - Priv Redact | | | 558 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000679 | Redacted language - privileged - providing legal advice | META3047MDL-321-00002481 | 06_Pltf Priority 1000 - Priv Redact | | | 563 | Redacted for Privilege and/or Work Product | | | Inside and Outside Counsel |
| SM_000680 | Redacted language - privileged - providing legal advice | META3047MDL-321-00002512 | 06_Pltf Priority 1000 - Priv Redact | | | 568 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000681 | Redacted language - privileged - providing legal advice | META3047MDL-321-00002572 | 06_Pltf Priority 1000 - Priv Redact | | | 569 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000682 | Redacted language - privileged - providing legal advice | META3047MDL-321-00002577 | 06_Pltf Priority 1000 - Priv Redact | | | 572 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000683 | Redacted language - privileged - providing legal advice | META3047MDL-321-00002586 | 06_Pltf Priority 1000 - Priv Redact | | | 573 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000684 | Redacted language - privileged - providing legal advice | META3047MDL-321-00002611 | 06_Pltf Priority 1000 - Priv Redact | | | 579 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000685 | Redacted language - privileged - providing legal advice | META3047MDL-321-00002620 | 06_Pltf Priority 1000 - Priv Redact | | | 848 | Redacted for Privilege and/or Work Product | | | Scott Tucker; Jennifer Newstead |
| SM_000686 | Redacted language - privileged - providing legal advice | META3047MDL-321-00002645 | 06_Pltf Priority 1000 - Priv Redact | | | 849 | Redacted for Privilege and/or Work Product | | | Henry Moniz; Jonathan Martin; Outside Counsel |
| SM_000687 | Redacted language - privileged - providing legal advice | META3047MDL-321-00002683 | 06_Pltf Priority 1000 - Priv Redact | | | 850 | Redacted for Privilege and/or Work Product | | | Henry Moniz; |
| SM_000688 | Redacted language - privileged - providing legal advice | META3047MDL-321-00002716 | 06_Pltf Priority 1000 - Priv Redact | | | 851 | Redacted for Privilege and/or Work Product | | | Henry Moniz; Outside Counsel |
| SM_000689 | Redacted language - privileged - providing legal advice | META3047MDL-321-00002754 | 06_Pltf Priority 1000 - Priv Redact | | | 852 | Redacted for Privilege and/or Work Product | | | Henry Moniz; Outside Counsel |
| SM_000690 | Redacted language - privileged - providing legal advice | META3047MDL-321-00002923 | 06_Pltf Priority 1000 - Priv Redact | | | 588 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000691 | Redacted language - privileged - providing legal advice | META3047MDL-321-00002938 | 06_Pltf Priority 1000 - Priv Redact | | | 589 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000692 | Redacted language - privileged - providing legal advice | META3047MDL-321-00003243 | 06_Pltf Priority 1000 - Priv Redact | | | 596 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; In-house Counsel |
| SM_000693 | Redacted language - privileged - providing legal advice | META3047MDL-321-00003257 | 06_Pltf Priority 1000 - Priv Redact | | | 597 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; In-house Counsel |
| SM_000694 | Redacted language - privileged - providing legal advice | META3047MDL-321-00003273 | 06_Pltf Priority 1000 - Priv Redact | | | 772 | Redacted for Privilege and/or Work Product | | | Jonathan D. Martin |
| SM_000695 | Redacted language - privileged - providing legal advice | META3047MDL-321-00003282 | 06_Pltf Priority 1000 - Priv Redact | | | 601 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000696 | Could not locate redacted language in document | META3047MDL-321-00003296 | 06_Pltf Priority 1000 - Priv Redact | | | 834 | Redacted for Privilege and/or Work Product | | This document contains material addressed by a court order dated December 20, 2024 (see Tabs 9 and 10 of the binder of background materials submitted to the Special Master on October 23, 2026). Where the document contains material addressed by the court order, redactions were conformed to the court's ruling. | [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted] [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted] |
| SM_000697 | Redacted language - privileged - providing legal advice | META3047MDL-321-00003321 | 06_Pltf Priority 1000 - Priv Redact | | | 774 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000698 | Redacted language - privileged - providing legal advice | META3047MDL-321-00003345 | 06_Pltf Priority 1000 - Priv Redact | | | 611 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000699 | Redacted language - privileged - providing legal advice | META3047MDL-321-00003379 | 06_Pltf Priority 1000 - Priv Redact | | | 615 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000700 | Redacted language - privileged - providing legal advice | META3047MDL-321-00003402 | 06_Pltf Priority 1000 - Priv Redact | | | 339 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000701 | Could not locate redacted language in document | META3047MDL-321-00003465 | 06_Pltf Priority 1000 - Priv Redact | | | 627 | Redacted for Privilege and/or Work Product | | This document contains material addressed by a court order dated December 20, 2024 (see Tabs 9 and 10 of the binder of background materials submitted to the Special Master on October 23, 2026). Where the document contains material addressed by the court order, redactions were conformed to the court's ruling. | [redacted] |
| SM_000702 | Unreadacted version | META3047MDL-321-00003466 | 06_Pltf Priority 1000 - Priv Redact | | | 629 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000703 | Redacted language - not privileged - does not provide legal advice | META3047MDL-321-00003492 | 06_Pltf Priority 1000 - Priv Redact | | | 630 | Redacted for Privilege and/or Work Product | | | In-house Counsel |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Current Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000704 | redacted language - privileged - request for legal advice | META3047MDL-321-00003498 | 06_Pltf Priority 1000 - Priv Redact | | | 638 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000705 | Redacted language - privilege - request for legal advice | META3047MDL-321-00003500 | 06_Pltf Priority 1000 - Priv Redact | | | 641 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000706 | Redacted language - privileged - providing legal advice | META3047MDL-321-00003507 | 06_Pltf Priority 1000 - Priv Redact | | | 669 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000707 | Unredacted version | META3047MDL-321-00003508 | 06_Pltf Priority 1000 - Priv Redact | | | 670 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000708 | Could not determine the redacted language in the document | META3047MDL-321-00003577 | 06_Pltf Priority 1000 - Priv Redact | | | 862 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000709 | Redacted language - privileged - providing legal advice | META3047MDL-321-00003619 | 06_Pltf Priority 1000 - Priv Redact | | | 866 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000710 | Redacted language - privileged - providing legal advice | META3047MDL-321-00003664 | 06_Pltf Priority 1000 - Priv Redact | | | 867 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000711 | Redacted language - privileged - providing legal advice | META3047MDL-321-00003682 | 06_Pltf Priority 1000 - Priv Redact | | | 701 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000712 | Redacted language - privileged - providing legal advice | META3047MDL-321-00003776 | 06_Pltf Priority 1000 - Priv Redact | | | 706 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted]; [redacted] |
| SM_000713 | Redacted language - privileged - providing legal advice | META3047MDL-321-00003802 | 06_Pltf Priority 1000 - Priv Redact | | | 710 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000714 | Redacted language - privileged - providing legal advice | META3047MDL-321-00003816 | 06_Pltf Priority 1000 - Priv Redact | | | 711 | Redacted for Privilege and/or Work Product | | | [redacted]; Outside Counsel |
| SM_000715 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004092 | 06_Pltf Priority 1000 - Priv Redact | | | 719 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000716 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004132 | 06_Pltf Priority 1000 - Priv Redact | | | 723 | Redacted for Privilege and/or Work Product | | This document contains material addressed by a court order dated December 20, 2024 (see Tabs 9 and 10 of the binder of background materials submitted to the Special Master on October 23, 2026). Where the document contains material addressed by the court order, redactions were conformed to the court's ruling. | [redacted]; [redacted]; [redacted] |
| SM_000717 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004136 | 06_Pltf Priority 1000 - Priv Redact | | | 724 | Redacted for Privilege and/or Work Product | | | Scott Tucker; [redacted] |
| SM_000718 | Unredacted version | META3047MDL-321-00004170 | 06_Pltf Priority 1000 - Priv Redact | | | 731 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000719 | Cannot determine what is redacted | META3047MDL-321-00004171 | 06_Pltf Priority 1000 - Priv Redact | | | 873 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000720 | Cannot locate the redacted information | META3047MDL-321-00004226 | 06_Pltf Priority 1000 - Priv Redact | | | 840 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000721 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004246 | 06_Pltf Priority 1000 - Priv Redact | | | 841 | Redacted for Privilege and/or Work Product | | | [redacted]; |
| SM_000722 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004260 | 06_Pltf Priority 1000 - Priv Redact | | | 749 | Redacted for Privilege and/or Work Product | | | [redacted]; Outside Counsel |
| SM_000723 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004278 | 06_Pltf Priority 1000 - Priv Redact | | | 878 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000724 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004302 | 06_Pltf Priority 1000 - Priv Redact | | | 880 | Redacted for Privilege and/or Work Product | | | [redacted]; Outside Counsel |
| SM_000725 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004318 | 06_Pltf Priority 1000 - Priv Redact | | | 343 | Redacted for Privilege and/or Work Product | | | [redacted]; Chris Sonderby; [redacted] |
| SM_000726 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004354 | 06_Pltf Priority 1000 - Priv Redact | | | 886 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000727 | Redacted language - not privileged - merely labeling a document as privileged does not make it privileged. Redacted lanuage appears to be the label only.. | META3047MDL-321-00004431 | 06_Pltf Priority 1000 - Priv Redact | | | 892 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000728 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004507 | 06_Pltf Priority 1000 - Priv Redact | | | 903 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted]; [redacted] |
| SM_000729 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004512 | 06_Pltf Priority 1000 - Priv Redact | | | 791 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000730 | Unredacted version and redacted version look the same; cannot determine what is redacted | META3047MDL-321-00004531 | 06_Pltf Priority 1000 - Priv Redact | | | 792 | Redacted for Privilege and/or Work Product | | | Outside Counsel; In-house Counsel |
| SM_000731 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004606 | 06_Pltf Priority 1000 - Priv Redact | | | 797 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000732 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-321-00004635 | 06_Pltf Priority 1000 - Priv Redact | | | 909 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000733 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-321-00004645 | 06_Pltf Priority 1000 - Priv Redact | | | 910 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000734 | Redacted language - not privileged - does not appear to provide legal advice | META3047MDL-321-00004652 | 06_Pltf Priority 1000 - Priv Redact | | | 911 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000735 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-321-00004679 | 06_Pltf Priority 1000 - Priv Redact | | | 800 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000736 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004693 | 06_Pltf Priority 1000 - Priv Redact | | | 804 | Redacted for Privilege and/or Work Product | | | [redacted]; In-house Counsel |
| SM_000737 | Redacted language - privileged - providing and/or seeking legal advice | META3047MDL-321-00004704 | 06_Pltf Priority 1000 - Priv Redact | | | 914 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000738 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004733 | 06_Pltf Priority 1000 - Priv Redact | | | 919 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted] |
| SM_000739 | Cannot determine what is redacted | META3047MDL-321-00004754 | 06_Pltf Priority 1000 - Priv Redact | | | 924 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted] and [redacted] |
| SM_000740 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004756 | 06_Pltf Priority 1000 - Priv Redact | | | 926 | Redacted for Privilege and/or Work Product | | | [redacted] |

| Special Master Review No. | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Original Zip File Folder Location (of six folders transmitted 10/26) | No. on JCCP Plaintiffs' Trial Exhibit List (if on list) | No. on MDL Plaintiffs' List of 300 "Priority" Docs (if on list) | No. on MDL Plaintiffs' List of 1,000 "Priority" Docs (if on list) | Curent Privilege Status | Privilege Log Claim for Withheld and Certain Redacted Documents* *Privilege Log Protocol does not require logging of redactions | Privilege Log Description for Withheld and Certain Redacted Documents* * Privilege Log Protocol does not require logging of redactions and defines "Related Litigation" Note: attorneys/legal personnel denoted with "!" | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000741 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004774 | 06_Pltf Priority 1000 - Priv Redact | | | 931 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000742 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004789 | 06_Pltf Priority 1000 - Priv Redact | | | 813 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000743 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004795 | 06_Pltf Priority 1000 - Priv Redact | | | 814 | Redacted for Privilege and/or Work Product | | | Jonathan D. Martin; [redacted]; Scott Tucker; |
| SM_000744 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004807 | 06_Pltf Priority 1000 - Priv Redact | | | 815 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000745 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004829 | 06_Pltf Priority 1000 - Priv Redact | | | 819 | Redacted for Privilege and/or Work Product | | | [redacted]; [redacted]; Steve Satterfield; [redacted]; [redacted] |
| SM_000746 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004857 | 06_Pltf Priority 1000 - Priv Redact | | | 822 | Redacted for Privilege and/or Work Product | | | [redacted] |
| SM_000747 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004878 | 06_Pltf Priority 1000 - Priv Redact | | | 823 | Redacted for Privilege and/or Work Product | | | In-house Counsel |
| SM_000748 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004911 | 06_Pltf Priority 1000 - Priv Redact | | | 828 | Redacted for Privilege and/or Work Product | | | [redacted]; Scott Tucker; Jonathan Martin |
| SM_000749 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004936 | 06_Pltf Priority 1000 - Priv Redact | | | 933 | Redacted for Privilege and/or Work Product | | | Henry Moniz |
| SM_000750 | Redacted language - privileged - providing legal advice | META3047MDL-321-00004969 | 06_Pltf Priority 1000 - Priv Redact | | | 935 | Redacted for Privilege and/or Work Product | | | Scott Tucker |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000001 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":7322919581079635}] | | [redacted] | [redacted]; Wakefield, Nicholas; [redacted] | | | [redacted] | 1/26/2024 | | |
| SM_000002 | E-document | IGWB DS Copy of Guidance for Discussing and Escalating Reg_1P3UiKjytQqPvSlajIllCHQe7reao7oFr73x4JQWTWRE.docx | [redacted]@meta.com | | | | | [redacted] | | 8/10/2023 | 12/13/2023 |
| SM_000003 | E-mail | Re: BBC story - challenges still to be solved following the XFN | | [redacted] | [redacted]; Newton, Karina | [redacted] | | Newton_Karina | 1/25/2019 | | |
| SM_000004 | E-mail | Re: URGENT: Ian Russell - right of reply - ITV This Morning | | Davis, Antigone | Mosseri, Adam; Newton, Karina; Olivan, Javier | Bickert!, Monika; Clegg, Nick; Cutler!, Molly; Eulenstein, Max; Gleit, Naomi; Kaplan, Joel; Marooney, Caryn; McCarthy, Nell; Rosen, Guy; [redacted]; Shapira, Yoav | | Bickert_Monika; Clegg_Nick; Davis_Antigone; Gleit_Naomi; Kaplan_Joel; Mosseri_Adam; Newton_Karina; Olivan_Javier; Rosen_Guy; Shapira_Yoav | 1/31/2019 | | |
| SM_000005 | E-mail | Re: URGENT: Ian Russell - right of reply - ITV This Morning | | Clegg, Nick | Davis, Antigone; Gleit, Naomi; Newton, Karina; Rosen, Guy | Allan, Richard; Bickert!, Monika; Bounds, Tucker; [redacted]; Cutler!, Molly; Eulenstein, Max; Kaplan, Joel; Marooney, Caryn; McCarthy, Nell; Mosseri, Adam; Norton, Chris; Olivan, Javier; [redacted]; Shapira, Yoav; [redacted] | | Newton_Karina; Olivan_Javier; Rosen_Guy | 2/3/2019 | | |
| SM_000006 | E-mail | Interaction Integrity (I2) Pillar HPM - 26th February 2020 | | [redacted] | Pac HPM | | | [redacted]; Bickert_Monika; Bocking_Andrew; [redacted]; Chudnovsky_Stan; [redacted]; Gleit_Naomi; Hegeman_John; [redacted]; Kilstein_Darius; [redacted]; Mosseri_Adam; [redacted]; Raychoudhury_Pratiti; Rosen_Guy; Saul_Andrea; Schultz_Alex; Simo_Fidji; Stone_Andy; [redacted] | 2/26/2020 | | |
| SM_000007 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4865597576808204}] | | Hendrix, Kristin | Bounds, Tucker; Cutler!, Molly; Ginsberg, David; Gleit, Naomi; Hendrix, Kristin; [redacted]; Raychoudhury, Pratiti | | | Ginsberg_David; Gleit_Naomi; Hendrix_Kristin; [redacted]; Raychoudhury_Pratiti | 10/5/2021 | | |
| SM_000008 | E-document | '-WIP- Meta & Youth Social-Emotional Trends (_1676BpYdtuYYwso5YOwUxVD0DMPEdB5G-pcb_iVKUPOE.docx | [redacted]@meta.com | | | | | Burke_Moira; Castaneda_Diego; Cheng_Justin; Davis_Elena; [redacted]; Dow_Alex; Drabkin_Anya; Jimenez_Shayli | | 1/25/2022 | 5/10/2022 |
| SM_000009 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4281766468568750}] | | Mosseri, Adam | Diana, Elisabeth; Hendrix, Kristin; [redacted]; Mosseri, Adam; Newton, Karina; Osofsky, Justin; [redacted]; Rothschild, Miki; Shapira, Yoav | | | Diana_Elisabeth; Hendrix_Kristin; [redacted]; Mosseri_Adam; Newton_Karina; [redacted]; Rothschild_Miki; Shapira_Yoav | 8/31/2021 | | |
| SM_000010 | E-document | FORT vs. Special Collaboration with Dr. A_1NKY3GRXOQMzb8ts3IcC_sFe2ZB8FtY0LpgJZ7jjUK00.docx | [redacted]@meta.com | | | | | Bachan_Lauren; DaltonSmith_Emily; Davis_Antigone; Drabkin_Anya; [redacted]; Raychoudhury_Pratiti | | 1/14/2022 | 3/1/2022 |
| SM_000011 | E-mail | Message summary [{"otherUserFbId":100037833102446,"threadFbId":null}] | | [redacted] | [redacted]; Sismondo, Charles | | | Sismondo_Charles | 9/15/2021 | | |
| SM_000012 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4144557288889094}] | | Newton, Karina | [redacted]; Davis, Antigone; [redacted]; Newton, Karina; Sherman, Rob; [redacted] | | | [redacted]; Davis_Antigone; Newton_Karina; Sherman_Rob | 2/4/2021 | | |
| SM_000013 | E-attachment | 8.7.18_CPR_Protecting Minors & Dating - Quip.pdf | | | | | | Davis_Antigone; Gleit_Naomi; Raychoudhury_Pratiti; Rosen_Guy | | 8/7/2018 | 8/7/2018 |
| SM_000014 | E-mail | [CIPCO Incident Review] [Wrap up] Suicide & Self-Injury on Instagram... | | [redacted] | CIPCO Incident Review | | Davis, Antigone | Davis_Antigone | 5/1/2019 | | |
| SM_000015 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":1388380264571245}] | | [redacted] | Bickert!, Monika; Davis, Antigone; [redacted]; Potts, Neil; [redacted] | | | Bickert_Monika; Davis_Antigone | 7/13/2017 | | |
| SM_000016 | E-document | Youth Update (a-c priv)_1LHRFSH4zU5ACka4MFBNAd4o86TR-P2hMgzWOI9sdOps.pptx | [redacted]@fb.com | | | | | Chudnovsky_Stan; Clegg_Nick; Davis_Antigone; Diwanji_Pavni; [redacted]; Mosseri_Adam; Newton_Karina; Rothschild_Miki; [redacted]; Zuckerberg_Mark; Protti_Michael | | 11/5/2021 | 12/1/2021 |
| SM_000017 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":5612782678849661}] | | [redacted] | [redacted]; Sinha, Ravi | | | Sinha_Ravi | 2/13/2023 | | |
| SM_000018 | E-mail | Re: [Pre-Read] (A/C PRIV) 11/8 Well-being 2022 Central Investment Meeting | | Davis, Antigone | [redacted] | | | Davis_Antigone | 11/8/2021 | | |
| SM_000019 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4441032675918424}] | | J, Vaishnavi | [redacted]; Crenshaw, Liza; [redacted]; J, Vaishnavi; [redacted]; Kumar, Krishna; [redacted]; Sinha, Ravi; [redacted] | | | [redacted]; Crenshaw_Liza; [redacted]; Jayakumar_Vaishnavi; [redacted]; Sinha_Ravi | 9/14/2021 | | |
| SM_000020 | E-mail | RE: Social issue research and analytics -- privileged and confidential | | Raychoudhury, Pratiti | Schultz, Alex | | | Raychoudhury_Pratiti; Schultz_Alex | 9/20/2021 | | |
| SM_000021 | E-mail | Message summary [{"otherUserFbId":100041723408674,"threadFbId":null}] | | Davis, Elena | Davis, Elena; Drabkin, Anya | | | Davis_Elena; Drabkin_Anya | 11/22/2022 | | |
| SM_000022 | E-mail | Message summary [{"otherUserFbId":100028925479616,"threadFbId":null}] | | Drabkin, Anya | Drabkin, Anya; Wynter, Tom | | | Drabkin_Anya | 11/22/2022 | | |
| SM_000023 | E-mail | Re: Pre-read: Research Sync | | [redacted] | Clegg, Nick | | | Clegg_Nick | 8/1/2022 | | |
| SM_000024 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6163388210374643}] | | [redacted] | [redacted]; Crenshaw, Liza; [redacted]; Otaru, Sayed; [redacted] | | | Crenshaw_Liza; [redacted]; Otaru_Sayed; [redacted] | 5/10/2023 | | |
| SM_000025 | E-attachment | Section 230 - Updated Policy Options - April 2020[2].docx | | | | | | Ginsberg_David | | 4/28/2020 | |
| SM_000026 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4827657743952441}] | | [redacted] | Crenshaw, Liza; [redacted]; Pietsch, Lena; Saul, Andrea; [redacted] | | | Crenshaw_Liza; [redacted]; Pietsch_Lena; [redacted] | 1/10/2024 | | |
| SM_000027 | E-mail | RE: GAIA/SU Privacy XFN Feedback | | [redacted] | [redacted] | [redacted]; Newton, Karina; Sherman, Rob; [redacted] | | [redacted]; Newton_Karina; Sherman_Rob | 10/12/2017 | | |
| SM_000028 | E-attachment | E2EE Briefing for 2262019 Zuckerberg Review.docx | [redacted] | | | | | Clegg_Nick | | 2/20/2019 | |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000029 | Attachment to E-mail | Updates & Approvals Q4 2021.pdf | [redacted] | [redacted] | Clegg, Nick | | | Clegg_Nick | 12/8/2021 | 12/3/2021 | 12/3/2021 |
| SM_000030 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6149505601759615}] | | [redacted] | Drabkin, Anya; [redacted] | | | Drabkin_Anya; [redacted] | 3/10/2023 | | |
| SM_000031 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":2197046077008938}] | | [redacted] | [redacted]; Otaru, Sayed; [redacted]; UNKNOWN | | | [redacted]; Otaru_Sayed | 2/15/2023 | | |
| SM_000032 | E-mail | Message summary [{"otherUserFbId":100021540707480,"threadFbId":null}] | | Bickert!, Monika | Bickert!, Monika; Newton, Karina | | | Bickert_Monika; Newton_Karina | 8/27/2021 | | |
| SM_000033 | E-mail | Re: [Experimentation \| Regression Approval Needed] Messenger Forward Rate Limits for High Risk Malicious Child Safety Actors (Android) | | [redacted] | [redacted]; MLT; [redacted] | [redacted]; Messenger Trust Lead Team; MWB LT; [redacted]; Sinha, Ravi | | Archibong_Ime; Sinha_Ravi; Winters_Mike | 10/9/2023 | | |
| SM_000034 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":3428834917184101}] | | [redacted] | Lyons-Laing, Tessa; [redacted]; Newton, Karina; [redacted] | | | Newton_Karina | 10/1/2020 | | |
| SM_000035 | E-document | '-WIP- MYST Discussion. RESPONSE_1VKI3HV42RieArquWglZ6TaxDiE9VEwBTZFk0Ne0ZuhQ.docx | [redacted]@meta.com | | | | | Davis_Elena; [redacted]; Drabkin_Anya; [redacted] | | 3/20/2023 | 3/21/2023 |
| SM_000036 | E-document | '-WIP - A-C Priv- Meta & Youth Social Emotional Trends - _14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDeI.docx | [redacted]@meta.com | | | | | [redacted]; Ginsberg_David | | 5/2/2022 | 4/1/2024 |
| SM_000037 | E-mail | FW: user notification | | Bickert!, Monika | Levine, Marne | | | Bickert_Monika | 7/24/2014 | | |
| SM_000038 | E-document | REV 2- Teen Mental Health Research and Res_1h0YZiWwCyojvGpJBUejdNaQTiag9PZUNvqJQscq6nKU.docx | [redacted]@meta.com | | | | | Bachan_Lauren; Crenshaw_Liza; [redacted]; Saul_Andrea | | 6/5/2023 | 8/3/2023 |
| SM_000039 | E-document | H1-H2 2021 MLT Planning - Messenger Well-being - Phase 2_1hLqLtGv5rFAAQ6xcPwr0GrLyXlGg5KnlO9P7SDmW568.docx | Shared drive (unavailable) | | | | | [redacted] | | 6/14/2021 | 11/12/2021 |
| SM_000040 | E-document | HPM - Growth Notifications 2021 - _1dO4wGWtik167Va2wcpuUNwMfWme7B3VHiBiG-14J5io.docx | [redacted]@meta.com | | | | | [redacted] | | 9/2/2023 | 3/18/2024 |
| SM_000041 | E-mail | DOC-000004393.rsmf | | | | | | Clegg_Nick | 1/31/2024 | 1/31/2024 | 2/1/2024 |
| SM_000042 | E-document | WS3 Decision Doc - Research Graveyard_1TNhc_wj1jFak6uKWbdDjGYhEs8HbnKCpY3BGBua4B7c.docx | [redacted]@meta.com | | | | | Davis_Elena | | 1/19/2024 | 2/29/2024 |
| SM_000043 | E-document | Age Data on Ranking Treatment - GTM_1Dl_LCJ14JLmMVle5i4O3aFyJIDGjiH5pRxvgPwyjTdE.docx | [redacted]@meta.com | | | | | [redacted] | | 11/4/2022 | 11/27/2023 |
| SM_000044 | E-mail | Message summary [{"otherUserFbId":105210151973605,"threadFbId":null}] | | Otaru, Sayed | Otaru, Sayed; UNKNOWN | | | Otaru_Sayed | 1/5/2024 | | |
| SM_000045 | E-mail | FW: [FYI] A few brief notes from today's interview on SSI with the national broadcaster - DR | | [redacted] | [redacted] | | | [redacted] | 8/29/2021 | | |
| SM_000046 | E-document | Security Summary - 2016-2023 Annual Trends_1R7DVuJM38Gkj99xR7GeSM2Xst9XSzjmPrJ_LD-7eNmI.xlsx | Shared drive (unavailable) | | | | | Rosen_Guy | | 1/19/2024 | 1/29/2024 |
| SM_000047 | E-mail | Fw: [a/c priv] Child safety task force update - August 28, 2023 | | Otaru, Sayed | Rothschild, Miki | [redacted] | | Rothschild_Miki | 9/11/2023 | | |
| SM_000048 | E-document | Cross-Company Well-being Leadership_18myyX58yVghCx1qsWd6SYmxn1UzRCqHzF1EEAeueWPE.pptx | Shared drive (unavailable) | | | | | Bachan_Lauren; Clegg_Nick; [redacted]; Raychoudhury_Pratiti; Schultz_Alex | | 7/15/2021 | 1/11/2022 |
| SM_000049 | E-mail | Re: age gating [a/c priv] | | Rosen, Guy | [redacted] | Bocking, Andrew; Cutler!, Molly; Gleit, Naomi; Turner!, James | | Bocking_Andrew; Gleit_Naomi; Rosen_Guy | 2/7/2020 | | |
| SM_000050 | E-mail | Re: tbh Follow-Back Promos for Bonfire; Policy, Comms, Legal Risk Assessment (A/C Priv) | | [redacted] | [redacted] | [redacted]; Newton, Karina; [redacted] | | Newton_Karina | 6/15/2018 | | |
| SM_000051 | E-mail | Re: A/C Priv: 1/29 SSI classifier on IG | | Bailliencourt, Julie De | Davis, Antigone; [redacted] | Bickert!, Monika; [redacted]; McCarthy, Nell; [redacted] | | Bickert_Monika; Davis_Antigone; [redacted] | 2/1/2019 | | |
| SM_000052 | E-mail | Re: Riverside Incident Investigation + Next Steps (A/C Priv) | | Bhattacharyya, Amit | [redacted] | | | Bhattacharyya_Amit; [redacted] | 12/10/2022 | | |
| SM_000053 | E-mail | Re: [A/C Priv] Project Nido Research Weekly Update 7/31/24 | | Hendrix, Kristin | Ginsberg, David | | | Hendrix_Kristin | 8/8/2024 | | |
| SM_000054 | E-mail | Re: [A/C Priv] Notes/Next Steps: Managing Teen Late Night Problematic Use | | [redacted] | [redacted]; Medri, Roberto; [redacted]; Otaru, Sayed; Romanek, Jenni; [redacted] | Kabbabe, Tomas; [redacted] | | [redacted] | 7/24/2023 | | |
| SM_000055 | E-mail | FW: [Pre-Read] (A/C PRIV) 11/8 Well-being 2022 Central Investment Meeting | | Clegg, Nick | [redacted] | | | Clegg_Nick | 11/6/2021 | | |
| SM_000056 | E-attachment | Decision_-Adult-Minor-Recommendations.pdf | | | | | | Bhattacharyya_Amit; [redacted]; Otaru_Sayed; [redacted] | | | |
| SM_000057 | E-mail | Re: Social issue research and analytics -- privileged and confidential | | Raychoudhury, Pratiti | Mosseri, Adam | | | Mosseri_Adam; Raychoudhury_Pratiti | 11/29/2021 | | |
| SM_000058 | E-document | Copy of Decision- Adult-Minor Recommendations_1BwmueW5O4XUUdLmQM7n4b-FnySWx6cA4De-KOgh7qK4.docx | [redacted]@meta.com | | | | | Bhattacharyya_Amit; Davis_Antigone; Kilstein_Darius; Otaru_Sayed; [redacted]; Saul_Andrea; [redacted] | | 10/5/2023 | 10/5/2023 |
| SM_000059 | E-mail | Re: TUESDAY: Update on August SSI moment | | [redacted] | [redacted] | | | [redacted] | 7/30/2019 | | |
| SM_000060 | E-mail | Re: Under 13 Age Classifier | | [redacted] | Rosen, Guy; [redacted]; Sherman, Rob; [redacted] | [redacted]; Raji, Vijaye; Wei, David | | Rosen_Guy; Sherman_Rob | 5/15/2020 | | |
| SM_000061 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6095485187204243}] | | Davis, Antigone | [redacted]; Davis, Antigone; [redacted]; Otaru, Sayed; [redacted] | | | Davis_Antigone; Otaru_Sayed | 3/23/2023 | | |
| SM_000062 | E-mail | RE: FOR REVIEW: Summary of improvements as part of AG response | | Palihapitiya, Chamath | Zuckerberg, Mark | | | Zuckerberg_Mark | 10/2/2007 | | |
| SM_000063 | E-mail | Re: FOR REVIEW: Summary of improvements as part of AG response | | Palihapitiya, Chamath | Zuckerberg, Mark | | | Zuckerberg_Mark | 10/2/2007 | | |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000064 | E-mail | Re: Family Data Circle \| [A/C Priv] - Age Verification strategy/feasibility | | Kilstein, Darius | [redacted]; Romanek, Jenni; [redacted] | | | Kilstein_Darius | 10/18/2023 | | |
| SM_000065 | E-mail | Re: Mars Inc<>Meta call - A/C PRIV | | [redacted] | Dugan, David; [redacted]; Otaru, Sayed | | | Otaru_Sayed | 2/5/2024 | | |
| SM_000066 | E-mail | Message summary [{"otherUserFbId":100037769649426,"threadFbId":null}] | | Mosseri, Adam | Mosseri, Adam; Newstead!, Jennifer | | | Mosseri_Adam | 11/16/2023 | | |
| SM_000067 | E-mail | Re: Upcoming Teen Accounts Decision - a/c priv | | [redacted] | [redacted]; Eulenstein, Max; Lubka, Ethan; Otaru, Sayed; [redacted] | | | Otaru_Sayed | 7/15/2024 | | |
| SM_000068 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":5945285085509092}] | | Davis, Antigone | [redacted]; Bachan, Lauren; Bartlett, Bryce; Cobb, Curtiss; [redacted]; Davis, Antigone; [redacted]; Elin, Lindsay; [redacted]; Ginsberg, Josh; [redacted]; Pietsch, Lena; [redacted] | | | Bachan_Lauren; Bartlett_Bryce; Cobb_Curtiss; Davis_Antigone; [redacted]; Pietsch_Lena | 3/30/2023 | | |
| SM_000069 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6486178674769326}] | | [redacted] | [redacted]; Otaru, Sayed; [redacted] | | | [redacted]; Otaru_Sayed; [redacted] | 9/8/2023 | | |
| SM_000070 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":7315932088420044}] | | Otaru, Sayed | [redacted]; Otaru, Sayed; [redacted] | | | [redacted]; Otaru_Sayed | 11/3/2023 | | |
| SM_000071 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":2486218833676003 2}] | | [redacted] | [redacted]; Bhattacharyya, Amit; [redacted]; Cutler!, Molly; [redacted]; Gotimer, Kate; [redacted]; Lieber!, Rachel; [redacted]; McCarthy, Nell; [redacted]; Otaru, Sayed; [redacted]; Rothschild, Miki; [redacted]; Simhon, Joey; Sinha, Ravi; [redacted]; Stone, Andy; [redacted] | | | [redacted]; Bhattacharyya_Amit; Gotimer_Kate; Otaru_Sayed; [redacted]; Rothschild_Miki; [redacted]; Sinha_Ravi; [redacted] | 1/31/2024 | | |
| SM_000072 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":24157376273910088}] | | Lieber!, Rachel | Crenshaw, Liza; [redacted]; Ginsberg, David; Lieber!, Rachel; Margillo, Katie; [redacted]; Pietsch, Lena; Saul, Andrea; [redacted]; Stone, Andy | | | Crenshaw_Liza; Ginsberg_David; [redacted]; Pietsch_Lena; Saul_Andrea | 11/27/2023 | | |
| SM_000073 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":3628522563936417}] | | [redacted] | [redacted]; Crenshaw, Liza; Davis, Antigone; Diana, Elisabeth; Diwanji, Pavni; [redacted]; J, Vaishnavi; [redacted]; Newton, Karina; [redacted]; Rothschild, Miki; Sinha, Ravi; [redacted] | | | [redacted]; Crenshaw_Liza; Davis_Antigone; Diana_Elisabeth; Diwanji_Pavni; [redacted]; Geldwert_Dayna; Jayakumar_Vaishnavi; [redacted]; Newton_Karina; [redacted]; Pietsch_Lena; Rothschild_Miki; Shapira_Yoav; Sinha_Ravi | 6/9/2021 | | |
| SM_000074 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":5081085971938642}] | | [redacted] | Bachan, Lauren; Belokhvostova, Veronika; Davis, Antigone; Dow, Alex; [redacted]; Jin, Kang-Xing; [redacted]; Newton, Karina; [redacted]; Tucker!, Scott; [redacted] | | | Bachan_Lauren; Davis_Antigone; Dow_Alex; Jin_Kang-Xing; Newton_Karina; [redacted] | 6/6/2022 | | |
| SM_000075 | E-mail | Re: A/C PRIVILEGE Re: Sextortion / Suicide of Minor/ San Jose CA (AC/PRIV) | | [redacted] | [redacted] | [redacted]; Davis, Antigone; [redacted]; Newton, Karina; [redacted] | | [redacted]; Davis_Antigone; [redacted]; Newton_Karina; [redacted] | 4/8/2022 | | |
| SM_000076 | E-mail | Re: Heads-up on potential decision: Adult-Minor Recommendations (A/C Priv) | | [redacted] | Eulenstein, Max; [redacted] | [redacted]; Otaru, Sayed; [redacted] | | Otaru_Sayed | 10/3/2023 | | |
| SM_000077 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6651537924893824}] | | [redacted] | Anklesaria, Nissa; Crenshaw, Liza; [redacted]; Kelly!, Kate; [redacted]; Wendt, Jon | | | Crenshaw_Liza | 10/24/2023 | | |
| SM_000078 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":7890678244335555}] | | [redacted] | [redacted]; Crenshaw, Liza; [redacted]; J, Vaishnavi; [redacted] | | | [redacted]; Crenshaw_Liza; Jayakumar_Vaishnavi; [redacted] | 9/15/2022 | | |
| SM_000079 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":7182430858453367}] | | Otaru, Sayed | [redacted]; Otaru, Sayed; [redacted] | | | [redacted]; Otaru_Sayed | 11/2/2023 | | |
| SM_000080 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":7264733300273803}] | | Sinha, Ravi | [redacted]; Otaru, Sayed; [redacted]; Sinha, Ravi; [redacted] | | | [redacted]; Otaru_Sayed; Sinha_Ravi; [redacted] | 2/14/2024 | | |
| SM_000081 | E-mail | RE: A/C Priv: Proposal for Youth and Technology study | | Raychoudhury, Pratiti | Alison, Tom; Clegg, Nick; Cox, Christopher; Ginsberg, David; Gleit, Naomi; Kaplan, Joel; Mosseri, Adam; Newstead!, Jennifer; Olivan, Javier; Rosen, Guy; Sandberg, Sheryl; Schultz, Alex; Smith, Emily Dalton; Tucker!, Scott; Zuckerberg, Mark | Bachan, Lauren; Besmehn, Andrea; Cobb, Curtiss; [redacted]; Davis, Antigone; Ferrante, Danny; Turner!, James; [redacted] | | Bachan_Lauren; Clegg_Nick; Cobb_Curtiss; Cox_Chris; DaltonSmith_Emily; Davis_Antigone; Ginsberg_David; Gleit_Naomi; Kaplan_Joel; Mosseri_Adam; Olivan_Javier; Raychoudhury_Pratiti; Rosen_Guy; Sandberg_Sheryl; Schultz_Alex; Zuckerberg_Mark | 4/6/2022 | | |
| SM_000082 | E-mail | Re: Policy question: content ratings | | Schrage!, Elliot | Cox, Christopher; Kaplan, Joel; Sandberg, Sheryl; Simo, Fidji; Stretch!, Colin; Zuckerberg, Mark | | | Cox_Chris; Kaplan_Joel; Sandberg_Sheryl; Simo_Fidji; Zuckerberg_Mark | 3/17/2018 | | |
| SM_000083 | E-mail | RE: Data Catalogue Talking Points | | Raychoudhury, Pratiti | Bachan, Lauren; Cobb, Curtiss; [redacted]; Turner!, James | [redacted]; Smith, Emily Dalton | | Bachan_Lauren; Cobb_Curtiss; DaltonSmith_Emily; Raychoudhury_Pratiti | 4/5/2022 | | |
| SM_000084 | E-document | Facebook's Impact on Well-Being: A Deactivation Study [PILOT] [A/C PRIV] [PLEASE DO NOT CITE OR CIRCULATE] | [redacted] | | | | | Burke_Moira; Clegg_Nick; Guadagno_Jennifer; Hendrix_Kristin; [redacted]; Mody_Shilpa; Raychoudhury_Pratiti | | 9/17/2020 | 2/6/2024 |
| SM_000085 | E-document | '-A-C Priv- IG SSI-ED Product Initiatives_1bvT-WGJjV1aYfTkUNFACfXQmFOjdwhRhmbM1wHa1cMc.docx | [redacted]@meta.com | | | | | [redacted]; Davis_Antigone; Drabkin_Anya; [redacted]; Mosseri_Adam; Otaru_Sayed; [redacted]; Sismondo_Charles | | 3/23/2023 | 8/22/2023 |
| SM_000086 | E-document | Communities' Leads Staff Meeting Agenda _1mMMqIqyeV2_lljYgAz3WBuAtewxI_QzZ3nSITxUFWwc.docx | Shared drive (unavailable) | | | | | Hendrix_Kristin; Meta Platforms | | 10/4/2022 | 3/5/2024 |
| SM_000087 | E-document | '-a-c priv- WS3 - PXFN Review of current _1yqQo18i9B83xzjfAFbSSEabKNxNADYQwX-AMvjukYMQ.docx | [redacted]@meta.com | | | | | [redacted]; Crenshaw_Liza; [redacted]; Davis_Elena; Hendrix_Kristin; [redacted]; Rothschild_Miki | | 12/6/2023 | 1/31/2024 |
| SM_000088 | E-mail | Re: Responsible innovation -- privileged and confidential | | Smith, Emily Dalton | Gleit, Naomi; Goler, Lori; Li, Susan; Newstead!, Jennifer; Olivan, Javier; Rosen, Guy; Swartz!, Heidi; Zuckerberg, Mark | | | DaltonSmith_Emily; Gleit_Naomi; Li_Susan; Olivan_Javier; Rosen_Guy; Zuckerberg_Mark | 11/6/2022 | | |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000089 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":9424792527591220}] | | [redacted] | [redacted] | | | [redacted] | 6/7/2023 | | |
| SM_000090 | E-mail | Re: Flagging: Meta & Youth Social Emotional Trends (MYST) study | | [redacted] | Crenshaw, Liza | | | Crenshaw_Liza; [redacted] | 12/15/2022 | | |
| SM_000091 | E-mail | Re: [DECISION REQUIRED] MYST Contract Terms Modification | | Smith, Emily Dalton | Drabkin, Anya | [redacted] | | Drabkin_Anya; [redacted] | 8/11/2023 | | |
| SM_000092 | E-document | '-DRAFT- Playbook for Engagement of Third-parties f_1i56H4H7kYWgBX221fBACpayV4IULR3GXfxZNdVaqaOY.docx | [redacted]@meta.com | | | | | Bachan_Lauren; Crenshaw_Liza; Dow_Alex; Drabkin_Anya; [redacted] | | 10/24/2022 | 1/30/2023 |
| SM_000093 | E-document | '-AC-Priv- IG Time Management Consolidation - Feb 29 WB-Com_1MkmzK1gKEHOifEO-0NkcDd103WpnywYKIMMWkvCeagE.pptx | [redacted]@meta.com | | | | | [redacted]; Crenshaw_Liza; [redacted]; Davis_Elena; [redacted]; Otaru_Sayed; [redacted] | | 2/22/2024 | 3/6/2024 |
| SM_000094 | E-document | '-WIP- Strategy for Responding to Opportunistic Critics - _1Mn6ajxLzbroz6WcoEoB9wvMGOVnqh69cLArfM2L5Ti8.docx | Shared drive (unavailable) | | | | | [redacted]; Geldwert_Dayna; Meta Platforms | | 4/28/2023 | 2/22/2024 |
| SM_000095 | E-document | Teen Problematic Use- IG Leads Strategy _1FD3WdUQsP4h1uj-dk380pGUrg0d9kXDUbHHAsyo-0Vc.pptx | Shared drive (unavailable) | | | | | [redacted] | | 9/25/2023 | 1/29/2024 |
| SM_000096 | E-mail | Re: Efforts to predict a user's current stage of life a/c priv | | Kwon, Yul | Bosworth, Andrew; Kling!, Dave | Boland, Brian; Buckley, Michael; Cooper!, Susan; [redacted]; Sherman, Rob; [redacted] | | Bosworth_Andrew | 5/30/2014 | | |
| SM_000097 | E-mail | FW: [Pre-Read] (A/C PRIV) 11/8 Well-being 2022 Central Investment Meeting | | [redacted] | [redacted]; Thomson, Bertie | Pietsch, Lena | | Pietsch_Lena | 11/9/2021 | | |
| SM_000098 | E-document | '-AC-Priv- IG Time Management Consolidation - Mar _1JsHQwoKHu0iikcUQDEmk2nj2EMlma798WnngRr4jk9s.pptx | [redacted]@meta.com | | | | | [redacted]; Otaru_Sayed | | 2/29/2024 | |
| SM_000099 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6546558052122057}] | | Otaru, Sayed | [redacted]; Otaru, Sayed | | | Otaru_Sayed | 11/19/2023 | | |
| SM_000100 | E-document | '-Pre-Read- Teen Problematic_10o_CnQwfLzgITcLCE-zApan8ewLOvSzLSSYen6ZNSs0.pptx | IG Mental Well-being | | | | | Crenshaw_Liza; [redacted]; Meta Platforms; [redacted] | | 9/25/2023 | 9/25/2023 |
| SM_000101 | E-mail | Fw: [A/C Priv] Stated, Predicted, and AV Tool Age Signal Usage on IG - Current Principles and Usage Overview | | Otaru, Sayed | [redacted] | | | Otaru_Sayed | 4/3/2024 | | |
| SM_000102 | E-mail | Fw: PREREAD: Youth Integrity Review: Limiting FB/IG Teen->Adult Recommendations | | Otaru, Sayed | [redacted] | | | Otaru_Sayed | 9/25/2024 | | |
| SM_000103 | E-mail | Re: Nido HPM September 6th | | Otaru, Sayed | [redacted] | [redacted] | | Otaru_Sayed | 9/10/2024 | | |
| SM_000104 | E-mail | Fw: Nido In-product Awareness Review (A/C Priv) | | Otaru, Sayed | [redacted] | | | Otaru_Sayed | 9/11/2024 | | |
| SM_000105 | E-mail | Fw: Messaging Insights Decision Review | | Otaru, Sayed | [redacted] | | | Otaru_Sayed | 8/8/2024 | | |
| SM_000106 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":8171940079492955}] | | Otaru, Sayed | [redacted]; Crenshaw, Liza; [redacted]; Otaru, Sayed; [redacted] | | | Crenshaw_Liza; Otaru_Sayed | 8/13/2024 | | |
| SM_000107 | E-mail | Re: [a/c priv, FOR REVIEW] Nido Messaging Materials | | [redacted] | Crenshaw, Liza | Bachan, Lauren; Bartlett, Bryce; Cobb, Curtiss; [redacted]; Ginsberg, David; [redacted]; Pietsch, Lena; Saul, Andrea; [redacted] | | Bachan_Lauren; Crenshaw_Liza | 8/27/2024 | | |
| SM_000108 | E-document | Age Model Appendix -AC Priv-_1bMfxw2cEaP8qfEf1-5pntXOr3on2_BSUyxVgw12YK_8.pptx | [redacted]@meta.com | | | | | [redacted] | | | |
| SM_000109 | E-document | SCC U18 Defaults Decision- IG leads_1SVxO_1DYTEhqrOxGCoKOwmSGRMxlQLtQ3oFmk1SAID8.docx | Shared drive (unavailable) | | | | | [redacted]; Crenshaw_Liza; [redacted]; Otaru_Sayed | | 3/22/2024 | |
| SM_000110 | E-mail | Re: Feedback -- FYI: New reporting flows and auto-closing reports | | Bickert!, Monika | Silver, Ellen | | | Bickert_Monika | 9/29/2016 | | |
| SM_000111 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6820135171330243}] | | Bachan, Lauren | Bachan, Lauren; [redacted]; Cobb, Curtiss; [redacted]; Raychoudhury, Pratiti; [redacted]; Stone, Andy | | | Bachan_Lauren; [redacted]; Raychoudhury_Pratiti; Stone_Andy | 11/3/2021 | 2/4/2022 | 2/4/2022 |
| SM_000112 | E-mail | FW: a/c privileged Re: NYT Story: Unified Messaging | | Clegg, Nick | [redacted] | | | Clegg_Nick | 1/25/2019 | | |
| SM_000113 | E-attachment | (A_C Priv) Teen Safety Strategy & On-Device Nudity Controls.pdf | | | | | | Clegg_Nick; Kaplan_Joel; Zuckerberg_Mark | | | |
| SM_000114 | E-document | Zuckerberg_Mark_15105795823@s.whatsapp.net_20200730.txt | | | | | | Zuckerberg_Mark | | | |
| SM_000115 | E-document | '-WIP- Meta & Youth Social-Emotional _1676BpYdtuYYwso5YOwUxVD0DMPEdB5G-pcb_iVKUPOE.docx | [redacted]@meta.com | | | | | Meta Platforms | | 1/25/2022 | 5/10/2022 |
| SM_000116 | E-mail | Message summary [{"otherUserFbId":105210151973605,"threadFbId":null}] | | Drabkin, Anya | Drabkin, Anya; UNKNOWN | | | Drabkin_Anya | 7/29/2024 | | |
| SM_000117 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":27520324400899988}] | | [redacted] | Drabkin, Anya; [redacted] | | | Drabkin_Anya | 9/9/2024 | | |
| SM_000118 | E-document | Project Salsa- -WS2- Well Being One Page_1kKjm4c1GjKm7tFCNmU4uS5fg3bl0IkPcVipXob7Xc1w.docx | [redacted]@meta.com | | | | | Clegg_Nick; Davis_Antigone; [redacted] | | 11/3/2022 | 11/26/2023 |
| SM_000119 | E-document | Copy of -AC Priv- -WS2- Well Being for Sa_1XgX5RCEDKi7ZuitV48cUImlaohG6jGDHcOedxWqXCDY.docx | [redacted]@meta.com | | | | | Bachan_Lauren; Clegg_Nick; DaltonSmith_Emily; Davis_Antigone; Davis_Elena; [redacted]; Meta Platforms; [redacted]; Sachs_Dan; [redacted] | | 6/14/2023 | 6/14/2023 |
| SM_000120 | E-document | WS2 - Well Being TDD (A-C Priv)_1iaQM0aMJq8BojKmHYqY0M5COJ39IJEQTKeq11FLv8lY.docx | [redacted]@meta.com | | | | | Bachan_Lauren; Clegg_Nick; DaltonSmith_Emily; Davis_Antigone; Davis_Elena; [redacted]; Meta Platforms; [redacted]; Sachs_Dan; [redacted] | | 11/22/2022 | 4/18/2023 |
| SM_000121 | E-document | '-Well Being- Detailed requirements - Salsa_1usbtKo8UjCtEwgQVs4EdzT074bcbkSCEQz-4JwbFxeE.docx | [redacted]@meta.com | | | | | Bachan_Lauren; Bhattacharyya_Amit; Clegg_Nick; DaltonSmith_Emily; Davis_Antigone; Davis_Elena; [redacted]; Meta Platforms; [redacted]; Sachs_Dan; [redacted] | | 12/1/2022 | 1/24/2023 |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000122 | E-document | Salsa - WS2 Youth Well-Being - Product Re_14BcQS26onXtKWhm3VgeVfiMf1KK3BL03TD0KsgkTEKg.docx | [redacted]@meta.com | | | | | Bachan_Lauren; Bhattacharyya_Amit; Bosworth_Andrew; Clegg_Nick; DaltonSmith_Emily; Davis_Antigone; Davis_Elena; [redacted]; [redacted]; [redacted]; [redacted]; Meta Platforms; Mosseri_Adam; [redacted]; [redacted]; Protti_Michael; Sachs_Dan; [redacted] | | 12/8/2022 | 1/12/2023 |
| SM_000123 | E-document | '-Workback Plan- Well Being - WS2 Project _1DHuqBbGXxDakoVTXTZ9gF5LAt6gZtA6iHRM-gbwkwUQ.docx | [redacted]@meta.com | | | | | Bachan_Lauren; Bhattacharyya_Amit; Bosworth_Andrew; Clegg_Nick; DaltonSmith_Emily; Davis_Antigone; Davis_Elena; [redacted]; [redacted]; [redacted]; [redacted]; Meta Platforms; Mosseri_Adam; [redacted]; [redacted]; Protti_Michael; Sachs_Dan; [redacted] | | 11/29/2022 | 1/5/2023 |
| SM_000124 | E-mail | Re: Hearing Prep: Kids & Wellbeing Q&A | | Whetstone, Rachel | Davis, Antigone | | | Davis_Antigone | 3/31/2018 | 3/17/2022 | 3/17/2022 |
| SM_000125 | E-mail | Primary Topics Me... - Don't we do this on FB as well? | | [redacted], [redacted] | Davis, Antigone | | | Davis_Antigone | 9/7/2021 | 3/17/2022 | 3/17/2022 |
| SM_000126 | E-mail | Primary Topics Me... - Don't we do this on FB as well? | | [redacted], [redacted] | Davis, Antigone | | | Davis_Antigone | 9/7/2021 | 3/17/2022 | 3/17/2022 |
| SM_000127 | Attachment to E-mail | IG Teens Well Being Research - ACPRIV.docx | | [redacted], [redacted] | Davis, Antigone | [redacted]!, [redacted]; Bounds, Tucker; Cutler!, Molly; [redacted]!, [redacted]; Ginsberg, David; [redacted]!, [redacted]; [redacted]; [redacted]; Lieber!, Rachel; [redacted], [redacted]; Maurer, Greg; Newton, Karina; Raychoudhury, Pratiti; [redacted], [redacted]; [redacted]!, [redacted] | | Davis_Antigone; Ginsberg_David; Newton_Karina; Raychoudhury_Pratiti | 9/26/2021 | 9/26/2021 | |
| SM_000128 | E-document | Public Statements Review- Youth & Wellbei_1AKW6GmOfYND-PHHJILjxZ_ohs7k1qQjdJZSpTiB7-6E.docx | stephen.linn@wilmerhale.com | | | | | Davis_Antigone; [redacted]; Newton_Karina; [redacted] | | 9/3/2021 | 9/3/2021 |
| SM_000129 | E-mail | RE: [AC PRIV] Progress update on sharing data to OII for well-being study | | [redacted]! [redacted] | [redacted], [redacted]; Clegg, Nick; Cobb, Curtiss; [redacted], [redacted]; Gleit, Naomi; Jin, Kang-Xing; Johnson!, Mike; Lieber!, Rachel; Mosseri, Adam; Raychoudhury, Pratiti; Schultz, Alex; Smith, Emily Dalton; [redacted], [redacted]; Wei, David | [redacted], [redacted]; Hendrix, Kristin; [redacted], [redacted]; [redacted], [redacted]; [redacted], [redacted] | | Clegg_Nick; DaltonSmith_Emily; Gleit_Naomi; Hendrix_Kristin; Jin_Kang-Xing; Mosseri_Adam; Raychoudhury_Pratiti; Schultz_Alex | 11/19/2021 | 2/4/2022 | 2/4/2022 |
| SM_000130 | Attachment to E-mail | RE: New Publication Review Assignment - How Well Can People Report Their Time Spent on Facebook?: An Eva... | | [redacted]!, [redacted] | Dow, Alex; [redacted], [redacted] | FB Publication Review - Dorsey!; [redacted]!, [redacted]; [redacted], [redacted]; [redacted]!, [redacted] | | Dow_Alex | 12/16/2019 | | |
| SM_000131 | E-document | A/C PRIV: IG Teen x Well-Being related research since 2020 | [redacted] | | | | | [redacted]; Gross_Wendy; Hendrix_Kristin; [redacted]; [redacted]; Raychoudhury_Pratiti | | 9/22/2021 | 2/4/2024 |
| SM_000132 | E-mail | RE: A/C Priv.: Research Proposal re Youth Wellness and Safety | | Raychoudhury, Pratiti | Clegg, Nick; Cox, Christopher; Schultz, Alex; Tucker!, Scott | Cobb, Curtiss; Newstead!, Jennifer; Solanki!, Sandeep; Sonderby!, Chris; Turner!, James | | Clegg_Nick; Cox_Chris; Raychoudhury_Pratiti; Schultz_Alex | 3/25/2022 | 1/15/2024 | 1/15/2024 |
| SM_000133 | E-mail | [A/C PRIV] Global Well-being and Mental Health Study Correlational Data Set Decision Meeting | | Cobb, Curtiss | Clegg, Nick; [redacted], [redacted]; Newstead!, Jennifer; Raychoudhury, Pratiti; Schultz, Alex; Tucker!, Scott; Wehner, David | [redacted]!, [redacted]; Fox!, Amy; Lieber!, Rachel; Lo!, Allen | | Clegg_Nick; Raychoudhury_Pratiti; Schultz_Alex | 3/24/2022 | 1/15/2024 | 1/15/2024 |
| SM_000134 | E-mail | Re: A/C Priv: Well-being external research | | [redacted], [redacted] | MZ Admin; Raychoudhury, Pratiti; Tucker!, Scott; [redacted], [redacted] | | | Raychoudhury_Pratiti | 3/25/2022 | 1/15/2024 | 1/15/2024 |
| SM_000135 | E-document | Well-Being & Youth Issues Q&A_1BmCF5W0iNWUEyg44P2PAhlkmCDo5HCPEGxRLy-5dGFs.docx | stephen.linn@wilmerhale.com | | | | | DaltonSmith_Emily; Diwanji_Pavni; Ginsberg_David; [redacted]; Newton_Karina; [redacted]; Raychoudhury_Pratiti | | 11/8/2021 | 11/13/2023 |
| SM_000136 | E-mail | FB Log Data for Well-being Research | | [redacted], [redacted] | [redacted]!, [redacted]; [redacted], [redacted] | Burke, Moira; Guadagno, Jennifer | | Burke_Moira; Guadagno_Jennifer; [redacted] | 11/7/2019 | | |
| SM_000137 | E-mail | Re: [AC PRIV] Progress update on sharing data to OII for well-being study | | [redacted], [redacted] | [redacted]!, [redacted]; [redacted]!, [redacted]; [redacted], [redacted]; [redacted]!, [redacted]; Lieber!, Rachel; Maurer, Greg; Raychoudhury, Pratiti; Rice, Brian; [redacted], [redacted] | | | [redacted]; Raychoudhury_Pratiti | 11/19/2021 | 2/4/2022 | 2/4/2022 |
| SM_000138 | E-mail | [Hi Pri] IG Well-Being Research Response | | [redacted], [redacted] | Bounds, Tucker; Brekalo, Ana; Cobb, Curtiss; Cutler!, Molly; [redacted], [redacted]; Ginsberg, David; Gleit, Naomi; Lieber!, Rachel; [redacted], [redacted]; Martin, Kevin; Maurer, Greg; [redacted], [redacted]; Newton, Karina; Raychoudhury, Pratiti; [redacted], [redacted]; Turner!, James | | | Ginsberg_David; Gleit_Naomi; [redacted]; Newton_Karina; Raychoudhury_Pratiti | 9/25/2021 | 5/19/2022 | 5/19/2022 |
| SM_000139 | E-mail | FW: [AC PRIV] Progress update on sharing data to OII for well-being study | | Raychoudhury, Pratiti | Lamphier, Sheldon | | | Raychoudhury_Pratiti | 11/19/2021 | 7/12/2023 | 7/12/2023 |
| SM_000140 | E-mail | Well-being FAQ [W... - For UXR, we only obtain consent from ... | | [redacted], [redacted] | [redacted], [redacted] | | | [redacted] | 5/19/2021 | 2/21/2024 | 2/21/2024 |
| SM_000141 | Attachment to E-mail | CHI Paper Draft - How Well Can People Report Their Time Spent on Facebook 2019-09-05.pdf | | Burke, Moira | FB Publication Review - Dorsey!; [redacted], [redacted]; [redacted]!, [redacted]; Pub-review | | Burke, Moira | Burke_Moira | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| SM_000142 | E-document | Sharing and socializing sensitive research from Instagram Well-being: Brief [WIP] | [redacted] (UX Research) | | | | | [redacted]; [redacted] | | 5/5/2021 | 2/4/2024 |
| SM_000143 | E-mail | APPROVED_RE: [EXTERNAL] Blog to review: How well do people report time spent on Facebook? | | [redacted], [redacted] | Burke, Moira; [redacted], [redacted]; [redacted], [redacted] | FB Publication Review - Dorsey!; [redacted], [redacted] | | Burke_Moira | 8/7/2020 | 12/25/2023 | 12/25/2023 |
| SM_000144 | E-mail | VR + Metaverse In... - @[redacted]@fb.com @[redacted]@fb.com d... | | [redacted], [redacted] | Shapira, Yoav | | | Shapira_Yoav | 2/28/2022 | 2/26/2024 | 2/26/2024 |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000145 | E-mail | [AC PRIV] DRAFT -... - Question for Meta Team: Has the well-... | | [redacted], [redacted] | Crenshaw, Liza | | | Crenshaw_Liza | 2/22/2023 | | |
| SM_000146 | E-mail | Re: [TIME SENSITIVE ASK] NYT on Well-being Study (AC PRIV) | | [redacted], [redacted] | [redacted], [redacted] | | | [redacted] | 4/5/2022 | | |
| SM_000147 | E-document | '-WIP- Well-being Product Strategy Research Update _1v2-WC4eEpHu9L3S-N-Yb989LOXJEhYDLyOZlgHt-tEg.docx | [redacted]@meta.com | | | | | Bachan_Lauren; Crenshaw_Liza; [redacted]; [redacted]; [redacted]; [redacted] | | 5/7/2023 | 5/18/2023 |
| SM_000148 | E-document | '-WIP - A-C Priv- Central Well-being Needs for Legal Suppor_1s1PXzG1ElgZg82dLee4i_86oOyL29cDO3UNJokifqbc.docx | [redacted]@meta.com | | | | | Davis_Elena; Drabkin_Anya; [redacted]; [redacted] | | 10/3/2022 | 11/18/2022 |
| SM_000149 | E-mail | FW: Teen Well-Being and Mental Health -- FDA Guidance | | [redacted], [redacted] | Davis, Elena; Drabkin, Anya | | | Davis_Elena; Drabkin_Anya; [redacted] | 10/13/2021 | 2/4/2022 | 2/4/2022 |
| SM_000150 | E-mail | Well-Being & Yout... - [REDACTED FOR PRIVILEGE] | | [redacted], [redacted] | [redacted], [redacted] | | | [redacted] | 11/10/2021 | 2/4/2022 | 2/4/2022 |
| SM_000151 | E-mail | FW: [AC PRIV] Progress update on sharing data to OII for well-being study | | [redacted], [redacted] | [redacted], [redacted] | | | [redacted] | 11/18/2021 | 2/4/2022 | 2/4/2022 |
| SM_000152 | E-mail | Re: A/C Priv: IG well-being research topline | | [redacted], [redacted] | Newton, Karina | | | Newton_Karina | 10/11/2021 | 2/4/2022 | 2/4/2022 |
| SM_000153 | E-mail | Re: [AC PRIV] Progress update on sharing data to OII for well-being study | | [redacted], [redacted] | Clegg, Nick | | | Clegg_Nick | 11/19/2021 | 7/12/2023 | 7/12/2023 |
| SM_000154 | E-mail | Re: (A/c priv) Internal Audit/AROC - Youth Well-Being Assessment Audit | | [redacted], [redacted] | [redacted]; Eulenstein, Max; [redacted]; Mosseri, Adam; Nguyen, Nam; Romanek, Jenni; [redacted]; Smith, Emily Dalton; [redacted] | [redacted]; Otaru, Sayed; [redacted] | | DaltonSmith_Emily; Mosseri_Adam; Otaru_Sayed; [redacted] | 12/15/2022 | 7/12/2023 | 7/12/2023 |
| SM_000155 | E-mail | [A/C Priv] Longitudinal Study of Youth Wellbeing Escalation Preview | | [redacted] | [redacted]; Smith, Emily Dalton | [redacted] | | DaltonSmith_Emily; [redacted] | 3/7/2023 | 8/25/2023 | 8/25/2023 |
| SM_000156 | E-mail | RE: Regulator Request / Central Well-Being/Social Impact (A/C Priv) | | [redacted], [redacted] | [redacted], [redacted] | [redacted] | | [redacted]; [redacted] | 3/10/2022 | 8/25/2023 | 8/25/2023 |
| SM_000157 | E-mail | Re: [TIME SENSITIVE ASK] NYT on Well-being Study (AC PRIV) | | [redacted], [redacted] | [redacted] | [redacted] | | [redacted] | 4/5/2022 | 8/25/2023 | 8/25/2023 |
| SM_000158 | E-mail | FW: [For Review] U.S. Public Affairs Marketing: Youth Well-Being Campaign Track 3 Script | | [redacted] | [redacted] | | | [redacted] | 11/28/2022 | 3/16/2024 | 3/16/2024 |
| SM_000159 | E-document | A-C PRIV - Questions for IG product - wellbeing teams_1a8VhdjlntNX8NbL2K7i9KaYudXfi1vWnVTEFswy5ltQ.docx | Shared drive (unavailable) | | | | | [redacted] | | 6/15/2022 | 3/3/2024 |
| SM_000160 | E-document | XMWB Copy of -WIP- Youth Well Being - Product Review (AC-P_1RSURxpfjeQrzr6FJH5FLtlCxJJNk2fZn0XGTxzBi4-Q.docx | [redacted]@meta.com | | | | | Davis_Elena | | 12/7/2022 | 12/7/2022 |
| SM_000161 | E-document | Old well-being wiki - research archive pre-2019_14kqwnX2Z9qK78R6LAw49-yPNP0FJjgsNyN_MSu8iHpg.docx | [redacted]@meta.com | | | | | Bachan_Lauren; Davis_Elena | | 8/22/2022 | 8/23/2022 |
| SM_000162 | E-mail | WellBeing Product Research Synopsis | | [redacted]!, [redacted] | Davis, Elena | | | Davis_Elena | 1/11/2023 | | |
| SM_000163 | Attachment to E-mail | Feedback Tracker_IG Wellbeing_Style Frames_V1.xlsx | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] | 5/16/2023 | 5/16/2023 | 5/16/2023 |
| SM_000164 | E-mail | Wellbeing Reels Incubator: external comms | | [redacted], [redacted] | Geldwert, Dayna | | | Geldwert_Dayna | 5/6/2022 | | |
| SM_000165 | E-mail | Youth Well Being ... - Hi all, another thought as we prepare... | | [redacted], [redacted] | Geldwert, Dayna | | | Geldwert_Dayna | 11/18/2022 | | |
| SM_000166 | E-mail | FW: Time to discuss youth well being and external data sharing/research collaborations | | Bachan, Lauren | [redacted], [redacted] | Bartlett, Bryce | | Bachan_Lauren | 9/18/2023 | | |
| SM_000167 | E-mail | New Research Project Comment - EU Youth Wellbeing PA Marketing Campaign Focus Groups (798590867983593) | | ROAR Team | Drabkin, Anya | Research-review | Drabkin, Anya | Drabkin_Anya | 8/8/2022 | | |
| SM_000168 | E-document | Well-Being & Youth Issues Q&A_1BmCF5W0iNWUEyg44P2PAhlkmCDo5HCPEGxRLy-5dGFs.docx | stephen.linn@wilmerhale.com | | | | | Pietsch_Lena | | 11/8/2021 | 11/13/2023 |
| SM_000169 | E-document | WSJ Series on Youth Wellbeing Leadership Sync (A_1O4xyk7b5zAksPYTPLzyaPISH94b62WMrvIYHAaytQ_s.docx | [redacted]@meta.com | | | | | Pietsch_Lena | | 5/10/2023 | 5/22/2023 |
| SM_000170 | E-document | XCheck - Get Well Plan - Google Docs_1jxAGsiHerq0lYvxqzRbtOhpQZyfhG10M.pdf | Camelot (AC Priv) | | | | | Meta Platforms | | 10/7/2021 | 10/7/2021 |
| SM_000171 | E-mail | Re: [Hi Pri] IG Well-Being Research Response | | Turner!, James | Gleit, Naomi | | | Gleit_Naomi | 9/26/2021 | 5/13/2023 | 5/13/2023 |
| SM_000172 | E-mail | FW: [SUBJECT CHANGE] Well-being and age management -- a/c priv | | Davis, Antigone | [redacted]!, [redacted] | | | Davis_Antigone | 9/17/2019 | | |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000173 | E-document | 8.18.2021 CPP\|IG Update | [redacted] | | | | | Kilstein_Darius; Rothschild_Miki | | 8/13/2021 | 3/29/2024 |
| SM_000174 | E-document | 1TMH Moira Burke Downward Feedback.pdf | | | | | | Meta Platforms | | | |
| SM_000175 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":8790784827612311}] | | [redacted] | [redacted]; Eulenstein, Max; [redacted]; Lyons-Laing, Tessa; [redacted]; Otaru, Sayed; [redacted] | | | [redacted]; Eulenstein_Max; Otaru_Sayed | 10/2/2024 | | |
| SM_000176 | E-mail | Re: AC Priv: Public Affairs Marketing: Youth Well-Being Campaign Scripts | | [redacted] | Davis, Antigone | | | Davis_Antigone; [redacted] | 7/14/2022 | 1/15/2024 | 1/15/2024 |
| SM_000177 | E-mail | A/C Priv: SOTU Youth Mental Health/Well-Being Comms Plan | | Google Docs | Davis, Antigone | | | Davis_Antigone | 3/1/2022 | 3/17/2022 | 3/17/2022 |
| SM_000178 | E-mail | RE: [SUBJECT CHANGE] Well-being and age management -- a/c priv | | Ginsberg, David | Davis, Antigone | | | Davis_Antigone; Ginsberg_David | 9/6/2019 | 3/17/2022 | 3/17/2022 |
| SM_000179 | E-mail | FW: AC Priv: Public Affairs Marketing: Youth Well-Being Campaign Scripts | | [redacted] | [redacted] | | | [redacted] | 12/16/2022 | 3/16/2024 | 3/16/2024 |
| SM_000180 | E-mail | Re: A/C priv: "Mental Well-being" as team name over "Mental Health" | | Rothschild, Miki | [redacted] | Castaneda, Diego; IG Well-Being Leads; [redacted]; Sismondo, Charles; [redacted] | | Castaneda_Diego; [redacted]; Rothschild_Miki; Shapira_Yoav; Sismondo_Charles | 11/18/2020 | | |
| SM_000181 | E-mail | [A/C Priv] MYST Phase 3 Clarifying Questions | | [redacted] | [redacted] | | | [redacted] | 7/14/2023 | | |
| SM_000182 | E-mail | [WIP - A/C Priv] Decision Doc re: Meta & Youth Social Emo... | | [redacted] | Drabkin, Anya | | | Drabkin_Anya | 3/6/2023 | | |
| SM_000183 | E-mail | Re: AC PRIV - Update on FORT Well-being | | Clegg, Nick | [redacted] | | | Clegg_Nick | 5/5/2021 | 1/15/2024 | 1/15/2024 |
| SM_000184 | E-mail | FW: AC PRIV - Update on FORT Well-being | | [redacted] | [redacted]; Raychoudhury, Pratiti | | | Raychoudhury_Pratiti | 5/6/2021 | 1/15/2024 | 1/15/2024 |
| SM_000185 | E-mail | Re: Camera Effect Filters: Follow up | | [redacted] | [redacted]; Newton, Karina; [redacted]; Stewart, Margaret Gould; [redacted]; Williams, Maxine | [redacted] | | Newton_Karina; [redacted]; Stewart_Margaret_Gould | 12/14/2018 | | |
| SM_000186 | E-mail | Re: (A/c priv) Internal Audit/AROC - Youth Well-Being Assessment Audit | | [redacted] | Davis, Antigone | [redacted] | | Davis_Antigone | 12/19/2022 | 1/15/2024 | 1/15/2024 |
| SM_000187 | E-mail | A/C Priv: Policy Narrative WIP -- WSJ + IG Well-Being | | J, Vaishnavi | Newton, Karina | | | Newton_Karina | 9/3/2021 | | |
| SM_000188 | E-mail | Re: A/C PRIV Integrity PM Engagement on Well-being Transparency Sprint | | [redacted] | Davis, Antigone; [redacted] | | | Davis_Antigone | 5/19/2022 | 1/15/2024 | 1/15/2024 |
| SM_000189 | E-mail | Re: [Please Review] Research paper on Teen well-being and social media | | [redacted] | [redacted]; Cobb, Curtiss; [redacted]; Crenshaw, Liza; [redacted]; Hendrix, Kristin; [redacted]; Lieber!, Rachel; [redacted]; Newton, Karina; [redacted]; Raychoudhury, Pratiti; [redacted] | | | Crenshaw_Liza; Hendrix_Kristin; [redacted]; Newton_Karina; [redacted]; Raychoudhury_Pratiti | 11/29/2021 | 2/4/2022 | 2/4/2022 |
| SM_000190 | E-mail | Briefing Book: Meta Summit on Youth Safety & Well-Being (... | | [redacted] | [redacted] | | | [redacted] | 12/9/2022 | 2/17/2024 | 2/17/2024 |
| SM_000191 | E-mail | Re: [Pre-Read] (A/C PRIV) 11/8 Well-being 2022 Central Investment Meeting | | Jin, Kang-Xing | [redacted] | | | Jin_Kang-Xing | 11/9/2021 | 1/11/2024 | 1/11/2024 |
| SM_000192 | E-document | A/C Priv: Well-Being: Vulnerabilities and Opportunities | [redacted] | | | | | [redacted]; Newton_Karina; [redacted] | | 9/26/2018 | 2/4/2024 |
| SM_000193 | E-mail | FW: FOR REVIEW: Newsroom post re. IG/FB well-being updates | | [redacted] | Newton, Karina | | | Newton_Karina | 4/7/2020 | 2/21/2024 | 2/21/2024 |
| SM_000194 | E-mail | Re: Well-Being Privacy XFN Sync | | [redacted] | [redacted] | Dow, Alex; [redacted] | | [redacted]; Dow_Alex | 5/30/2019 | | |
| SM_000195 | E-mail | Message summary [{"otherUserFbId":100022085020878,"threadFbId":null}] | | Dow, Alex | Dow, Alex; [redacted] | | | Dow_Alex | 5/23/2022 | | |
| SM_000196 | E-mail | Re: Agenda: Well-being meeting today | | Schrage!, Elliot | [redacted]; Stretch!, Colin | Ginsberg, David; Kaplan, Joel; Kornblut, Anne; [redacted] | | Ginsberg_David; Kaplan_Joel | 12/14/2017 | 4/3/2024 | 4/3/2024 |
| SM_000197 | E-mail | COVID-19 and well-being Tracker [Survey] | | [redacted] | [redacted] | | | [redacted] | 9/21/2020 | | |
| SM_000198 | E-mail | [WIP - A/C Priv] ... - Stopping the study suggests that at s... | | [redacted] | [redacted] | | | [redacted] | 3/6/2023 | | |
| SM_000199 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4755569271233934}] | | Drabkin, Anya | [redacted]; Drabkin, Anya; [redacted] | | | [redacted]; Drabkin_Anya | 8/10/2023 | | |
| SM_000200 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":5895340370512727}] | | Drabkin, Anya | Blanaru, Adina; [redacted]; Drabkin, Anya; [redacted] | | | [redacted]; Drabkin_Anya | 2/9/2023 | | |
| SM_000201 | E-document | 5-19 CSI Youth & Well-being Circle_1kbygAGkguRzR9sI-HXOfc54i_lUIpcnEPqe5IXn4-Xo.pptx | [redacted]@meta.com | | | | | [redacted] | | 5/23/2023 | 5/25/2023 |
| SM_000202 | E-mail | RE: New Publication Review Assignment - Facebook and Well-being (526339691204843) | | [redacted] | [redacted]; Davis, Elena; [redacted] | FB Publication Review - Dorsey!; [redacted]; Pub-review | | Davis_Elena | 1/22/2019 | | |
| SM_000203 | E-document | '-WIP- -A-C Priv- Youth-Well-being Strategy_1DtC-C_PIZPrhUdwPWYbyfOZYIPxCmOgS4qv5GCYpAx8.docx | [redacted]@meta.com | | | | | Crenshaw_Liza; [redacted] | | 6/12/2023 | 1/31/2024 |
| SM_000204 | E-mail | Re: [tasks] #4633726: Review 3 (submitted): "The Relationship Between Facebook Use and Well-Being Depends on Communication Type and Tie Strength" - JCMC 2015 | | [redacted] | [redacted] | | | [redacted] | 4/29/2015 | | |
| SM_000205 | E-document | (A-C Priv) H1 2024 Messenger Well-being_14clltC6aJPbHknuFZiSVE8L2otFJtaoz7hWiVXbFkFE.docx | Shared drive (unavailable) | | | | | [redacted]; Otaru_Sayed | | 10/23/2023 | 5/2/2024 |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000206 | E-document | Instagram ♥ Well-being Weekly Leads Agenda_1Fn8KcSFRUO5VaCbtJRe_AgiW3qSfjMHjMJDMa2a4sPI.docx | [redacted]@meta.com | | | | | [redacted] | | 10/6/2021 | 3/4/2024 |
| SM_000207 | E-document | A-C Priv; -7-21- IG Mental Well-being - Late Nigh_1Xng_lGPg30gg716jdgzp80qFcssXZMSSnmYzHRhA8X4.pptx | Shared drive (unavailable) | | | | | Otaru_Sayed | | 5/17/2022 | 6/6/2023 |
| SM_000208 | E-mail | Re: A/C Priv: The Relationship Between Facebook Use and Well-Being Depends on Communication Type and Tie Strength² - JCMC 2015 (due 6/30) | | Burke, Moira | [redacted], [redacted]; [redacted], [redacted] | | | Burke_Moira | 6/22/2015 | | |
| SM_000209 | E-mail | Re: ML/AI well-being script | | [redacted], [redacted] | [redacted]; Newton, Karina; [redacted] | [redacted], [redacted] | | Newton_Karina; [redacted] | 11/21/2018 | 3/25/2022 | 3/25/2022 |
| SM_000210 | E-mail | Re: Well-Being Deprivation Study | | Newton, Karina | [redacted]; Sherman, Rob; [redacted] | | | Newton_Karina | 5/7/2019 | 3/25/2022 | 3/25/2022 |
| SM_000211 | E-mail | Re: [AC PRIV] Progress update on sharing data to OII for well-being study | | [redacted], [redacted] | Clegg, Nick; Kaplan, Joel; [redacted] | | | Clegg_Nick; Kaplan_Joel | 11/17/2021 | 5/13/2023 | 5/13/2023 |
| SM_000212 | E-mail | Re: [NOTES] Well-being Review: Age Appropriate Defaults (A/C PRIV) | | [redacted], [redacted] | [redacted]; Newton, Karina; Otaru, Sayed; [redacted] | [redacted], [redacted] | | Newton_Karina; Otaru_Sayed | 7/18/2022 | 8/26/2023 | 8/26/2023 |
| SM_000213 | E-document | '-WIP- Meta & Youth Social-Emotional T_1676BpYdtuYYwso5YOwUxVD0DMPEdB5G-pcb_iVKUPOE.docx | [redacted]@meta.com | | | | | Meta Platforms | | 1/25/2022 | 5/10/2022 |
| SM_000214 | E-document | HQ102 - Well Being A/V Script | [redacted] | | | | | Burke_Moira; Davis_Antigone | | 9/9/2017 | 6/21/2022 |
| SM_000215 | E-mail | Re: A/C PRIV FW: Internal Audit Report: IG Youth Well-being Assurance Audit - Phase 2 | | Newstead!, Jennifer | Clegg, Nick; Kaplan, Joel; Li, Susan; Martin!, Jonathan D.; Tucker!, Scott | | | Clegg_Nick; Kaplan_Joel; Li_Susan | 9/5/2023 | 1/15/2024 | 1/15/2024 |
| SM_000216 | E-mail | Re: Updated Wellness SOW & User Consent [a/c priv] | | [redacted], [redacted] | [redacted], [redacted] | [redacted], [redacted]; [redacted], [redacted] | | [redacted] | 8/13/2019 | | |
| SM_000217 | E-mail | New Research Project Comment - Messenger Wellbeing Rolling Research Programme (1072199616856823) | | ROAR Team | Eel+srt | Research-review | [redacted], [redacted] | [redacted] | 10/6/2021 | 2/21/2024 | 2/21/2024 |
| SM_000218 | E-mail | Re: New Publication Review Assignment - How Well Can People Report Their Time Spent on Facebook?: An Eva... | | Burke, Moira | FB Publication Review - Dorsey!; [redacted]; Pub-review | | Burke, Moira | Burke_Moira | 9/5/2019 | 12/25/2023 | 12/25/2023 |
| SM_000219 | E-document | X-Meta Well-Being XFN Meeting - Agenda fb_1XbciTimUc1itajsVaGXolafftoCeGG_Pm_OCHSgc75E.docx | [redacted]@meta.com | | | | | Bachan_Lauren; Crenshaw_Liza; Davis_Antigone; Davis_Elena; Drabkin_Anya; [redacted]; Meta Platforms; [redacted] | | 12/16/2021 | 1/26/2023 |
| SM_000220 | E-document | Safety Policy Team Health- Well-Being- & _1hoxkd5rwvvB18vBlmcReiJGB2uxPbe7OoBJYwl637P8.docx | [redacted]@meta.com | | | | | Davis_Antigone; [redacted]; [redacted] | | 1/31/2021 | 8/23/2022 |
| SM_000221 | E-document | A-C Priv l Well-being Transparency Sprint_103dkV-UZruglP5dHg2Xm8nUu3_0EO8aWz8hhtmAhzPE.docx | [redacted]@meta.com | | | | | Bachan_Lauren; Bhattacharyya_Amit; DaltonSmith_Emily; Davis_Antigone; Dow_Alex; Meta Platforms; Newton_Karina; [redacted]; Raychoudhury_Pratiti; Rosen_Guy | | 5/15/2022 | 5/25/2022 |
| SM_000222 | E-document | Well Being 11-8 Meeting Pre-Read Em_1vnHwOYXP518QR3k3AcbzLsMeFAK2M93uxVm8gItH_IM.docx | [redacted]@meta.com | | | | | DaltonSmith_Emily; Raychoudhury_Pratiti | | 11/4/2021 | 6/14/2022 |
| SM_000223 | E-document | '-AGENDA- Youth and Well-Being PA XFN Syn_1FTCE9EQSbYtQNY8SptHLy1GVMT_mJ-Tor6_VAYMXHu8.docx | [redacted]@meta.com | | | | | Bachan_Lauren;[redacted];Geldwert_Dayna;Hendrix_Kristin;[redacted];Sachs_Dan;Saul_Andrea;[redacted] | | 8/18/2022 | 3/27/2024 |
| SM_000224 | E-mail | Re: A/C Priv - Paper: Internet use and psychological well-being: Effects of activity and audience - CACM | | [redacted], [redacted] | Burke, Moira; [redacted], [redacted] | [redacted], [redacted]; [redacted], [redacted] | | Burke_Moira | 10/21/2014 | | |
| SM_000225 | E-mail | Re: Short paper in SRT on time-spent and well-being to review | | Burke, Moira | [redacted], [redacted] | | | [redacted]; Burke_Moira | 3/9/2020 | 12/25/2023 | 12/25/2023 |
| SM_000226 | E-mail | Re: A/C Priv - Paper: Internet use and psychological well-being: Effects of activity and audience - CACM | | Burke, Moira | [redacted], [redacted] | [redacted], [redacted]; [redacted], [redacted]; [redacted], [redacted] | | Burke_Moira | 10/17/2014 | | |
| SM_000227 | E-mail | Re: A/C Priv - Paper: Internet use and psychological well-being: Effects of activity and audience - CACM | | Burke, Moira | [redacted]!, [redacted]; [redacted], [redacted] | [redacted], [redacted]; [redacted], [redacted] | | Burke_Moira | 10/17/2014 | | |
| SM_000228 | E-mail | FW: [EXTERNAL] FW: Short paper in SRT on time-spent and well-being to review | | Burke, Moira | [redacted], [redacted]; FB Publication Review - Dorsey!; [redacted] | | | Burke_Moira | 8/7/2020 | 12/25/2023 | 12/25/2023 |
| SM_000229 | E-mail | Re: Short paper in SRT on time-spent and well-being to review | | Burke, Moira | [redacted], [redacted] | | | Burke_Moira | 3/9/2020 | 12/25/2023 | 12/25/2023 |
| SM_000230 | Attachment to E-mail | FW: [EXTERNAL] FW: Short paper in SRT on time-spent and well-being to review | | [redacted], [redacted] | Burke, Moira; [redacted], [redacted]; [redacted], [redacted] | FB Publication Review - Dorsey!; [redacted], [redacted] | | Burke_Moira | 8/7/2020 | | |
| SM_000231 | E-mail | Re: New Publication Review Assignment - How Well Can People Report Their Time Spent on Facebook?: An Eva... | | Burke, Moira | FB Publication Review - Dorsey!; [redacted]; Pub-review | | | Burke_Moira | 8/28/2019 | 12/25/2023 | 12/25/2023 |
| SM_000232 | E-mail | Re: A/C Priv - Paper: Internet use and psychological well-being: Effects of activity and audience - CACM | | Burke, Moira | [redacted], [redacted]; [redacted], [redacted] | [redacted], [redacted]; [redacted], [redacted] | Burke, Moira | Burke_Moira | 10/17/2014 | | |
| SM_000233 | E-mail | Re: APPROVED_RE: [EXTERNAL] FW: Short paper in SRT on time-spent and well-being to review | | [redacted], [redacted] | Burke, Moira | | | Burke_Moira; [redacted] | 3/6/2020 | 12/25/2023 | 12/25/2023 |
| SM_000234 | E-mail | [AC/Priv] Salsa G... - @[redacted]@meta.com @[redacted]... | | [redacted], [redacted] | [redacted], [redacted] | | | [redacted] | 6/12/2023 | | |
| SM_000235 | E-mail | Re: Well-being Hard Questions Post | | [redacted], [redacted] | Bounds, Tucker; [redacted]; Ginsberg, David; [redacted] | [redacted], [redacted]; Sherman, Rob | | Ginsberg_David | 12/13/2017 | 4/3/2024 | 4/3/2024 |
| SM_000236 | E-mail | RE: A/C Priv - Well-being Follow-up | | [redacted], [redacted] | [redacted]; Ginsberg, David; [redacted]; Sherman, Rob | [redacted], [redacted] | | Ginsberg_David | 12/20/2017 | | |
| SM_000237 | E-mail | Re: New Publication Review Assignment - Facebook and Well-being (526339691204843) | | Davis, Elena | [redacted] | FB Publication Review - Dorsey!; [redacted]; Pub-review | | Davis_Elena | 2/6/2019 | | |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000238 | E-mail | Re: A/C Priv: Youth Well-Being Public Affairs Marketing Campaigns | | [redacted], [redacted] | Bachan, Lauren; Bartlett, Bryce | | | Bachan_Lauren; Bartlett_Bryce | 8/22/2022 | | |
| SM_000239 | E-mail | FW: A/C Priv: Youth Well-Being Public Affairs Marketing Campaigns | | Bachan, Lauren | Bartlett, Bryce; [redacted], [redacted] | | | Bachan_Lauren; Bartlett_Bryce | 10/20/2022 | | |
| SM_000240 | E-document | Well-being Meeting Sound-check Notes_1fPTO3pJzOxmVkE3-WnVM1sksKn7DZdBsjql3CPSEAtU.docx | [redacted]@meta.com | | | | | Bachan_Lauren | | 10/26/2022 | 4/5/2023 |
| SM_000241 | E-mail | New Research Project Review Comment - Health and Wellness Audience Sizing (707790700522408) | | ROAR Team | Drabkin, Anya | Research-review | Drabkin, Anya | Drabkin_Anya | 7/5/2022 | | |
| SM_000242 | E-document | '-AGENDA- Youth and Well-Being PA XFN Sync (a-c p_1FTCE9EQSbYtQNY8SptHLy1GVMT_mJ-Tor6_VAYMXHu8.docx | [redacted]@meta.com | | | | | Pietsch_Lena | | 8/18/2022 | 3/27/2024 |
| SM_000243 | E-document | a-c priv - Youth-Well-being issues planning_19nIkee23KEK9FBCkE8BYFahdir7rPDmIvd8goRkLPQk.docx | [redacted]@meta.com | | | | | Pietsch_Lena | | 6/30/2022 | 9/9/2022 |
| SM_000244 | E-mail | FW: Time to discuss youth well being and external data sharing/research collaborations | | Bartlett, Bryce | [redacted], [redacted] | Bachan, Lauren; [redacted], [redacted] | | Bachan_Lauren; Bartlett_Bryce | 11/7/2023 | | |
| SM_000245 | E-mail | RE: Time to discuss youth well being and external data sharing/research collaborations | | Bartlett, Bryce | Bachan, Lauren; Cobb, Curtiss; [redacted]; [redacted]; [redacted]; [redacted]; [redacted], [redacted] | [redacted], [redacted] | | Bachan_Lauren; Bartlett_Bryce | 11/10/2023 | | |
| SM_000246 | E-mail | Re: [Please Review] Research paper on Teen well-being and social media | | [redacted] | Drabkin, Anya; [redacted]; [redacted]; [redacted]; [redacted] | | | Drabkin_Anya; [redacted] | 11/17/2021 | 2/4/2022 | 2/4/2022 |
| SM_000247 | E-mail | Re: [Please Review] Research paper on Teen well-being and social media (A/C Priv) | | [redacted] | [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; Lieber!, Rachel; Newton, Karina; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted], [redacted] | Bachan, Lauren; Bartlett, Bryce; [redacted]; [redacted]; Crenshaw, Liza; [redacted]; [redacted]; Drabkin, Anya; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted] | | Bachan_Lauren; Crenshaw_Liza; Drabkin_Anya; [redacted]; [redacted]; Newton_Karina; [redacted]; Bartlett_Bryce | 11/16/2021 | 2/4/2022 | 2/4/2022 |
| SM_000248 | E-mail | Well-Being & Yout... - what data? | | [redacted], [redacted] | [redacted], [redacted] | | | [redacted] | 11/9/2021 | 2/4/2022 | 2/4/2022 |
| SM_000249 | E-mail | Re: [Please Review] Research paper on Teen well-being and social media | | [redacted], [redacted] | [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; Lieber!, Rachel; [redacted]; [redacted]; Newton, Karina; [redacted]; [redacted]; Raychoudhury, Pratiti; [redacted], [redacted] | | | [redacted]; Newton_Karina; [redacted]; Raychoudhury_Pratiti | 11/18/2021 | 2/4/2022 | 2/4/2022 |
| SM_000250 | E-mail | RE: [Please Review] Research paper on Teen well-being and social media | | Raychoudhury, Pratiti | [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; Lieber!, Rachel; [redacted]; [redacted]; Newton, Karina; [redacted]; [redacted]; [redacted], [redacted] | | | [redacted]; Newton_Karina; [redacted]; Raychoudhury_Pratiti | 11/18/2021 | 2/4/2022 | 2/4/2022 |
| SM_000251 | E-mail | Re: [Please Review] Research paper on Teen well-being and social media (A/C Priv) | | [redacted], [redacted] | [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; Lieber!, Rachel; [redacted]; [redacted]; [redacted]; [redacted] | Bachan, Lauren; Bartlett, Bryce; [redacted]; [redacted]; Crenshaw, Liza; [redacted]; [redacted]; Drabkin, Anya; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted] | | Bachan_Lauren; Crenshaw_Liza; Drabkin_Anya; [redacted]; [redacted]; [redacted]; Bartlett_Bryce | 11/16/2021 | 2/4/2022 | 2/4/2022 |
| SM_000252 | E-mail | FW: [Please Review] Research paper on Teen well-being and social media | | [redacted], [redacted] | Cobb, Curtiss | Bachan, Lauren; [redacted], [redacted] | | Bachan_Lauren; [redacted]; [redacted] | 11/18/2021 | 2/4/2022 | 2/4/2022 |
| SM_000253 | E-mail | FW: [Please Review] Research paper on Teen well-being and social media | | Lieber!, Rachel | Newton, Karina; [redacted], [redacted] | [redacted]; [redacted]; [redacted]; [redacted]; [redacted], [redacted] | | Newton_Karina | 11/18/2021 | 2/4/2022 | 2/4/2022 |
| SM_000254 | E-mail | Re: AC PRIV - [FOR INPUT] Final deck on OII study (mental health/well-being) options to Mark | | Davis, Antigone | [redacted], [redacted] | | | Davis_Antigone; [redacted] | 5/19/2021 | 3/17/2022 | 3/17/2022 |
| SM_000255 | E-mail | Re: [Please Review] Research paper on Teen well-being and social media | | [redacted], [redacted] | Davis, Antigone | Lieber!, Rachel; [redacted], [redacted] | | Davis_Antigone | 11/18/2021 | 3/17/2022 | 3/17/2022 |
| SM_000256 | E-mail | Re: AC PRIV - [FOR INPUT] Final deck on OII study (mental health/well-being) options to Mark | | Davis, Antigone | [redacted], [redacted] | | | Davis_Antigone; [redacted] | 5/24/2021 | 3/17/2022 | 3/17/2022 |
| SM_000257 | E-mail | Re: A/C Priv - Paper: The Relationship Between Facebook Use and Well-Being Depends on Communication Type and Tie Strength - JCMC 2015 | | Burke, Moira | [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted] | | | Burke_Moira | 2/4/2015 | | |
| SM_000258 | E-mail | Re: A/C Priv - Paper: The Relationship Between Facebook Use and Well-Being Depends on Communication Type and Tie Strength - JCMC 2015 | | [redacted], [redacted] | [redacted], [redacted] | Burke, Moira; [redacted], [redacted] | [redacted], [redacted] | Burke_Moira | 2/4/2015 | | |
| SM_000259 | E-mail | Re: [AC PRIV] [Feedback Needed] Youth Well Being: International Youth Study and NAS | | Davis, Antigone | Bounds, Tucker; Clegg, Nick; Cobb, Curtiss; [redacted], [redacted]; Ferrante, Danny; Ginsberg, David; Raychoudhury, Pratiti; Schultz, Alex; Smith, Emily Dalton; Tucker!, Scott | Bachan, Lauren; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted] | | Bachan_Lauren; Clegg_Nick; DaltonSmith_Emily; Davis_Antigone; Ginsberg_David; [redacted]; [redacted]; Raychoudhury_Pratiti; Schultz_Alex | 12/5/2022 | 8/25/2023 | 8/25/2023 |
| SM_000260 | E-mail | A/C PRIV New synthesis re: well-being impacts | | Jin, Kang-Xing | [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted]; [redacted] | [redacted]; [redacted]; [redacted]; [redacted] | | Jin_Kang-Xing; [redacted] | 2/22/2023 | 8/25/2023 | 8/25/2023 |
| SM_000261 | E-mail | Re: [A/C Priv] Longitudinal Study of Youth Wellbeing Escalation Preview | | [redacted], [redacted] | [redacted]; [redacted]; [redacted]; [redacted]; Smith, Emily Dalton | [redacted]; [redacted]; [redacted]; [redacted] | | DaltonSmith_Emily; [redacted] | 3/7/2023 | 8/25/2023 | 8/25/2023 |
| SM_000262 | E-document | AR Youth Bill- Obligation Response Plan_1CzqEpil0i5Sa7UpSu_QJ1VgvPYMjIgCs_w_MC-K8SGs.docx | [redacted]@meta.com | | | | | Bhattacharyya_Amit;[redacted];Mosseri_Adam;Protti_Michael;Rothschild_Miki;Saul_Andrea | | | 3/20/2024 |
| SM_000263 | E-document | WS7 Youth Ads Compliance Plan - A-C Priv_1ciip5PRy6yBsm1WFKvBLR6q7hhsikgzHJhwyzNRlNeY.docx | [redacted]@meta.com | | | | | Rothschild_Miki | | | 3/19/2024 |
| SM_000264 | E-document | A-C Priv- Youth Reg Readiness Canonical _1x1mKNA6szjvZUrS3KGMxnEE3Jmn0K8OSK2CUPin-Aqk.docx | [redacted]@meta.com | | | | | Rothschild_Miki | | | 3/12/2024 |
| SM_000265 | E-document | '-A-C Priv- WS0 Working Deck - Youth Lead_1D9a9jKcByQ6GBwACzLsgEVP97qQICF6kniw1kGrZh8A.pptx | [redacted]@meta.com | | | | | Rothschild_Miki | | | 2/28/2024 |
| SM_000266 | E-document | '-A-C Priv- Youth Regulations Strategic O_1bAGiYNbttm2Ur8nR9fNC3Ys5Uml9j0bxrTzfFZoKlfo.docx | [redacted]@meta.com | | | | | DaltonSmith_Emily;[redacted];[redacted];Mosseri_Adam;Protti_Michael;Rothschild_Miki | | | 2/7/2024 |
| SM_000267 | E-document | A-C Priv - Youth Legal Requirements Over_1EP-4VCC38Q3Qk-LCv1fViWNzJ_j8tm6RTO1_CElPTFA.docx | [redacted]@meta.com | | | | | Diwanji_Pavni;[redacted];Mosseri_Adam;[redacted];Newton_Karina;Rothschild_Miki | | | 8/16/2022 |

In Re: Social Media Adolescent Addiction/Personal Injury Products Liability Litigation, 22-md-03047-YGR
Special Master Judge Segal
Meta's Index of Documents for Special Master Review

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000268 | E-document | [A/C PRIV] Summary of COPPA compliance flows used by other online services - Teens and Under 13 | [redacted] | | | | | Davis_Antigone; [redacted] | | | 6/21/2022 |
| SM_000269 | E-document | Age Up: Ads <Teen Adult> (A/C Priv) | [redacted] | | | | | [redacted]; [redacted]; [redacted]; Davis_Antigone; Diwanji_Pavni; [redacted]; [redacted]; Hendrix_Kristin; Jayakumar_Vaishnavi; Jimenez_Shayli; [redacted]; [redacted]; Newton_Karina; [redacted]; [redacted]; [redacted]; Rothschild_Miki; [redacted] | | | 6/21/2022 |
| SM_000270 | E-document | '-AC PRIV- X-Meta Unified Well-Being Roadmap _1iZ4XSn-B-gnA1O_g2tkSTa7YHAIYtUtakNR5fB8fYVE.docx | [redacted]@meta.com | | | | | [redacted]; Bachan_Lauren; Crenshaw_Liza; DaltonSmith_Emily; Davis_Antigone; Davis_Elena; Dow_Alex; Drabkin_Anya; [redacted]; [redacted]; [redacted]; [redacted]; Meta Platforms; [redacted]; Newton_Karina; [redacted]; [redacted]; Raychoudhury_Pratiti | | | 1/18/2023 |
| SM_000271 | E-document | WS7 Youth Ads Compliance Plan - A-C Priv_1ciip5PRy6yBsm1WFKvBLR6q7hhsikgzHJhwyzNRlNeY.docx | [redacted]@meta.com | | | | | Davis_Antigone; Hendrix_Kristin | | | 3/19/2024 |
| SM_000272 | E-document | Age Up- Ads -Teen → Adult- (A-C Priv)_1A2a4ogr84JipiWFdoWxj1sd15e_0TgchUrByQHgFap0.docx | [redacted]@meta.com | | | | | Davis_Antigone; [redacted]; [redacted]; [redacted]; [redacted] | | | 1/19/2024 |
| SM_000273 | E-document | Summary of External Research About Teen M_1vc9z2kA5wAAMlVqcemeVzHrkog9a1mqNwfKOa-PHRC4.docx | Shared drive (unavailable) | | | | | Clegg_Nick; Davis_Antigone; [redacted]; Rosen_Guy; Schultz_Alex | | | 1/17/2024 |
| SM_000274 | E-document | Policy Copy of -A-C Priv-- Youth Regulati_1rFfl9GGkkk2DDOlO23Z2lRuRAvE_GCNcsq_wLa9cbFY.docx | [redacted]@meta.com | | | | | Davis_Antigone; Sachs_Dan | | | 8/7/2023 |
| SM_000275 | E-document | Legal-Only Copy of (A-C Priv) Teen Safety_19Xr-DC_F0fDUCq1kmjt4BcvHCLtSPyzAhORwHWVkVYA.docx | [redacted]@meta.com | | | | | Davis_Antigone | | | 4/27/2023 |
| SM_000276 | E-document | A/C Priv Youth Topics Touched on by UX Research 9/24 | [redacted] | | | | | [redacted]; Hendrix_Kristin; [redacted]; [redacted]; Raychoudhury_Pratiti | | | 2/4/2024 |
| SM_000277 | E-document | A-C PRIV- IG Teen x Well-Being related resea_14VJncVqR8IWR3DlgqbLpilCIppZtKopn7vuF7S0LHyg.docx | [redacted]@meta.com | | | | | Gross_Wendy; Hendrix_Kristin | | | 9/5/2023 |
| SM_000278 | E-document | Youth Strategy Review - MZ Inform (12.14_1UrRbUS8npq8h4yt0z41-G5xkbo9rh6CtZzIgOy6AB_k.docx | [redacted]@meta.com | | | | | Hendrix_Kristin | | | 3/24/2024 |
| SM_000279 | E-document | Youth Strategy Review - Youth Working Te_1RtE7QqgKYJodGXGQf5vu1oxVKHtK2Y8xvbU3fih8Pbo.docx | Shared drive (unavailable) | | | | | Davis_Elena; Ginsberg_David; Hendrix_Kristin; [redacted] | | | 3/20/2024 |
| SM_000280 | E-document | A-C Priv Youth Topics Touched on by UX R_1mhvJqYVisukcbtPfWxe_eKZE7tBq6cx24T9JaXFxdZk.docx | [redacted]@meta.com | | | | | Ginsberg_David; Hendrix_Kristin | | | 9/5/2023 |
| SM_000281 | E-document | WS7 Youth Ads Compliance Plan - A-C_1ciip5PRy6yBsm1WFKvBLR6q7hhsikgzHJhwyzNRlNeY.docx | [redacted]@meta.com | | | | | Davis_Antigone; [redacted]; Gleit_Naomi; [redacted]; Raychoudhury_Pratiti | | | 2/5/2024 |
| SM_000282 | E-document | A-C Priv Youth Topics Touched on by_1mhvJqYVisukcbtPfWxe_eKZE7tBq6cx24T9JaXFxdZk.docx | [redacted]@meta.com | | | | | Gleit_Naomi; [redacted]; Raychoudhury_Pratiti | | | 1/18/2024 |
| SM_000283 | E-document | A-C PRIV- IG Teen x Well-Being rela_14VJncVqR8IWR3DlgqbLpilCIppZtKopn7vuF7S0LHyg.docx | [redacted]@meta.com | | | | | [redacted]; Raychoudhury_Pratiti | | | 1/18/2024 |
| SM_000284 | E-document | AC Priv - Youth Safety and Well-Being Require_11IJ1AUQhU9EUTMS_Q10LAZTl6_iuc_Nn-hW8zLM-O6Y.docx | Shared drive (unavailable) | | | | | [redacted] | | | 12/1/2023 |
| SM_000285 | E-document | Youth Strategy Review - MZ Inform (12.14)_1UrRbUS8npq8h4yt0z41-G5xkbo9rh6CtZzIgOy6AB_k.docx | [redacted]@meta.com | | | | | Bocking_Andrew; Ginsberg_David; [redacted]; Sachs_Dan | | | 3/29/2024 |
| SM_000286 | E-document | A-C Priv - Youth Regulatory - Product Impact Assessm_1iB6V2R99iteDfuOQUDmXwWdTx0onBBBU8zn5QmeFYkM.xlsx | [redacted]@meta.com | | | | | DaltonSmith_Emily; [redacted]; [redacted]; [redacted] | | | 10/6/2023 |
| SM_000287 | E-document | Youth Strategy Review - MZ Inform (12.14)_1UrRbUS8npq8h4yt0z41-G5xkbo9rh6CtZzIgOy6AB_k.docx | [redacted]@meta.com | | | | | Rosen_Guy; Schultz_Alex | | | 1/16/2024 |
| SM_000288 | E-document | a-c priv - Comparative Analysis- EU Youth _1jDhXj-G5tdQCC3mFccjHwXlLhRHdr-Z6Cb0rbkPBHRE.docx | jlamm@whitecase.com | | | | | Crenshaw_Liza; [redacted]; Geldwert_Dayna; Newton_Karina | | | 4/24/2023 |
| SM_000289 | E-document | '-AC-PRIV- WS5. xMY Youth Compliance decisi_1m23MlKw4krqO3Ul3CnNsRmV6vaRvN9XR6fdrirIVSYQ.docx | [redacted]@meta.com | | | | | Crenshaw_Liza; Gleit_Naomi; [redacted]; Rosen_Guy | | | 2/1/2024 |
| SM_000290 | E-document | A-C Priv- Teen Social Media Study De-identification_1BVtfyfl8I9QJ4K1wGBFVzwtPXq2WmABP_10HHEZ6b2w.docx | [redacted]@meta.com | | | | | [redacted] | | | 2/2/2023 |
| SM_000291 | E-document | AR Youth Bill- Obligation Response Plan_1CzqEpil0i5Sa7UpSu_QJ1VgvPYMjIgCs_w_MC-K8SGs.docx | [redacted]@meta.com | | | | | Davis_Antigone; Gleit_Naomi | | | 1/26/2024 |
| SM_000292 | E-document | '-A-C PRIV- Youth Mental Health Survey - Explicit consent _1hWGV-s4i6Yn9d2rQzjFcFglpRiV0Vg6IzvslqGcIj7Y.docx | [redacted]@meta.com | | | | | [redacted]; Drabkin_Anya | | | 1/31/2023 |
| SM_000293 | E-mail | Re: IG Teens a/c priv | | [redacted] | Johnson!, Mike | [redacted] | | [redacted] | | | 4/2/2024 |
| SM_000294 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":1856982991013195}] | | [redacted] | [redacted] | | | [redacted] | | | |
| SM_000295 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":1856982991013195}] | | [redacted] | [redacted] | | | [redacted] | | | |
| SM_000296 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":1856982991013195}] | | [redacted] | [redacted] | | | [redacted] | | | |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000297 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":3023185487777821}] | | [redacted] | [redacted] | | | [redacted] | | | |
| SM_000298 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":5755415404507627}] | | [redacted] | [redacted] | | | [redacted] | | | |
| SM_000299 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6469519763143290}] | | [redacted] | [redacted] | | | [redacted] | | | |
| SM_000300 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6335329353218885}] | | [redacted] | [redacted] Zhang, Hao; [redacted] | | | [redacted] | | | |
| SM_000301 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":5700728729977790}] | | [redacted] | [redacted] Cobb, Curtiss; [redacted] | | | [redacted] | | | |
| SM_000302 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":5627583824001615}] | | [redacted] | [redacted] | | | [redacted] | | | |
| SM_000303 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":9183480658344604}] | | [redacted] | [redacted] | | | [redacted] | | | 2/19/2024 |
| SM_000304 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":9456608781031804}] | | [redacted] | [redacted] | | | [redacted] | | | 2/19/2024 |
| SM_000305 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6073318959443182}] | | [redacted] | [redacted] | | | [redacted] | | | 2/19/2024 |
| SM_000306 | E-document | '-AC-PRIV- WS3. xMY Youth Compliance decisions - Unconnect_1aJPib5zM5_w5VPAz_bEor0_7ghRD1SqbzJAyvWV5bkA.docx | Shared drive (unavailable) | | | | | [redacted] | | | 3/26/2024 |
| SM_000307 | E-document | Jan 2024 teen safety bundle announcement - FAQ -Youth Leg_1f1XO2b25P4ZRTsbmjrDvSEADDDLKF3XXxgaiQy4bU_s.docx | Shared drive (unavailable) | | | | | [redacted] | | | 1/4/2024 |
| SM_000308 | E-document | '-AC-PRIV- WS5. xMY Youth Regulatory Readiness deci_1m23MlKw4krqO3Ul3CnNsRmV6vaRvN9XR6fdrirIVSYQ.docx | Shared drive (unavailable) | | | | | [redacted] | | | 4/1/2024 |
| SM_000309 | E-document | '-Working Deck- Youth WS4- Child Directed Content C_14kt_IDC85IhrSte0GGAz7fuQtKuVC3ebhzSShgWcdAk.pptx | [redacted]@meta.com | | | | | [redacted] | | | 3/21/2024 |
| SM_000310 | E-document | '-AC-Priv- xMeta Youth Design- Legal Training_1JFm3sHjgrVziZ86w7PTtDEqEHtjecU2KEpRSiyS53M4.xlsx | [redacted]@meta.com | | | | | Davis_Elena; Drabkin_Anya; [redacted] | | | 1/25/2024 |
| SM_000311 | E-document | Youth Summit 2022 - Copy of AC PRIV Marketing Legal check_15Sb0huRaqBv7P5DFS2N1GymfsKfdwctUW-sBOSMT48s.docx | [redacted]@meta.com | | | | | Geldwert_Dayna; [redacted] | | | 1/10/2023 |
| SM_000312 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":2074510812605479}] | | [redacted] | [redacted] | | | [redacted] | | | |
| SM_000313 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4959412280846033}] | | [redacted] | [redacted] | | | [redacted] | | | |
| SM_000314 | E-document | Youth Ads - Ad delivery treatment review -_1-orH89WzdvsCgw9noWl3v3NCYJThhCT1SZyvNnlXtik.docx | [redacted]@meta.com | | | | | Diwanji_Pavni; [redacted] | | | 11/28/2023 |
| SM_000315 | E-document | A-C Priv - WS3- Well-being 2024 Strategy + H1_1pD2p7O00BdkUilcVyUsrp54J-X3IYVLJP92KtCDxp_s.docx | [redacted]@meta.com | | | | | [redacted] | | | 2/5/2024 |
| SM_000316 | E-document | '-A-C Priv- VR Youth Maturity Scorecard - DEPRE_1Aqswil6YXEUYkXs1FZBaMsKrBUfYk3leLvXuduTcJ-8.xlsx | [redacted]@meta.com | | | | | [redacted] | | | 11/20/2023 |
| SM_000317 | E-document | A-C Priv- DMA Consent Youth- Option Set_1eXwTIlamwiTZ2mI_d7mhotGnwfRt0QbS9bjiEPm8r-0.docx | Shared drive (unavailable) | | | | | [redacted] | | | 1/31/2024 |
| SM_000318 | E-document | A-C Priv DMA Consent & Youth_1sv_Lxh2iiFyJXd3F0qdrtcBRRBr7_HGoiajfeEzqPZg.docx | [redacted]@meta.com | | | | | [redacted] | | | 8/10/2023 |
| SM_000319 | E-document | WAFFLE Youth Age Review_1o12WjZOKHoXWhUkyukM8VGNl4G0qge6nzzLFSPaA6K4.docx | [redacted]@meta.com | | | | | [redacted] | | | 8/28/2023 |
| SM_000320 | E-document | '-WhatsApp- Youth Compliance Strategy (A-C PRIV AND conf_1TFJSxTP-xI0lowXbYdPr67pQY4CB_NF3TFwawHKJ5pM.docx | [redacted]@meta.com | | | | | [redacted] | | | 8/28/2023 |
| SM_000321 | E-document | WA AC-Priv Weekly Youth Exec Touchpoint_1PvdWUGZUnQ97s7X3UVfWBrGL-z5M6Cwdi7kaEJHxdYc.docx | [redacted]@meta.com | | | | | [redacted] | | | 1/18/2023 |
| SM_000322 | E-document | Teen Dating Group Inv plan - GIN - _1x9EtOr8scPwkSl3-LdjM3eTwQM5lvTTmGj94Ec1cVkk.docx | [redacted]@meta.com | | | | | [redacted] | | | 3/7/2022 |
| SM_000323 | E-document | A-C Priv - WS3- Well-being 2024 YRR Stra_1pD2p7O00BdkUilcVyUsrp54J-X3IYVLJP92KtCDxp_s.docx | [redacted]@meta.com | | | | | [redacted] | | | 2/5/2024 |
| SM_000324 | E-document | Youth Strategy Review - MZ Inform (12.14_1UrRbUS8npq8h4yt0z41-G5xkbo9rh6CtZzIgOy6AB_k.docx | [redacted]meta.com | | | | | [redacted] | | | 2/5/2024 |
| SM_000325 | E-document | Art. 28 DSA - A summary of youth provisions_1dw8u_j8m2KGCQAGmVnwQEnWMiftzrwd54lSgtT-YzVs.docx | Shared drive (unavailable) | | | | | [redacted] | | | 2/1/2024 |
| SM_000326 | E-mail | RE: A/C Priv - E2EE Evidence Gathering | | [redacted] | [redacted] | [redacted] | | [redacted] | | | |
| SM_000327 | E-mail | Message summary [{"otherUserFbId":100012232446880,"threadFbId":null}] | | [redacted] | [redacted] | | | [redacted] | | | |
| SM_000328 | E-mail | FW: a/c priv - questions on launch | | [redacted] | [redacted] | | | [redacted] | | | |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000329 | E-mail | Re: a/c priv - questions on launch | | [redacted] | [redacted] | [redacted] | | [redacted] | | | |
| SM_000330 | E-document | OD -AC-P- X-Meta Youth HPMs_1_2B5ypd5IoaW5DNa0Z56LgYEFoGKefft.docx | CSI xMeta Youth | | | | | Meta Platforms | | | 2/9/2023 |
| SM_000331 | E-document | Privacy Legal Copy of -A-C PRIV- Youth Mental Health Surv_1IVxVF77AuMCgRlyhw5I9trXEJCjuME5QzXGCOX5-RfM.docx | [redacted]@meta.com | | | | | Drabkin_Anya | | | 2/9/2023 |
| SM_000332 | E-document | Youth [REDACTED FOR PRIVILEGE] (A-C Priv)_1x-nSW3rY1H8gr7UexqnMkcO-69zSuC0MmPqJznGWcYk.docx | Shared drive (unavailable) | | | | | [redacted] | | | 8/29/2023 |
| SM_000333 | E-document | '-DRAFT- Review of Youth Risk Behavior Survey Dat_1GfdYpSPiU3ujEeeTVYYIgHVbkuFKT9Tl6QhxKCmO-GM.docx | Shared drive (unavailable) | | | | | Pietsch_Lena | | | 1/22/2024 |
| SM_000334 | E-document | Youth Ads - Ad delivery treatment review -AC-Priv- _1-orH89WzdvsCgw9noWl3v3NCYJThhCT1SZyvNnIXtik.docx | [redacted]@meta.com | | | | | Hegeman_John | | | 4/1/2024 |
| SM_000335 | E-document | A-C Priv DMA Consent & Youth_1sv_Lxh2iiFyJXd3F0qdrtcBRRBr7_HGoiajfeEzqPZg.docx | [redacted]@meta.com | | | | | [redacted] | | | 8/10/2023 |
| SM_000336 | E-mail | Re: Reels partner diversity plans-- to review (A/C Priv) | | [redacted] | [redacted] | Antony, Justin; [redacted]; Porch, Charles | | Antony_Justin | | | |
| SM_000337 | E-document | AR Youth Bill- Obligation Response Plan_1CzqEpil0i5Sa7UpSu_QJ1VgvPYMjIgCs_w_MC-K8SGs.docx | Shared drive (unavailable) | | | | | Davis_Antigone; Mosseri_Adam; Rothschild_Miki | | | 8/18/2024 |
| SM_000338 | E-document | '-6-04 L2- Youth AI Interaction Policies (a-c priv)_1uGsPewMMAvdIx3WpKoTxUd0uANhBe2x08ipSnyfEjzM.docx | [redacted]@meta.com | | | | | Rothschild_Miki | | | 10/28/2024 |
| SM_000339 | E-document | Scratchpad - Youth Reg Update for MZ (a-c priv)_1t91rItdzM76xuBf2BF3ofNXwaK5KJmtnCbBYBcbJ7Cc.docx | [redacted]@meta.com | | | | | Rothschild_Miki | | | 10/4/2024 |
| SM_000340 | E-document | TN Youth Bill HB 1891 Summary Apr 2024_1_RE8yYFlU06fO2S8eNYxwspLJ1YbOJPFGch7nNBx85M.docx | State Bill Triage | | | | | Meta Platforms | | | 4/23/2024 |
| SM_000341 | E-document | '-AC-PRIV- WS5. xMY Youth Regulatory Readiness d_1m23MlKw4krqO3Ul3CnNsRmV6vaRvN9XR6fdrirIVSYQ.docx | Shared drive (unavailable) | | | | | Otaru_Sayed; [redacted] | | | 5/17/2024 |
| SM_000342 | E-document | 6-6 - SR Youth External Escalations (A-C Priv)_1Hxt79rdDMQ5lC4RXg-P0sSmF153HuN8jm2A8WzaBO6s.pptx | [redacted]@meta.com | | | | | Bhattacharyya_Amit; Crenshaw_Liza; [redacted] | | | 6/3/2024 |
| SM_000343 | E-document | -AC-PRIV- WS3. xMY Youth Compliance decisions - Unconnec_1aJPib5zM5_w5VPAz_bEor0_7ghRD1SqbzJAyvWV5bkA.docx | Shared drive (unavailable) | | | | | [redacted]; Meta Platforms | | | 9/10/2024 |
| SM_000344 | E-document | (A_C Priv) 1.7 Age & Youth Readiness Summary_CR Readiness Summary_H1_1T0FrhdrzytGbPGDiGRkp1hMlpfkYilYM.pdf | Shared drive (unavailable) | | | | | Otaru_Sayed | | | 8/9/2024 |
| SM_000345 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":5625206540885883}] | | [redacted] | [redacted] Sinha, Ravi | | | [redacted]; Sinha_Ravi | 6/7/2023 | | |
| SM_000346 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6555341507882885}] | | [redacted] | [redacted]; Sinha, Ravi; [redacted] | | | [redacted]; Sinha_Ravi | 8/31/2023 | | |
| SM_000347 | E-mail | Re: a/c priv - title for "Compassion Growth Metrics: SSI " | | Guadagno, Jennifer | [redacted] | [redacted] | | Guadagno_Jennifer | 7/18/2018 | | |
| SM_000348 | E-mail | FW: New Publication Review Assignment - How Well Can People Report Their Time Spent on Facebook?: An Eva... | | [redacted] | Burke, Moira; FB Publication Review - Dorsey!; [redacted]; Pub-review | | | Burke_Moira | 8/27/2019 | | |
| SM_000349 | E-mail | Re: Publication review: "Growing Closer on Facebook: Changes in Tie Strength Through Social Network Site Use" | | Burke, Moira | [redacted]; Cutler!, Molly; Dubois!, Christen; [redacted] | [redacted] | Burke, Moira; [redacted] | Burke_Moira | 9/11/2013 | | |
| SM_000350 | E-mail | Re: for media prep doc a/c priv | | [redacted] | [redacted]; Cutler!, Molly; Jhaveri, Ash; Kling!, Dave; [redacted]; O'Brien, Sarah; Olivan, Javier; Sandberg, Sheryl; Stretch!, Colin | Bounds, Tucker | | Olivan_Javier; Sandberg_Sheryl | 1/30/2019 | | |
| SM_000351 | E-mail | Re: Request from Apple today (a/c priv) | | [redacted] | Crawford, Deborah; Ginsberg, David; Hegeman, John; [redacted]; Karande, Chinmay; Levine, Marne; Newstead!, Jennifer; Olivan, Javier; Shanbhag!, Nikhil; Wehner, David | Anklesaria, Nissa; [redacted]; Nebol-Perlman, Goksu; Shedroff, Marc | [redacted] | Ginsberg_David; Hegeman_John; Olivan_Javier | 4/26/2022 | | |
| SM_000352 | E-document | Youth Org/Priorities Comms Plan | Max Eulenstein | | | | | [redacted];Chudnovsky_Stan;[redacted];Diana_Elisabeth;Diwanji_Pavni;Newton_Karina;[redacted];Rothschild_Miki;[redacted] | | 3/10/2021 | 2/4/2024 |
| SM_000353 | E-document | [Archived] IG Well-being XFN Monthly - Agenda | [redacted] | | | | | Newton_Karina;[redacted];Rothschild_Miki;Shapira_Yoav | | 7/22/2020 | 2/4/2024 |
| SM_000354 | E-mail | Re: AC PRIV Re: Brandon Clark/YesJuliet Account | | [redacted] | [redacted]; Newton, Karina; [redacted] | | | Newton_Karina; [redacted] | 8/1/2022 | | |
| SM_000355 | E-mail | FW: Intermediary Liability Working Group: Draft language to review | | [redacted] | [redacted] | [redacted]; Sachs!, Dan | | Sachs_Dan | 4/24/2017 | | |
| SM_000356 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":1811611845618031}] | | [redacted] | [redacted] | | | [redacted] | 4/9/2018 | | |
| SM_000357 | E-mail | Message summary [{"otherUserFbId":100009792931657,"threadFbId":null}] | | [redacted] | [redacted] | | | [redacted] | 9/29/2020 | | |
| SM_000358 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4815977631846304}] | | [redacted] | [redacted] | | | [redacted] | 4/28/2022 | | |
| SM_000359 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6333989176635988}] | | [redacted] | [redacted] | | | [redacted] | 2/22/2023 | | |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000360 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4935358076519436}] | | [redacted] | [redacted] | | | [redacted] | 9/2/2021 | | |
| SM_000361 | E-mail | Re: Dust or Magic Deck Draft for Comms Approval | | [redacted] | [redacted] | [redacted] | | [redacted] | 10/10/2018 | | |
| SM_000362 | E-mail | Message summary [{"otherUserFbId":100015548357733,"threadFbId":null}] | | [redacted] | [redacted] | | | [redacted] | 9/22/2017 | | |
| SM_000363 | E-mail | Re: [Notes] Integrity Terminology in Family Docs [a/c priv] | | [redacted] | Belokhvostova, Veronika; [redacted] Johnson!, Mike; [redacted]; Zajac, Jackie | [redacted] | | [redacted] | 1/16/2020 | | |
| SM_000364 | E-mail | Re: [Notes] Integrity Terminology in Family Docs [a/c priv] | | [redacted] | [redacted]; Belokhvostova, Veronika; [redacted]; Johnson!, Mike; [redacted]; Zajac, Jackie | [redacted] | | [redacted] | 1/27/2020 | | |
| SM_000365 | E-mail | Re: A/C Priv: Re: v41 iOS IG app delay + GDPR implications A/C Priv | | [redacted] | Baser, David; Cunnane!, Yvonne; Rose, Dan | Beringer!, Ashlie; Canahuati, Pedro; Deadman, Stephen; Jhaveri, Ash; [redacted] Newton, Karina; [redacted] Weil, Kevin | | Newton_Karina | 4/20/2018 | | |
| SM_000366 | E-document | '-A-C Priv- Youth X-Meta Strategy Cox Revi_1DKuGCRGSfOCt-pOGXUH16CBiFwF-NHTgtvjwmwwrhPg.pptx | [redacted]@meta.com | | | | | [redacted];Clegg_Nick;DaltonSmith_Emily;Davis_Antigone;[redacted];Gleit_Naomi;Newton_Karina;[redacted];Rosen_Guy;Rothschild_Miki | | 5/11/2022 | 5/23/2023 |
| SM_000367 | Attachment to E-mail | OFA x ATT options <a/c priv> | | [redacted] | [redacted] | | | [redacted] | 6/17/2022 | | |
| SM_000368 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4894673360569776}] | | [redacted] | [redacted] | | | [redacted] | 3/24/2022 | 2/19/2024 | 2/19/2024 |
| SM_000369 | E-document | '-A-C Priv- X-Meta Youth Maturity Scoreca_1DLuQKSlObe9_fnw2zKF-lgFRpdMdyKkqNMR15KnCzME.xlsx | [redacted]@meta.com | | | | | Rothschild_Miki | | 9/17/2023 | 9/25/2023 |
| SM_000370 | E-document | '-A-C Priv- X-Meta Youth H2 Roadmap -WIP-_15rjw-fY0ZTHullBvYjnmzHELo64yQEcLIN6VI6CMmwA.pptx | [redacted]@meta.com | | | | | [redacted];Rothschild_Miki | | 4/21/2022 | 4/28/2022 |
| SM_000371 | E-mail | Fw: NYDFS Report Issued Today on Health Apps Sending FB Sensitive Data (a/c priv) | | [redacted] | [redacted] | | | [redacted] | 2/18/2021 | | |
| SM_000372 | E-mail | [A/C Priv] Arcata... - @[redacted]@fb.com @[redacted]@fb.com - ... | | Google Docs | [redacted] | | | [redacted] | 8/8/2022 | | |
| SM_000373 | E-mail | You were mentioned in IG Youth Team Tracker (A/C Priv) | | Quip | [redacted] | | | [redacted] | 5/21/2021 | | |
| SM_000374 | E-document | 4-9 Youth Review- Defaults a_11CInYLr2KEmK9A77EmzEjQtn6l25HUgP8GVwp1OK1Hg.pptx | Meta Communities Youth/Teen XFN a/c priv 2021 | | | | | Meta Platforms | | 4/7/2021 | 2/4/2024 |
| SM_000375 | E-document | A-C Priv - ODNC- Teen Default On Confirmation _1xj35hDk0wFrHJmwAXW40rAXVhyEyCApMRxgeHmmJg18.docx | [redacted]@meta.com | | | | | [redacted] | | 2/9/2024 | 3/5/2024 |
| SM_000376 | E-document | '-Old- Teen Settings Defaults - Review -A-C Priv_1J8QAMdHsQUHjbxvqJlxqfxITBu_at7ZsNcd63k1x7bo.pptx | IG Trust | | | | | Meta Platforms | | 7/28/2022 | 7/26/2023 |
| SM_000377 | E-mail | Re: Pre-read \| IG Leads Review \| A/C Priv: SSI & ED Teen Support Strategy | | Lyons-Laing, Tessa | [redacted] Kabbabe, Tomas; [redacted] | [redacted] Huang, Jeff; [redacted] Medri, Roberto; Otaru, Sayed; [redacted] | | Otaru_Sayed | 11/10/2023 | | |
| SM_000378 | E-document | '-A-C Priv- WSJ Preteens 9-29-21 Insights _1CzPvWdUzSzktCDvJOxSky4nI3TXDfS1O3zd8rwtt0yY.xlsx | [redacted]@meta.com | | | | | Kilstein_Darius; [redacted] | | 9/28/2021 | 10/5/2021 |
| SM_000379 | E-mail | Re: CIFM: Community Standards Enforcement Report v3 [Launches May 23, 2019] <a/c priv> | | Rosen, Guy | [redacted] | [redacted] | | Rosen_Guy | 4/30/2019 | 1/11/2024 | 1/11/2024 |
| SM_000380 | E-mail | (A/c Priv) Re: Follow ups - Restricted Demand CP Review | | Chandra, Arun | DeVine, John; [redacted] Rosen, Guy; Saxon, Matthew; Sooy, Abigail | Bhattacharyya, Amit; [redacted] | Chandra, Arun | Bhattacharyya_Amit; Rosen_Guy | 2/17/2021 | 1/11/2024 | 1/11/2024 |
| SM_000381 | E-mail | RE: CIFM: Community Standards Enforcement Report v3 [Launches May 23, 2019] <a/c priv> | | [redacted] | [redacted] Rosen, Guy | [redacted] | | Rosen_Guy | 4/30/2019 | 1/11/2024 | 1/11/2024 |
| SM_000382 | E-mail | Re: teens on FACEBOOK a/c priv | | [redacted] | Buckley, Michael; Kling!, Dave; Schrage!, Elliot | Cox, Christopher; Ebersman, David; Frost, Debbie; [redacted] Sandberg, Sheryl | | Cox_Chris; Sandberg_Sheryl | 4/15/2013 | | |
| SM_000383 | E-mail | Re: Update on Poor Quality Hashes received from NCMEC 9/21 | | [redacted] | [redacted] | [redacted] | | [redacted] | 9/22/2020 | | |
| SM_000384 | E-mail | A/C Priv: [Pre-Read] Weekly PA Check In | | Bounds, Tucker | Ginsberg, David; Kaplan, Joel; Shanbhag!, Nikhil | Cobb, Curtiss; Elin, Lindsay; [redacted] Ginsberg, Josh; [redacted] Martin, Kevin; Mehta!, Probir; [redacted] Pietsch, Lena; Reinisch, Markus | | Ginsberg_David; Kaplan_Joel; Pietsch_Lena | 3/14/2023 | | |
| SM_000385 | E-mail | Comms Plan: The M... - @[redacted]@fb.com , do you mind ... | | Google Docs | [redacted] | | | [redacted] | 3/17/2022 | | |
| SM_000386 | E-document | A-C Priv- Canonical Youth Privacy Control Center_1W10LQoDK2pFCfWJHELzkcgZFPu5THT9U5i8LvqgMI5A.xlsx | [redacted]@meta.com | | | | | Ginsberg_David | | 8/14/2023 | 4/1/2024 |
| SM_000387 | E-document | a-c priv- FB-IG Teen--Adult Recommendations Limiting_1Ezs12cRo51yFT0XduAtGJmF2aB5BmapKPX4LxXumuAw.docx | [redacted]@meta.com | | | | | [redacted]; Davis_Antigone; Hendrix_Kristin; Mosseri_Adam; Otaru_Sayed; Rothschild_Miki | | 7/16/2024 | 9/23/2024 |
| SM_000388 | E-mail | FW: A/C Priv: draft post | | O'Brien, Sarah | Cutler!, Molly; Ginsberg, David; Nolan, Caroline; Saric, Iska; Schultz, Alex; Thomson, Bertie | Lieber!, Rachel | | Ginsberg_David; Schultz_Alex | 10/23/2021 | 1/15/2024 | 1/15/2024 |
| SM_000389 | E-mail | RE: Weekly guidance 06.27.14 - a/c privileged | | Olivan, Javier | Cox, Christopher; Stretch!, Colin; Wehner, David | Sandberg, Sheryl | | Cox_Chris; Olivan_Javier; Sandberg_Sheryl | 6/30/2014 | | |
| SM_000390 | E-mail | [AC/PRIV] FYI, Markup Story Sen. Warner letter to MZ \| Pixel, Sensitive Health Data | | [redacted] | [redacted]; Ginsberg, David; [redacted]; O'Brien, Sarah; [redacted] | Anklesaria, Nissa; [redacted] Stone, Andy; Strategic Response Comms; [redacted] | | Ginsberg_David; [redacted] | 10/20/2022 | | |
| SM_000391 | E-mail | Re: WASHINGTON POST: Attorney General Barr Takes Aim At Tech, Signaling Broad DOJ Review Of Antitrust, Privacy And Speech AC/PRIV | | Roehrkasse, Brian | Shanbhag!, Nikhil | Bounds, Tucker; Ginsberg, David; Saul, Andrea | | Ginsberg_David; Saul_Andrea | 12/11/2019 | 4/3/2024 | 4/3/2024 |
| SM_000392 | E-mail | Re: [PRE-READ/DECISION DOC] - (A/C Priv) CXMY Leadership Review: Launching Feed Pause to Teens on FB (for Thursday 3/22, 10:30am PT) | | [redacted] | Alison, Tom; Backstrom, Lars; Bradley, Ronan; Glasgow, Dane; [redacted] | | | Backstrom_Lars | 3/22/2023 | | |
| SM_000393 | E-mail | Re: A/C Priv - WaPo outreach re TikTok/TV | | Stone, Andy | Roehrkasse, Brian; [redacted] | [redacted] Lieber!, Rachel; Pietsch, Lena; [redacted] Saul, Andrea | | Pietsch_Lena; Saul_Andrea | 3/14/2024 | | |
| SM_000394 | E-document | Mar_23__A_C_Priv_Central_X-Meta_Youth___Biweekly_Leadership_Review.jpg | | | | | | Mosseri_Adam | | | 9/18/2024 |
| SM_000395 | E-mail | Re: [IGWB Content Review Request] Note on content diversity and NAC. | | [redacted] | Cheng, Justin | | | Cheng_Justin | 12/13/2021 | 2/4/2022 | 2/4/2022 |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000396 | E-mail | Re: A/C Priv Re: URGENT: Soft-Matching: How and when do we talk about it? | | Cutler!, Molly | [redacted]; Bocking, Andrew; [redacted]; Diana, Elisabeth; [redacted]; Saul, Andrea; Spiller, Guillermo; [redacted] | [redacted]; Bounds, Tucker; D'Apice, Robert; Fan, Peng; Ge, Yuankai; [redacted]; Newton, Karina; [redacted]; Strategic Response Comms; Wei, David | | Bocking_Andrew; Diana_Elisabeth; Newton_Karina; [redacted]; Saul_Andrea | 8/23/2019 | 3/17/2022 | 3/17/2022 |
| SM_000397 | E-mail | Re: Youth Product Roadmap Partnerships Follow-up (A/C Priv) | | Papamiltiadis, Konstantinos | Diwanji, Pavni; Eulenstein, Max; [redacted]; Newton, Karina; Osofsky, Justin; [redacted]; Shedroff, Marc | | | Diwanji_Pavni; Newton_Karina; [redacted] | 3/9/2021 | 3/17/2022 | 3/17/2022 |
| SM_000398 | E-mail | Re: Pushback for WSJ (a/c priv) | | [redacted] | [redacted]; Besmehn, Andrea; Saul, Andrea; [redacted] | Bounds, Tucker; Lieber!, Rachel; Newton, Karina; O'Brien, Sarah; Stone, Andy | | Newton_Karina; [redacted]; Saul_Andrea; Stone_Andy | 9/15/2021 | 5/21/2022 | 5/21/2022 |
| SM_000399 | E-mail | Re: A/C Priv: FYI - Latest on WSJ CSAM story | | Rosen, Guy | Bhattacharyya, Amit; Bickert!, Monika; Bounds, Tucker; Clegg, Nick; Cutler!, Molly; Davis, Antigone; Ginsberg, David; Ginsberg, Josh; Kaplan, Joel; Martin, Kevin; Mendelsohn, Nicola; Mosseri, Adam; Newstead!, Jennifer; Osofsky, Justin; Saul, Andrea; Smith, Emily Dalton | Moniz!, Henry; Sonderby!, Chris | | Rosen_Guy | 6/6/2023 | 9/6/2023 | 9/6/2023 |
| SM_000400 | E-document | '-A-C Priv- Youth X-Meta Strategy Cox Revi_1cbdiGL8mTqLAhDWOW6lqS9-cu_IngzY9W7vbJ2LnAc0.pptx | [redacted]@meta.com | | | | | [redacted];DaltonSmith_Emily;Davis_Antigone;[redacted];Kilstein_Darius;[redacted];Newton_Karina;[redacted];Rosen_Guy;Rothschild_Miki | | 5/3/2022 | 1/18/2024 |
| SM_000401 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":3607158199379345}] | | [redacted] | [redacted]; Sinha, Ravi | | | [redacted]; Sinha_Ravi | 2/10/2021 | 2/18/2024 | 2/18/2024 |
| SM_000402 | E-mail | RE: PLEASE REVIEW TODAY - Updates to CARU materials | | [redacted] | Bocking, Andrew; [redacted]; Sherman, Rob; Spiller, Guillermo; [redacted] | [redacted] | | Bocking_Andrew | 5/6/2019 | | |
| SM_000403 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":5008480269200242}] | | [redacted] | [redacted] Rice, Brian; [redacted]; Stone, Andy; [redacted] | | | [redacted] | 4/28/2022 | | |
| SM_000404 | E-mail | Re: [A/C Priv] Registered Reports Announcement Options | | Dubois!, Christen | Bachan, Lauren | [redacted]; Saul, Andrea | | Bachan_Lauren; Saul_Andrea | 11/27/2023 | | |
| SM_000405 | E-mail | Re: AC/Priv - Survey for Final review by 4 EST | | [redacted] | Ginsberg, David; [redacted]; Rosen, Guy; Saul, Andrea; Tucker!, Scott; [redacted] | [redacted]; Ginsberg, Josh; [redacted]; Schultz, Alex | | Ginsberg_David; Rosen_Guy; Saul_Andrea; Schultz_Alex | 12/28/2023 | | |
| SM_000406 | E-mail | Re: Research deck to review | | [redacted] | [redacted] | | | [redacted] | 2/23/2022 | | |
| SM_000407 | E-mail | Re: 60 minutes shoot | | [redacted] | [redacted] | [redacted] | | [redacted] | 6/8/2017 | 3/25/2022 | 3/25/2022 |
| SM_000408 | E-mail | FW: New Publication Review Assignment - Social comparison and Facebook (411989663051553) | | [redacted] | Burke, Moira; FB Publication Review - Dorsey!; [redacted]; Pub-review | | | Burke_Moira | 3/11/2019 | | |
| SM_000409 | E-mail | Re: Legal Review: Live and new Direct Screenshots | | [redacted] | [redacted]; Newton, Karina | [redacted] | | Newton_Karina | 11/14/2016 | | |
| SM_000410 | E-mail | Re: FAQs on real name follow-up | | [redacted] | [redacted]; Sinha, Ravi | [redacted]; Thaw, Jonny | | [redacted]; Sinha_Ravi | 8/11/2020 | 2/16/2024 | 2/16/2024 |
| SM_000411 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":3863370157091434}] | | [redacted] | [redacted]; Sinha, Ravi; [redacted] | | | [redacted]; Sinha_Ravi | 4/26/2021 | 2/18/2024 | 2/18/2024 |
| SM_000412 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6030754677033248}] | | [redacted] | [redacted]; Sinha, Ravi; [redacted] | | | Sinha_Ravi; [redacted] | 6/2/2023 | | |
| SM_000413 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6137000756353887}] | | [redacted] | [redacted]; Sinha, Ravi; [redacted] | | | [redacted]; Sinha_Ravi | 7/19/2023 | | |
| SM_000414 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":24153669857582310}] | | [redacted] | [redacted]; Sinha, Ravi; [redacted] | | | [redacted]; Sinha_Ravi | 10/12/2023 | | |
| SM_000415 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6584913828219355}] | | [redacted] | [redacted]; Sinha, Ravi; [redacted] | | | [redacted]; Sinha_Ravi | 6/21/2023 | | |
| SM_000416 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":5323207494393967}] | | Sinha, Ravi | [redacted]; Sinha, Ravi | | | [redacted]; Sinha_Ravi | 9/20/2022 | 2/19/2024 | 2/19/2024 |
| SM_000417 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":24153669857582310}] | | Sinha, Ravi | [redacted]; Sinha, Ravi; [redacted] | | | [redacted]; Sinha_Ravi | 10/16/2023 | | |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000418 | E-mail | Re: A/C Priv - Heads up + XFN question: FW: Right of Reply Channel 4 Dispatches | | [redacted] | [redacted] | [redacted] Pietsch, Lena; [redacted] | | [redacted] Pietsch_Lena | 4/20/2022 | | |
| SM_000419 | E-mail | Re: Safety Center page drafts for your review (LGBTQ+ section) | | [redacted] | [redacted] | [redacted] | | [redacted] | 12/6/2022 | | |
| SM_000420 | E-mail | WAFFLE Weekly Update: 14 Weeks to launch | | [redacted] | [redacted] Bocking, Andrew; [redacted] Cathcart, Will; [redacted] Grand, Victoria; Gupta, Nitin; [redacted] Lahiri, Komal; [redacted] Ponnadurai, Eshan; [redacted] Spiller, Guillermo; [redacted] Vora, Ami; [redacted] Yaniv, Idit | [redacted] | | [redacted] Bocking_Andrew | 6/13/2022 | | |
| SM_000421 | E-mail | WAFFLE Weekly Update: 13 Weeks to launch | | [redacted] | [redacted] Bocking, Andrew; [redacted] Cathcart, Will; [redacted] Grand, Victoria; Gupta, Nitin; [redacted] Lahiri, Komal; [redacted] Ponnadurai, Eshan; [redacted] Spiller, Guillermo; [redacted] Vora, Ami; [redacted] Yaniv, Idit | [redacted] | | [redacted] Bocking_Andrew | 6/17/2022 | | |
| SM_000422 | E-mail | Re: Portal Donation \| #savewithstores + Save the Children - Policy Review Request | | [redacted] | [redacted] | [redacted] Sachs!, Dan; Thai, Ha; [redacted] | | Sachs_Dan | 4/9/2020 | | |
| SM_000423 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4646834468711014}] | | [redacted] | [redacted] | | | [redacted] | 5/31/2022 | | |
| SM_000424 | E-document | FB Youth Strategy & Investments -A-C Priv-_135KWkHzGHcIzjR60ZYfqw6buaXvG2b6hzlNh25-AeHE.pptx | [redacted]@meta.com | | | | | [redacted] | | 10/4/2022 | 5/25/2023 |
| SM_000425 | E-document | Youth Ads Execution Review - 03-31-2023_1ySHclpPGK--Cf5XJ6XJniDN7u5RlJBpSoYdX4TzTw4o.docx | Shared drive (unavailable) | | | | | [redacted] | | 3/30/2023 | 3/31/2023 |
| SM_000426 | E-document | IG Age Verification Expansion -A-C Priv-_1R4fny9e898uy9fEfMRIfYgdvmo6NdIbBriKuTfwzYoQ.docx | [redacted]@meta.com | | | | | [redacted] | | 5/2/2023 | 1/16/2024 |
| SM_000427 | E-document | A-C PRIV- Upholding IG Public Commitments in Teen_1vX6-ogCP88OpbyEeStGICVn6BNFNCGyZpV0kOxtCq8c.docx | [redacted]@meta.com | | | | | Otaru_Sayed | | 10/26/2022 | 2/17/2023 |
| SM_000428 | E-document | '-A-C Priv- Teen Notify _1K1M2uyNj4gAWkIcd19eoeyBaLPZby3o83xo_JpLEOg8.docx | Parent & Family Experiences Team | | | | | Meta Platforms | | 3/29/2023 | 4/5/2023 |
| SM_000429 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":7145907802141945}] | | [redacted] | [redacted] Sinha, Ravi; Thomas, Mark A; [redacted] | | | Sinha_Ravi; [redacted] | 3/8/2024 | | |
| SM_000430 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":7330431910370674}] | | [redacted] | [redacted] Sinha, Ravi; [redacted] | | | [redacted] Sinha_Ravi | 3/22/2024 | | |
| SM_000431 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":7055604854556256}] | | [redacted] | [redacted] Sinha, Ravi; [redacted] | | | Sinha_Ravi; [redacted] | 2/8/2024 | | |
| SM_000432 | E-mail | Re: IG FBC Disclosure - XFN Discussion (Re: Latest status on FB connection flow on IG) | | [redacted] | [redacted] Bocking, Andrew; D'Apice, Robert; [redacted] Newton, Karina; [redacted] Spiller, Guillermo; [redacted] | | | Bocking_Andrew; Newton_Karina | 6/26/2018 | 3/17/2022 | 3/17/2022 |
| SM_000433 | E-mail | Re: Task 46595525: immediate review please | | [redacted] | [redacted] Newton, Karina; [redacted] | [redacted] | | Newton_Karina | 7/9/2019 | 3/25/2022 | 3/25/2022 |
| SM_000434 | E-mail | Re: [A/C Priv] Input Needed On Draft Age Announcement Newsroom Post By Fri., 5/20 | | [redacted] | [redacted] Newton, Karina; [redacted] | | | [redacted] Newton_Karina | 6/1/2022 | 8/26/2023 | 8/26/2023 |
| SM_000435 | E-mail | Re: BBC -- privileged and confidential | | Sonderby!, Chris | Kaplan, Joel; Marooney, Caryn; Osofsky, Justin; Stretch!, Colin | Allan, Richard; Gleit, Naomi; Schrage!, Elliot; Silver, Ellen | | Gleit_Naomi; Kaplan_Joel | 3/7/2017 | | |
| SM_000436 | E-mail | Re: Status dash? [a/c priv] | | [redacted] | [redacted] Rosen, Guy; [redacted] | Daniels, Chris; [redacted] | | Rosen_Guy | 7/5/2018 | 1/11/2024 | 1/11/2024 |
| SM_000437 | E-mail | Re: Urgent Grooming Plan [a/c priv] (Please dial-in. Abigail will be connecting via BJN) | | [redacted] | Belokhvostova, Veronika; Rosen, Guy | [redacted] King, Jeff; [redacted] Moreno, Denise; Silver, Ellen; Sooy, Abigail | | Rosen_Guy | 5/8/2018 | 1/11/2024 | 1/11/2024 |
| SM_000438 | E-mail | Re: MZ privacy note - for review | | Rosen, Guy | Sonderby!, Chris | | | Rosen_Guy | 3/4/2019 | 1/11/2024 | 1/11/2024 |
| SM_000439 | E-mail | Re: 10-Q Filing - Risk Factor Review (Research) | | [redacted] | Chen, Seran; Cobb, Curtiss; [redacted] Hendrix, Kristin; [redacted] Malins, Rick; [redacted] Paris, Lufi; Raychoudhury, Pratiti; [redacted] Turner!, James | | | [redacted] Hendrix_Kristin; [redacted] Raychoudhury_Pratiti | 4/13/2022 | | |
| SM_000440 | E-mail | Fwd: CONFIDENTIAL / AC PRIV - Decision on releasing a research data set | | Besmehn, Andrea | Zuckerberg, Mark | Johnson!, Mike; Newstead!, Jennifer; Raychoudhury, Pratiti; Schultz, Alex; Sonderby!, Chris | | Raychoudhury_Pratiti; Schultz_Alex; Zuckerberg_Mark | 6/21/2021 | 1/15/2024 | 1/15/2024 |
| SM_000441 | E-mail | Re: 10-Q Filing - Risk Factor Review (Research) | | Cooper!, Susan | Chen, Seran; Cobb, Curtiss; [redacted] Hendrix, Kristin; [redacted] Malins, Rick; [redacted] Paris, Lufi; [redacted] Raychoudhury, Pratiti; [redacted] Turner!, James | | | [redacted] Hendrix_Kristin; [redacted] Raychoudhury_Pratiti | 4/14/2022 | | |
| SM_000442 | E-mail | Re: 10-Q Filing - Risk Factor Review (Research) | | Chen, Seran | Cobb, Curtiss; [redacted] Hendrix, Kristin; [redacted] Malins, Rick; [redacted] Paris, Lufi; [redacted] Raychoudhury, Pratiti; [redacted] Turner!, James | Cooper!, Susan | | [redacted] Hendrix_Kristin; [redacted] Raychoudhury_Pratiti | 4/15/2022 | | |
| SM_000443 | E-mail | Re: New Publication Review Assignment - Adherence to Suicide Reporting Guidelines on News Shared on a S... | | Burke, Moira | FB Publication Review - Dorsey!; [redacted] Pub-review; [redacted] | | | Burke_Moira | 11/8/2019 | 12/25/2023 | 12/25/2023 |
| SM_000444 | E-mail | RE: OB decision tomorrow: IG case (a/c priv) | | [redacted] | Diana, Elisabeth; [redacted] Newton, Karina; [redacted] | | | Diana_Elisabeth; Newton_Karina | 2/18/2021 | 2/21/2024 | 2/21/2024 |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000445 | E-mail | Re: IG Direct RTC - Local Media Sharing Integrity Review | | [redacted] | [redacted]; Newton, Karina; [redacted] | [redacted] | | Newton_Karina | 5/28/2020 | 2/21/2024 | 2/21/2024 |
| SM_000446 | E-document | A-C PRIV - Central Wellbeing- Externalizing _1qDl3J0-m0k14tU8Q4Z5rFDZNelzxA2HkyfREgpBduDk.docx | [redacted]@meta.com | | | | | Burke_Moira | | 5/23/2022 | 8/29/2023 |
| SM_000447 | E-document | '-WIP - A-C Priv- Phase 3. Teen Screener & Consent_1QPp8HqdCib2tu1-XLaYLIcFB3wroFocX.docx | [redacted]@meta.com | | | | | Burke_Moira; Crenshaw_Liza; Davis_Elena; [redacted]; Drabkin_Anya; [redacted] | | 10/27/2022 | 6/20/2023 |
| SM_000448 | E-document | '-WIP - A-C Priv- Meta & Youth Social Emotion_1sfg8n8PoxwXZUOeXxyuIDGUhgCOJQNh9Zrowdo4Lykc.docx | [redacted]@meta.com | | | | | Burke_Moira; Crenshaw_Liza; [redacted]; Drabkin_Anya | | 9/6/2022 | 3/2/2023 |
| SM_000449 | E-document | '-A-C Priv- Teen Age Bands- 2-1_1KLYKNQU2NSlg8rsi60dEoZvqoKwqG0V4iKA4tUFRGUY.pptx | [redacted]@meta.com | | | | | Rothschild_Miki;Sismondo_Charles | | 1/3/2024 | 3/25/2024 |
| SM_000450 | E-document | Youth Leadership Review Email – 2-16-202_1VQomgGiJJWJg0uOGj7RI45pFUpmHqNMFEl_tMADUOCo.docx | [redacted]@meta.com | | | | | Protti_Michael;Rothschild_Miki;Saul_Andrea | | 2/14/2024 | 2/15/2024 |
| SM_000451 | E-document | '-AC-Priv- IG Youth-First Ranking Review _1qejWWCvhMPXJoSEY4jP5Rl8RM7WeB_QLaPx8egNUQVk.docx | [redacted]@meta.com | | | | | [redacted];Rothschild_Miki | | 1/22/2024 | 2/6/2024 |
| SM_000452 | E-document | Tom Youth Review 12-8_1Yd29tX_3Omkmr9B90LT_6VaJ0rD91H8A6v9Mhz3bgv4.pptx | [redacted]@meta.com | | | | | Rothschild_Miki | | 12/5/2023 | 12/20/2023 |
| SM_000453 | E-document | A-C Priv Youth Headcount 2024_1J3KYteAidekVLj2gS_M1FdMLp1f7E8tYqA9dSN2EFGM.docx | [redacted]@meta.com | | | | | Gleit_Naomi;Protti_Michael;Rosen_Guy;Rothschild_Miki | | 9/27/2023 | 10/2/2023 |
| SM_000454 | E-document | '-!!DEPRECATED!!- Youth Tracker - H2 2021_1Qsq5LwPCme9gXdJ0Lhrrdt7aXTiME3DhRQrU27SB7tY.xlsx | [redacted]@meta.com | | | | | [redacted];Jimenez_Shayli;Rothschild_Miki;[redacted] | | 9/16/2023 | 9/16/2023 |
| SM_000455 | E-document | '-A-C Priv- Youth Announcement impact_1ayNBLgBr0D7KjJFpydRNDXuOU8CAWeXK6770QEC_lno.docx | [redacted]@meta.com | | | | | [redacted];Diwanji_Pavni;[redacted];Newton_Karina;[redacted];Rothschild_Miki | | 9/27/2021 | 10/21/2021 |
| SM_000456 | E-document | A-C Priv - -Monetization PG Leads- Youth _1stqbtCxaDKeG17zbKasOV2SP0n38XkfIbxUOnkNT_f8.docx | [redacted]@meta.com | | | | | Davis_Antigone; [redacted]; Raychoudhury_Pratiti; Schultz_Alex | | 5/9/2023 | 11/2/2023 |
| SM_000457 | E-document | Safety Policy Youth Wellbeing Weekly Agen_15PthVJuJ6YqB_kPzxrYD_6Qh4Lk4WXOtP-FC4Kzhk5w.docx | [redacted]@meta.com | | | | | [redacted]; Davis_Antigone; [redacted] | | 1/31/2022 | 6/15/2023 |
| SM_000458 | E-document | FRL Research directed at youth (a-c priv)_1Pc1ZPE-qB0X5BHp1eg4cMtPyRcqD_hO1u7Kli1D6Rrs.docx | [redacted]@meta.com | | | | | [redacted]; Davis_Antigone; [redacted]; Newton_Karina; [redacted] | | 8/5/2021 | 9/22/2022 |
| SM_000459 | E-document | '-A-C Priv- IG Youth Regulations - Weekly Stat_1SvoAVFHOQ-6eZXGWio_oSvNW8o8Vvnw_QnAdUihiMtY.docx | Shared drive (unavailable) | | | | | [redacted] | | 10/10/2023 | 2/1/2024 |
| SM_000460 | E-document | '-A-C Priv- IG Youth Regulations HPM_1O7C8Vd1ojSXWUUYCuKNOu-VrATTedDarOE7ZFTiLEkc.docx | Shared drive (unavailable) | | | | | [redacted] | | 11/30/2023 | 12/1/2023 |
| SM_000461 | E-document | [A/C PRIV] Age Modeling Charter Impact of Youth XFN Investment | [redacted] | | | | | Rothschild_Miki | | 4/4/2021 | 3/29/2024 |
| SM_000462 | E-document | '-A-C Priv- WS3 Well-being- Youth Regulat_1CQihsJRd9HdWhfFL-K1cA3W636VeaEsI3RxQqGiF7To.docx | Shared drive (unavailable) | | | | | Hendrix_Kristin | | 1/21/2024 | 3/27/2024 |
| SM_000463 | E-document | '-!!DEPRECATED!!- Youth Tracker - H2 2021_1Qsq5LwPCme9gXdJ0Lhrrdt7aXTiME3DhRQrU27SB7tY.xlsx | [redacted]@meta.com | | | | | Hendrix_Kristin | | 9/16/2023 | 9/16/2023 |
| SM_000464 | E-mail | Re: [Feedback requested] Slight adjustment to Whale marketing assets | | [redacted] | [redacted]; Sinha, Ravi; [redacted] | [redacted] | | [redacted]; Sinha_Ravi | 3/20/2020 | | |
| SM_000465 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4067932653264233}] | | [redacted] | [redacted]; Sinha, Ravi; [redacted] | | | [redacted]; Sinha_Ravi | 6/7/2021 | 2/18/2024 | 2/18/2024 |
| SM_000466 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":5749547761801960}] | | Sinha, Ravi | [redacted]; Sinha, Ravi; [redacted] | | | [redacted]; Sinha_Ravi | 1/30/2023 | 2/19/2024 | 2/19/2024 |
| SM_000467 | E-mail | Re: MKids Privacy Policy Walkthrough & FTC Strategy (a/c priv) | | [redacted] | Diwanji, Pavni; [redacted] | [redacted] | | Diwanji_Pavni | 3/1/2021 | | |
| SM_000468 | E-mail | Re: teens (a/c priv) | | Schrage!, Elliot | Ebersman, David; Stretch!, Colin | Buckley, Michael; Cox, Christopher; Kling!, Dave; Olivan, Javier; Wehner, David | [redacted] | Cox_Chris; Olivan_Javier | 1/17/2014 | | |
| SM_000469 | E-mail | [Stoplight Doc to review] CEI Solicitation - Reporting to NCMEC at scale | | [redacted] | [redacted] | [redacted] | | [redacted] | 4/7/2021 | | |
| SM_000470 | E-document | '-A-C Priv- X-Meta Youth Strategy - Roadmap a_15ursXYMHjsh5Xrr5GjyWN47qv3YRCS5-Y0mQFVevQ0M.pptx | Shared drive (unavailable) | | | | | Bosworth_Andrew; Clegg_Nick; DaltonSmith_Emily; [redacted]; Gleit_Naomi; Meta Platforms; Mosseri_Adam; Newton_Karina; Otaru_Sayed; [redacted]; Protti_Michael; Rosen_Guy | | 8/16/2022 | 3/14/2023 |
| SM_000471 | E-document | Waffle Youth decision (A-C PRIV)_1hEBlP4p-uyFOCujkY7JR1tmhurV6VJRJEiLEM82RmEU.pptx | [redacted]@meta.com | | | | | Clegg_Nick | | 4/19/2022 | 4/21/2022 |
| SM_000472 | E-mail | Re: Using new data for IG age/gender model for Ads: review needed? | | [redacted] | [redacted]; Newton, Karina | [redacted] | | Newton_Karina | 12/3/2020 | | |
| SM_000473 | E-mail | Re: For review: voting content + newsworthy inform treatment mocks | | [redacted] | [redacted]; Gillis, David; Kaplan, Joel; Martin, Kevin; Pinette, John; Rosen, Guy; [redacted] | [redacted]; Brekalo, Ana; [redacted]; Newton, Karina; Pietsch, Lena; [redacted] | | Kaplan_Joel; Newton_Karina; Pietsch_Lena; Rosen_Guy | 6/26/2020 | 2/21/2024 | 2/21/2024 |
| SM_000474 | E-mail | Re: slides from meeting | | [redacted] | Ebersman, David; [redacted]; Kling!, Dave; Olivan, Javier; Schrage!, Elliot; Ullyot!, Ted | Johnson!, Mike; [redacted] | Mongoose | Olivan_Javier | 7/23/2012 | | |
| SM_000475 | E-mail | RE: Draft deck on FB-to-Messenger sharing (A/C Priv) | | Gleit, Naomi | [redacted] | | | Gleit_Naomi | 6/19/2014 | | |
| SM_000476 | E-mail | Re: Draft deck on FB-to-Messenger sharing (A/C Priv) | | [redacted] | Gleit, Naomi | | | Gleit_Naomi | 6/19/2014 | | |
| SM_000477 | E-mail | RE: A/C Priv - Heads up + XFN question: FW: Right of Reply Channel 4 Dispatches | | [redacted] | [redacted] | [redacted]; Pietsch, Lena; [redacted] | | [redacted]; Pietsch_Lena | 4/20/2022 | | |
| SM_000478 | E-mail | Re: Final review of draft opposition statement | | [redacted] | [redacted] | [redacted] | | [redacted] | 3/3/2022 | | |
| SM_000479 | E-mail | Re: A/C Priv: PA Track 2 Creative - Legal Concern | | [redacted] | [redacted] | [redacted] | | [redacted] | 11/22/2022 | | |
| SM_000480 | E-document | A/C Priv: Youth pXFN Process Escalation | [redacted] | | | | | Newton_Karina | | 7/20/2022 | 2/4/2024 |
| SM_000481 | E-document | Youth XFN: Age Verification Agenda [2021] | [redacted] | | | | | Newton_Karina | | 2/18/2021 | 2/4/2024 |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000482 | E-document | [Understand Readout] Integrity Priorities for FoA Teen Investments A/C PRIV | [redacted] | | | | | Jayakumar_Vaishnavi | | 9/28/2021 | 2/6/2024 |
| SM_000483 | E-mail | RE: can i find 10 minutes to go over latest in project family | | [redacted] | Sandberg, Sheryl; Schrage!, Elliot | [redacted] | Mongoose | Sandberg_Sheryl | 7/19/2012 | | |
| SM_000484 | E-mail | can i find 10 minutes to go over latest in project family | | Schrage!, Elliot | [redacted]; Sandberg, Sheryl | [redacted] | Mongoose | Sandberg_Sheryl | 7/19/2012 | | |
| SM_000485 | E-mail | Re: A/C Priv - Reach Estimate Statement for Review | | Goldman, Rob | [redacted]; Diana, Elisabeth; Johnson!, Mike; Schultz, Alex | Ahmad-Taylor, Ty; [redacted]; Cooper!, Susan; Crawford, Deborah; [redacted]; Everson, Carolyn; Fischer, David; [redacted]; Personette, Sarah; [redacted] | | Diana_Elisabeth; Fischer_David; Schultz_Alex | 9/14/2017 | | |
| SM_000486 | E-mail | Re: Comms/Policy Update: Summit Basecamp Challenge | | Schrage!, Elliot | Castleberry, Will; [redacted] | Briggs, Gary; Buckley, Michael; [redacted]; Egan!, Erin; [redacted]; Marooney, Caryn; [redacted]; Sachs!, Dan; [redacted] | [redacted] | Rouch_Kate; Sachs_Dan | 11/17/2014 | | |
| SM_000487 | E-mail | Re: Comms/Policy Update: Summit Basecamp Challenge | | [redacted] | Castleberry, Will; [redacted] | Briggs, Gary; Buckley, Michael; [redacted]; Egan!, Erin; [redacted]; Marooney, Caryn; [redacted]; Sachs!, Dan; Schrage!, Elliot; [redacted] | | Rouch_Kate; Sachs_Dan | 11/17/2014 | | |
| SM_000488 | E-mail | Re: K-12 Legal/Policy meeting today | | [redacted] | [redacted] | [redacted]; Castleberry, Will; [redacted]; Sachs!, Dan; [redacted] | | Sachs_Dan | 3/24/2016 | | |
| SM_000489 | E-mail | RE: A/C Priv RE: PII in URL \| Facebook | | [redacted] | [redacted] | [redacted] | | [redacted] | 8/22/2019 | | |
| SM_000490 | E-mail | Re: A/C Priv RE: PII in URL \| Facebook | | [redacted] | [redacted] | [redacted] | | [redacted] | 7/26/2019 | | |
| SM_000491 | E-mail | Re: A/C Priv RE: PII in URL \| Facebook | | [redacted] | [redacted] | [redacted] | | [redacted] | 7/26/2019 | | |
| SM_000492 | E-mail | Re: A/C Priv RE: PII in URL \| Facebook | | [redacted] | [redacted] | [redacted] | | [redacted] | 8/22/2019 | | |
| SM_000493 | E-mail | Re: A/C Priv RE: PII in URL \| Facebook | | [redacted] | [redacted] | [redacted] | | [redacted] | 8/13/2019 | | |
| SM_000494 | E-mail | Comms Plan: The M... - @[redacted]@fb.com , do you mind ... | | [redacted] | [redacted] | | | [redacted] | 3/17/2022 | | |
| SM_000495 | Attachment to E-mail | Comms Plan: The M... - @[redacted]@fb.com , do you mind ... | | [redacted] | [redacted] | | Mailinator | [redacted] | 3/17/2022 | | |
| SM_000496 | E-document | Feed Ranking -- R&D Leads Weekly_1iWEjE8o00CGeZrb7vI8v4_vNMbNXfcoQEhH56TbcLtc.docx | [redacted]@meta.com | | | | | [redacted] | | 8/8/2023 | 8/8/2023 |
| SM_000497 | E-document | A-C Priv Youth Legislation SWAT_1g5TwmoL-_-T3aaDi4t5XkHxI-P5bMy9OWzVjgB70KKE.docx | [redacted]@meta.com | | | | | Sachs_Dan | | 5/5/2023 | 7/21/2023 |
| SM_000498 | E-document | A-C Priv Age-Gating Borderline Content For u18 Teens – De_1FGX6B1-3hELkKsTm0Ak8K_M9W_R631NrsQBPcm0u7Yc.docx | Shared drive (unavailable) | | | | | [redacted] | | 4/24/2023 | 2/20/2024 |
| SM_000499 | E-document | a-c priv - Youth Well Being Internal Comms Plan _11fjGW8XK7ro_wUtyomPK9sh4i0F7Lce5IAgyWeoHjtk.docx | [redacted]@meta.com | | | | | Crenshaw_Liza; Newton_Karina; [redacted] | | 8/31/2022 | 7/20/2023 |
| SM_000500 | E-document | '-WIP- -2024-01 changes-- Teen YWB OFP Tracker Survey Instrume_1_PlWxO1voglz2ysRUukwr9h6WhhPKfV5.docx | Shared drive (unavailable) | | | | | [redacted] | | 1/10/2024 | 2/1/2024 |
| SM_000501 | E-document | A-C PRIV - Community Leads Review - New Teen Privacy Ne_14SWfD3CaAkWz1fm68eDR04ieTmyTESvAedlAgvAseM0.docx | [redacted]@meta.com | | | | | Bocking_Andrew; [redacted] | | 9/29/2023 | 9/29/2023 |
| SM_000502 | E-document | '-A-C Priv- Basic Ads Youth Tier - New Launch Date_136CZHev2R5kSu1u4RAzDn5VgI5PaqUP0Xqf-D5MS12o.docx | [redacted]@meta.com | | | | | Bocking_Andrew; [redacted] | | 3/30/2023 | 7/14/2023 |
| SM_000503 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":5155312851220871}] | | [redacted] | [redacted] | | | [redacted] | 6/8/2022 | | |
| SM_000504 | E-mail | RE: A/C Priv --Re: [COMMS REVIEW REQUESTED] RCA Meta Quest - DEI Marketing partnership | | [redacted] | [redacted] | [redacted] | | [redacted] | 12/10/2021 | | |
| SM_000505 | E-mail | Re: latest versions of email and help center doc - a/c priv | | Cooper!, Susan | Castleberry, Will; Kaplan, Joel | Bickert!, Monika; [redacted]; Levine, Marne; [redacted] | | Bickert_Monika; [redacted]; Kaplan_Joel | 2/22/2014 | | |
| SM_000506 | E-mail | Re: Sheryl's ASM Prep - A/C Priv | | Lyons-Laing, Tessa | Beringer!, Ashlie; Bickert!, Monika; [redacted]; Diana, Elisabeth; Egan!, Erin; Frost, Debbie; [redacted]; Kornblut, Anne; [redacted] | [redacted]; Crawford, Deborah; [redacted]; Kaplan, Joel; [redacted] | | Bickert_Monika; Diana_Elisabeth; Kaplan_Joel | 6/5/2016 | | |
| SM_000507 | E-mail | Re: Policy Strategy Mtg -- Notes from 9/30/2013 | | [redacted] | Allan, Richard; [redacted]; Bickert!, Monika; Buckley, Michael; [redacted]; Egan!, Erin; Frost, Debbie; [redacted]; Kaplan, Joel; [redacted]; Levine, Marne; [redacted]; Milner, Simon; [redacted]; Reyre, Delphine; Schrage!, Elliot; [redacted]; Sherman, Rob; Sonderby!, Chris; Stretch!, Colin; Sullivan!, Joe; [redacted] | [redacted] | [redacted] | Bickert_Monika; Kaplan_Joel | 9/30/2013 | | |
| SM_000508 | E-mail | Weekly Policy Strategy Mtg Readout: 1/21/14 | | [redacted] | Allan, Richard; [redacted]; Beringer!, Ashlie; Bickert!, Monika; Buckley, Michael; [redacted]; Egan!, Erin; [redacted]; Frost, Debbie; [redacted]; Kaplan, Joel; [redacted]; Levine, Marne; [redacted]; Milner, Simon; [redacted]; Reyre, Delphine; Schrage!, Elliot; [redacted]; Sherman, Rob; Sonderby!, Chris; Stretch!, Colin; Sullivan!, Joe; [redacted] | [redacted] | | Bickert_Monika; [redacted]; Kaplan_Joel | 1/21/2014 | | |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000509 | E-mail | Weekly Policy Strategy Mtg Notes - 5/19/14 | | [redacted], [redacted] | Allan, Richard; [redacted], [redacted]; Beringer!, Ashlie; Bickert!, Monika; Buckley, Michael; Castleberry, Will; [redacted], [redacted]; [redacted], [redacted]; Egan!, Erin; [redacted], [redacted]; [redacted], [redacted]; [redacted], [redacted]; Frost, Debbie; [redacted], [redacted]; [redacted], [redacted]; Kaplan, Joel; [redacted], [redacted]; Kwon, Yul; Levine, Marne; [redacted], [redacted]; Maurer, Greg; Milner, Simon; [redacted]; [redacted]!, [redacted]; [redacted], [redacted]; Reyre, Delphine; Rice, Brian; Schrage!, Elliot; [redacted], [redacted]; Sherman, Rob; Smith, Vaughan; Sonderby!, Chris; Stretch!, Colin; Sullivan!, Joe; [redacted], [redacted]; [redacted], [redacted]; [redacted], [redacted]; [redacted], [redacted] | [redacted], [redacted] | | Bickert_Monika; [redacted]; Kaplan_Joel | 5/19/2014 | | |
| SM_000510 | E-mail | Weekly Policy Strategy Mtg Notes - 5/5/14 | | [redacted], [redacted] | Allan, Richard; [redacted], [redacted]; Beringer!, Ashlie; Bickert!, Monika; Buckley, Michael; Castleberry, Will; [redacted], [redacted]; [redacted], [redacted]; Egan!, Erin; [redacted], [redacted]; [redacted], [redacted]; [redacted], [redacted]; Frost, Debbie; [redacted], [redacted]; [redacted], [redacted]; Kaplan, Joel; [redacted], [redacted]; Levine, Marne; [redacted], [redacted]; Maurer, Greg; Milner, Simon; [redacted]; [redacted]!, [redacted]; [redacted], [redacted]; Reyre, Delphine; Rice, Brian; Schrage!, Elliot; [redacted], [redacted]; Sherman, Rob; Smith, Vaughan; Sonderby!, Chris; Stretch!, Colin; Sullivan!, Joe; [redacted], [redacted]; [redacted], [redacted]; [redacted], [redacted]; [redacted], [redacted] | [redacted], [redacted] | | Bickert_Monika; [redacted]; Kaplan_Joel | 5/5/2014 | | |
| SM_000511 | E-mail | Weekly Policy Strategy Mtg Notes - 4/21/14 | | [redacted], [redacted] | Allan, Richard; [redacted], [redacted]; Beringer!, Ashlie; Bickert!, Monika; Buckley, Michael; Castleberry, Will; [redacted], [redacted]; [redacted], [redacted]; Egan!, Erin; [redacted], [redacted]; [redacted], [redacted]; [redacted], [redacted]; Frost, Debbie; [redacted], [redacted]; [redacted], [redacted]; Kaplan, Joel; [redacted], [redacted]; Levine, Marne; [redacted], [redacted]; Maurer, Greg; Milner, Simon; [redacted]; [redacted]!, [redacted]; [redacted], [redacted]; Reyre, Delphine; Rice, Brian; Schrage!, Elliot; [redacted], [redacted]; Sherman, Rob; Smith, Vaughan; Sonderby!, Chris; Stretch!, Colin; Sullivan!, Joe; [redacted], [redacted]; [redacted], [redacted]; [redacted], [redacted]; [redacted], [redacted] | [redacted], [redacted] | | Bickert_Monika; [redacted]; Kaplan_Joel | 4/21/2014 | | |
| SM_000512 | E-mail | A/C Privileged: Re: Action plan on guns so we can get to the rollout | | Cooper!, Susan | Levine, Marne; [redacted], [redacted] | Allan, Richard; [redacted], [redacted]; Bickert!, Monika; Castleberry, Will; [redacted], [redacted]; Frost, Debbie; [redacted], [redacted]; Kaplan, Joel; [redacted], [redacted]; [redacted], [redacted]; Stretch!, Colin; [redacted], [redacted]; [redacted], [redacted]; [redacted], [redacted] | | Bickert_Monika; [redacted]; Kaplan_Joel | 2/8/2014 | | |
| SM_000513 | E-mail | Re: latest versions of email and help center doc - a/c priv | | Kaplan, Joel | Bickert!, Monika; [redacted], [redacted]; Cooper!, Susan; [redacted], [redacted]; [redacted], [redacted] | Levine, Marne | | Bickert_Monika; [redacted]; Kaplan_Joel | 2/21/2014 | | |
| SM_000514 | E-mail | Re: Pre-Read for Tomorrow's Content Related Issues Meeting | | [redacted], [redacted] | Bickert!, Monika; Schrage!, Elliot | Kaplan, Joel; [redacted]!, [redacted]; [redacted], [redacted]; Potts, Neil | | Bickert_Monika; Kaplan_Joel | 7/12/2018 | | |
| SM_000515 | E-mail | Re: Potential issues [a/c priv] | | [redacted]!, [redacted] | Marooney, Caryn | Diana, Elisabeth; Frost, Debbie; Kaplan, Joel; Osofsky, Justin; Schrage!, Elliot; [redacted], [redacted] | | Diana_Elisabeth; Kaplan_Joel | 9/17/2017 | | |
| SM_000516 | E-mail | Re: PLEASE REVIEW -- plan for content transparency | | Frost, Debbie | Stretch!, Colin | Allan, Richard; [redacted], [redacted]; Kaplan, Joel; Kornblut, Anne; Marooney, Caryn; Norton, Chris; Osofsky, Justin; Pietsch, Lena; Saul, Andrea; Schrage!, Elliot | | Kaplan_Joel; Pietsch_Lena; Saul_Andrea | 5/26/2017 | | |
| SM_000517 | E-mail | Re: Please Read!! Re: MKids PXFN - Notes 3/4/2020 | | [redacted], [redacted] | [redacted] | | | [redacted]; [redacted] | 3/11/2020 | | |
| SM_000518 | E-mail | Re: MKids PXFN - Notes 3/4/2020 | | [redacted], [redacted] | [redacted] | | | [redacted]; [redacted] | 3/9/2020 | | |
| SM_000519 | E-document | Copy of SOTU - Youth PXFN -A-C Priv- _16cBoFqJHXa0aCibXTEkSQlhWcDwtJsWklKiGW5o_vo4.pptx | [redacted]@meta.com | | | | | [redacted]; Newton_Karina; [redacted] | | 8/29/2022 | 8/30/2022 |
| SM_000520 | E-document | '-A-C Priv- -IGD- Youth Reachability Defau_1-gotcjd9xNNB4_f4NuSqJw1VTAVdZWuxvan6FnrcQXo.docx | [redacted]@meta.com | | | | | Crenshaw_Liza; Kilstein_Darius | | 10/25/2023 | 1/29/2024 |
| SM_000521 | E-document | '-DEPRECATED- -A-C Priv- IG Teen Analysis _1u8KgmSz4zbUkqrNMYRd131-wjatb3LTl2nBcFDwDhiM.docx | [redacted]@meta.com | | | | | Kilstein_Darius | | 7/14/2023 | 8/16/2023 |
| SM_000522 | E-document | Copy of a-c priv - Youth-Well-being issues_11ARkunoCV3HdkbngUBOyAUHOGAyv2Eo1Xod9VIbP79I.docx | [redacted]@meta.com | | | | | Crenshaw_Liza | | 7/28/2022 | 7/28/2022 |
| SM_000523 | E-document | x-Meta Youth Meeting Notes (a-c priv)_1RMv7oEx8Uj_h2s_CN9FJc_NJwXOCVc-qTEDL84J2wJE.docx | [redacted]@meta.com | | | | | [redacted]; [redacted] | | 8/10/2023 | 1/21/2024 |
| SM_000524 | E-document | '-A-C Priv- IG Response to Youth legistlation -_1DACJBlUA1cdrWQk-ZtX-CLZbuNg1t3eyQX9o3CkLXwo.docx | [redacted]@meta.com | | | | | [redacted] | | 4/30/2023 | 5/10/2023 |
| SM_000525 | E-document | [a/c priv] Youth pXFN Review: Operationalizing U18 Models [5/18/2021] | [redacted] | | | | | [redacted] | | 5/6/2021 | 5/3/2024 |
| SM_000526 | E-document | '-A-C priv- 01_Privacy Youth X_1UNMy-yKSm1LiFhi8TKJhFQF7IbJa8CfIreAeNXt-jDg.docx | Privacy Youth XFN a/c priv | | | | | Meta Platforms | | 2/1/2021 | 11/4/2021 |
| SM_000527 | E-document | '-WIP- AC-Priv Youth Privacy X_1V72hsmraKo7v5tlkS4MegwHgie8k01IgT3z95UN3Axk.pptx | Privacy Youth XFN a/c priv | | | | | Meta Platforms | | 1/7/2021 | 8/29/2023 |
| SM_000528 | E-document | '-A-C priv- 01_Privacy Youth X_16TCcrQzGFwpZQPD4zTZuTkQcNUwt4WGUKcdQYwa5LLk.docx | Privacy Youth XFN a/c priv | | | | | Meta Platforms | | 12/1/2020 | 2/1/2021 |
| SM_000529 | E-document | 2-9 Youth Leadership Review -A-C _1ODtPHPox61dshpFi4o8dnvL7S-4klJ3n1ygjhfqwgtE.pptx | Youth Leadership Team | | | | | Meta Platforms | | 2/9/2024 | 2/9/2024 |
| SM_000530 | E-document | '-A-C Priv- Youth Ads Profili_15Metge0mEgVjfvkMIPNypS3yJ1Qy2O3dCYYzT8hCQsI.docx | Meta Communities Youth/Teen XFN a/c priv 2021 | | | | | Meta Platforms | | 4/16/2021 | 11/4/2023 |
| SM_000531 | E-document | (A-C Priv) Teen Age Appropri_18LixwOfO1xQvIu-6VyvXLxs3YKJt215EECYnHw0nf1k.pptx | Meta Communities Youth/Teen XFN a/c priv 2021 | | | | | Meta Platforms | | 10/18/2021 | 3/8/2022 |
| SM_000532 | E-document | Youth Profiling Notes & Scra_1ulMzl7hCQHNLv3yfW4FV30-qLrestEWiSD5NBIKF7ok.docx | Meta Communities Youth/Teen XFN a/c priv 2021 | | | | | Meta Platforms | | 3/8/2021 | 8/6/2021 |
| SM_000533 | E-document | '-A-C Priv- Teen Age Bands- 2-1_1KLYKNQU2NSlg8rsi60dEoZvqoKwqG0V4iKA4tUFRGUY.pptx | [redacted]@meta.com | | | | | Bachan_Lauren; [redacted]; Davis_Antigone; Geldwert_Dayna; Hendrix_Kristin; Mosseri_Adam; Otaru_Sayed; Rothschild_Miki | | 1/3/2024 | 4/2/2024 |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000534 | E-document | Comms Plan- Facebook Teen Privacy Defaults_10c-a0RN_8Vfx_bzxIRSlJ4Ty_tnz2QZzCvcBc6I5DJw.docx | [redacted]@meta.com | | | | | [redacted]; Crenshaw_Liza; [redacted] | | 5/19/2022 | 4/13/2024 |
| SM_000535 | E-document | '-A-C PRIV- Youth Arkansas Regulation Response GTM_1Vebj-q3JLFpu8ytP1kqBc2UL8cxRBrOluZSl6_Mxv84.docx | [redacted]@meta.com | | | | | [redacted] | | 6/20/2023 | 10/5/2023 |
| SM_000536 | E-document | '-A-C Priv- Ohio Youth Regulation GTM Pla_1i408pSemC-xJRRmZKa1b7lQmD6o5vW3frG_hXkOle6A.docx | [redacted]@meta.com | | | | | [redacted] | | 9/12/2023 | 2/5/2024 |
| SM_000537 | E-document | (A-C Priv) IG Teen Messaging Safety – 2-12 Meeting_1EUhNBdnau2hnWvBBQkXBQxTW1Rxm_GsXycB1VrrgONY.docx | [redacted]@meta.com | | | | | Bhattacharyya_Amit; [redacted] | | 2/7/2024 | 3/28/2024 |
| SM_000538 | E-mail | Re: Instagram for Law Enforcement Guide <A/C PRIV.> | | [redacted] | [redacted] | [redacted] | | [redacted] | 8/4/2014 | | |
| SM_000539 | E-mail | Re: Instagram for Law Enforcement Guide <A/C PRIV.> | | [redacted] | [redacted] | [redacted] | | [redacted] | 8/4/2014 | | |
| SM_000540 | E-mail | Re: Progress Update on Public Facing External Slides - 2/25 and 4/21 and Question | | [redacted] | [redacted]; Saul, Andrea | Pietsch, Lena | | Pietsch_Lena; Saul_Andrea | 4/27/2020 | | |
| SM_000541 | E-mail | Re: Progress Update on Public Facing External Slides - 2/25 and 4/21 and Question | | [redacted] | [redacted]; Saul, Andrea | Pietsch, Lena | | Pietsch_Lena; Saul_Andrea | 4/27/2020 | | |
| SM_000542 | E-mail | Re: Dust or Magic Deck Draft for Comms Approval | | [redacted] | [redacted] | [redacted] | | [redacted] | 10/10/2018 | | |
| SM_000543 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":1821644611178891}] | | [redacted] | [redacted] | | | [redacted] | 1/10/2018 | | |
| SM_000544 | E-mail | Message summary [{"otherUserFbId":100014917748602,"threadFbId":null}] | | [redacted] | [redacted] | | | [redacted] | 11/10/2017 | | |
| SM_000545 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4751968494891401}] | | [redacted] | [redacted] | | | [redacted] | 1/21/2022 | | |
| SM_000546 | E-mail | Re: FYI - upcoming launches to demote Reels with large borders or watermarks (AC Priv) | | [redacted] | [redacted]; Diana, Elisabeth; [redacted]; Lyons-Laing, Tessa | [redacted]; Antony, Justin; [redacted]; Kabbabe, Tomas; [redacted]; Porch, Charles; [redacted]; Wang, Meihong; [redacted] | | Antony_Justin; Diana_Elisabeth | 12/7/2020 | | |
| SM_000547 | E-document | Copy of -a-c priv- 7.29.2021 - Adam-Stan Review- IGY Messag_1_FW1QbTJGGCzzjGPuEtjF_KRvGHMWflfrIXVf6P3YCU.pptx | [redacted]@fb.com | | | | | [redacted] | | 7/29/2021 | 8/5/2021 |
| SM_000548 | E-document | Youth STO Onsite 4-16 (A-C Priv)_1_26kCeyHRT2ht2dSi4_53SVedUUTCBoyMxS14l4pp2k.pptx | [redacted]@meta.com | | | | | Bhattacharyya_Amit; Protti_Michael; Rothschild_Miki; Saul_Andrea | | 4/12/2024 | 5/1/2024 |
| SM_000549 | E-mail | Re: [a/c priv] Youth Ads Blog Update - Requesting Feedback by EOD, Wed, Oct 26 | | [redacted] | [redacted] | | | [redacted] | 10/25/2022 | | |
| SM_000550 | E-mail | RE: Clarification question: New option for Basic Ads spec for Youth [A/C Priv] | | [redacted] | Hegeman, John; [redacted] | [redacted] | | Hegeman_John | 11/16/2021 | | |
| SM_000551 | E-document | '-A-C Priv- IG Youth Regulations - Weekly Status_1SvoAVFHOQ-6eZXGWio_oSvNW8o8Vvnw_QnAdUihiMtY.docx | Shared drive (unavailable) | | | | | [redacted] | | 10/10/2023 | 6/4/2024 |
| SM_000552 | E-document | Upcoming Youth Regulatory Analytics (A-C Priv)_1hnntd8WlLzVpAL3ecxnxCI22YH1zTmjLYBqQWouuytg.pptx | [redacted]@meta.com | | | | | [redacted]; Kilstein_Darius | | 7/24/2023 | 10/25/2023 |
| SM_000553 | E-document | WS5- Unconnected Adult-Teen Messaging (A-C Priv)_1L2SciDM7BWgSzVG-2vXrID0QNBDQdGV8QCBW9OZH8xU.docx | [redacted]@meta.com | | | | | [redacted] | | 10/24/2023 | 10/25/2023 |
| SM_000554 | E-document | MKids Weekly pXFN (A-C Priv.)_159qqDFNE7Rv_4BWgyDldDt7wB22ke3xFn-GutqjAUgA.docx | [redacted]@meta.com | | | | | [redacted] | | 9/14/2023 | 9/14/2023 |
| SM_000555 | E-document | 8-18 -A-C Priv- Central X-Meta Youth - Weekly Lea_1-omYJRaJk_U7aLc1D8CMxzOk9eyTFv6HizULub_Vh_s.pptx | Shared drive (unavailable) | | | | | Otaru_Sayed | | 8/18/2023 | 8/24/2023 |
| SM_000556 | E-document | '-AC-P- X-Meta Unified Youth Roadmap - H1 2023_1nclDGPrKZnTLnJjBOtQPZOeJ0Hcf07WXbKVD2rFOUug.docx | [redacted]@meta.com | | | | | Otaru_Sayed | | 12/2/2022 | 7/11/2023 |
| SM_000557 | E-document | '-AC-P- X-Meta Unified Well-Being Roadmap - H1 202_1j_I-TJytyQAVAAbcW7Jswi3uN5V2kgfTcKD0fYyXmWo.docx | [redacted]@meta.com | | | | | Otaru_Sayed | | 12/2/2022 | 7/11/2023 |
| SM_000558 | E-document | WS6 Youth Privacy Review_13Q31dmtQV0TKfUNvC3QNsazbZE1Ww3mhZFHxp5Whglw.docx | [A/C Priv] x-Meta Youth Privacy | | | | | Meta Platforms | | 9/29/2023 | 10/4/2023 |
| SM_000559 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6924761320956377}] | | [redacted] | [redacted]; Sinha, Ravi; [redacted] | | | [redacted]; Sinha_Ravi | 1/31/2024 | | |
| SM_000560 | E-document | 9_Hreviews_June24_Youth_ACPRIV_1xQv-mW7e41Att_mTFOyyWl3l5OTa5ll2DzsJpPvK7U8.docx | Shared drive (unavailable) | | | | | Bosworth_Andrew; Hegeman_John; Li_Susan; Mosseri_Adam; Protti_Michael | | 6/4/2024 | 6/12/2024 |
| SM_000561 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":7444604498907820}] | | [redacted] | [redacted]; Sinha, Ravi; [redacted] | | | Sinha_Ravi; [redacted] | 1/26/2024 | | |
| SM_000562 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":7444604498907820}] | | [redacted] | [redacted]; Sinha, Ravi; [redacted] | | | Sinha_Ravi; [redacted] | 1/26/2024 | | |
| SM_000563 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":7330431910370674}] | | [redacted] | [redacted]; Sinha, Ravi; [redacted] | | | [redacted]; Sinha_Ravi | 3/21/2024 | | |
| SM_000564 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":7444604498907820}] | | [redacted] | [redacted]; Sinha, Ravi; [redacted] | | | Sinha_Ravi; [redacted] | 1/26/2024 | | |
| SM_000565 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":7055604854556256}] | | [redacted] | [redacted]; Sinha, Ravi; [redacted] | | | Sinha_Ravi; [redacted] | 2/8/2024 | | |
| SM_000566 | E-mail | Re: [Follow Up] Bundled back-to-back ads tests and launches beginning Dec. 4 ( A/C Priv ) | | Stetson, Samantha | [redacted]; Doshi, Harsh; Lubka, Ethan; Malhotra, Nipoon; Mellon!, Scott; Mendelsohn, Nicola | Bocking, Andrew; [redacted]; Hegeman, John; [redacted] | | Bocking_Andrew; Hegeman_John | 12/12/2023 | | |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000567 | E-mail | RE: [Decision Needed] Public Affairs Youth Tactics and Funding Request (A/C Priv) | | Rothschild, Miki | Li, Susan; Newstead!, Jennifer; Saul, Andrea; Zuckerberg, Mark | Besmehn, Andrea; Clegg, Nick; Davis, Antigone; Dubois!, Christen; [redacted], [redacted]; Ginsberg, Josh; Gleit, Naomi; Heaton, Chad; Kaplan, Joel; [redacted], [redacted]; Martin!, Jonathan D.; Martin, Kevin; Protti, Michel; [redacted], [redacted]; Rothschild, Miki; Schultz, Alex; [redacted], [redacted]; Tucker!, Scott | | Ginsberg_David | 2/11/2024 | | |
| SM_000568 | E-mail | Re: [A/C Priv] Utah Social Media Bill Update | | [redacted], [redacted] | Cathcart, Will; Grand, Victoria; Gupta, Nitin; [redacted], [redacted]; Newton-Rex, Alice; Woog, Carl | [redacted] | | [redacted] | 1/10/2024 | | |
| SM_000569 | E-document | (A-C Priv) Guaranteed Review for Mistake Prevention ID_1tp5wGXRCBQMlYS1EAAJKkTXfW0m-YIChi5SOmjcRN4A.pptx | [redacted]@meta.com | | | | | [redacted] | | 8/26/2021 | 8/31/2021 |
| SM_000570 | E-document | Monetization Youth Steerco Agenda and Notes_1fKZAhjyjLxpneyeA5f6QlDyQjwKn8C6BpM-dlp7LXb8.docx | Shared drive (unavailable) | | | | | [redacted]; [redacted] | | 10/2/2023 | 1/18/2024 |
| SM_000571 | E-document | (A-C PRIV) Youth SteerCo Reviews Tracker - _1_sBWZ5QqkyCSJbK2qhgflwzbc1gebEWEp9_Z0WoGVlM.xlsx | [redacted]@meta.com | | | | | Davis_Antigone; Hendrix_Kristin; Mosseri_Adam; Otaru_Sayed; Rothschild_Miki | | 7/2/2024 | 7/29/2024 |
| SM_000572 | E-document | IG Teen Safety Priority • Workstream & Scorecard Reviews_1nLTKixJBlSTPKe3-SC_yu5RfvXeNysgOA3U9x_zMOjo.docx | Shared drive (unavailable) | | | | | [redacted]; Hendrix_Kristin; Mosseri_Adam; Otaru_Sayed; Rothschild_Miki | | 1/5/2024 | 10/15/2024 |
| SM_000573 | E-document | '-A-C Priv- Project Nido- Teen Creator Roll-out_1cy6FJxIncz9jF6gf2Ai8N4JlePQgi58NjrRdZp46rj0.docx | [redacted]@meta.com | | | | | Crenshaw_Liza; [redacted]; Otaru_Sayed | | 6/5/2024 | 10/28/2024 |
| SM_000574 | E-document | '-AC-Priv- -WIP- Youth Integrity 2024 Goals Review_1y7DQjJxG4Oxv1AWi_H-zso95yHbhR_khEXQvggE7bFg.docx | [redacted]@meta.com | | | | | [redacted] | | 4/18/2024 | 7/23/2024 |
| SM_000575 | E-document | '-A-C Priv- AR Youth Regulation - Deep Dive into Account _1XYnw_6K9IV0tpRNQwqoWqSo1x_zlbaUqPVp1hmUDLyw.docx | Shared drive (unavailable) | | | | | Davis_Antigone; Otaru_Sayed; Rothschild_Miki | | 5/12/2023 | 10/30/2024 |
| SM_000576 | E-document | '-A-C Priv- IG Friend Map - Youth Steerco -L1-Review_1RGETkOU3t693dMYZGIFADmDQI-H67L_c27XulYoXno0.docx | [redacted]@meta.com | | | | | Crenshaw_Liza; Hendrix_Kristin; Otaru_Sayed; Rothschild_Miki | | 5/28/2024 | 10/4/2024 |
| SM_000577 | E-document | 8-20-24 GBG Youth Update (a-c priv)_19Jaf_wDKZ3PuJSpMPdOCr5ke4YY9SaOK-JNdK5sEZEE.pptx | [redacted]@meta.com | | | | | Otaru_Sayed; Rothschild_Miki | | 8/16/2024 | 9/30/2024 |
| SM_000578 | E-document | Nido- Teen Creator Rollout (a-c priv)_13yXTxS1epiISJFFYO4N_U6egReC_9f082ioeQnOwQhA.docx | [redacted]@meta.com | | | | | Crenshaw_Liza; Otaru_Sayed | | 8/8/2024 | 9/11/2024 |
| SM_000579 | E-document | '-A-C Priv- Project Nido- Enrolling early teens with publ_1V0OWQr9gEzbjBhQGJ0N3VqJEsy2CuPPTREfcHcCsoKo.docx | [redacted]@meta.com | | | | | Crenshaw_Liza; Otaru_Sayed | | 6/24/2024 | 6/26/2024 |
| SM_000580 | E-document | '-A-C Priv- Teen Settings BC Offering_10GwYmJBgbSiP18gzJWtw-SNTcOE79BnYk66S7qBMuzA.docx | mikiroth@meta.com | | | | | Davis_Antigone; Otaru_Sayed; Rothschild_Miki | | 5/4/2024 | 5/6/2024 |
| SM_000581 | E-document | Horizon Teens Launch -Horizon Leads Review- -A-C-PRIV- _1lM5U7AiJ21lLzBY9hNCBLmL7xFpQZo1YwdHLP9DoYL0.pptx | [redacted]@meta.com | | | | | Davis_Antigone | | 12/8/2022 | 5/28/2024 |
| SM_000582 | E-document | (A-C Priv) Youth Integrity North Star Position Statement_1v-zi_aWagIHaYX-GkqwEU8UNVAOZ5esD0pcG6bgn3lU.docx | [redacted]@meta.com | | | | | Davis_Antigone; Rothschild_Miki | | 2/5/2024 | 10/16/2024 |
| SM_000583 | E-document | '-A-C Priv- Approach to teens requiring reapproval of set_1x6ZK-f0_8C1P2xJ6Hic2XhU136JlAwhv6jshr_aKJzg.docx | Shared drive (unavailable) | | | | | Davis_Antigone; Meta Platforms | | 8/29/2024 | 9/6/2024 |
| SM_000584 | E-document | (a-c priv) Regulatory Supervision- Teen behavior for TX'_1pIkmtQfeZadzBTdOAXB6hek_JR_9iLU-94gsOVsqt88.docx | Shared drive (unavailable) | | | | | Davis_Antigone; Meta Platforms | | 5/30/2024 | 10/21/2024 |
| SM_000585 | E-document | '-A-C Priv- Teen Experience Tier 1 Position - Ideation & _1EYYl6ipVOgPcJrtjy0c-TVLqqNdl_3ZSJzUUFxBj5cE.docx | Shared drive (unavailable) | | | | | Davis_Antigone; Meta Platforms | | 8/19/2024 | 10/24/2024 |
| SM_000586 | E-document | (A-C Priv) Messaging Model Youth Integrity Review Kickof_1J7TF7i_B4Trs6Q4fS7P5NlaavnLuS__H45VjgoUPmwQ.docx | [redacted]@meta.com | | | | | Davis_Antigone | | 9/20/2024 | 9/25/2024 |
| SM_000587 | E-document | A-C Priv- Teen Accounts (Facebook- Messenger and RL) - R_1HMiltoXSLPlVjeVLHEcSuHfl5ro2_fl-L4MjHc_MVQg.docx | Shared drive (unavailable) | | | | | Crenshaw_Liza; Meta Platforms | | 5/2/2024 | 10/21/2024 |
| SM_000588 | E-document | '-A-C Priv- Nido -- CSI Youth _1Gn2yakQ6O9aCYqKkCs-Jb8rrD2n4wdYWuUsuNJaSKEk.docx | Shared drive (unavailable) | | | | | Crenshaw_Liza; Meta Platforms | | 5/21/2024 | 10/11/2024 |
| SM_000589 | E-document | '-PRD- FB App Youth Default Settings (A-C Priv)_1vZKIN7jy4GNduR4gaurh4VhKagPjmvbMpB4qZh6LE-I.docx | [redacted]@meta.com | | | | | Crenshaw_Liza; Rothschild_Miki | | 3/9/2022 | 6/13/2024 |
| SM_000590 | E-document | A-C PRIV - Community Leads Review - New Teen Privacy Nex_14SWfD3CaAkWz1fm68eDR04ieTmyTESvAedlAgvAseM0.docx | [redacted]@meta.com | | | | | Crenshaw_Liza; Rothschild_Miki | | 9/29/2023 | 5/26/2024 |
| SM_000591 | E-mail | Re: A/C Priv - What's in a Like: How people think about receiving Likes on their Facebook posts - CSCW 2016 | | [redacted], [redacted] | Burke, Moira | | | Burke_Moira | 5/20/2015 | | |
| SM_000592 | E-mail | RE: New Publication Review Assignment - Social comparison and Facebook (411989663051553) | | [redacted], [redacted] | [redacted], [redacted]; Burke, Moira; FB Publication Review - Dorsey!; [redacted], [redacted] | [redacted], [redacted]; Pub-review | | Burke_Moira | 3/15/2019 | | |
| SM_000593 | E-mail | Re: A/C Priv, Untagging on social media: Who untag, what do they untag, and why? - iConference 2016 (due Sept. 7) | | Burke, Moira | [redacted] | [redacted], [redacted] | | Burke_Moira | 9/1/2015 | 3/25/2022 | 3/25/2022 |
| SM_000594 | E-mail | Re: Bullying research review | | Gross, Wendy | [redacted], [redacted]; Newton, Karina | [redacted], [redacted] | | Gross_Wendy; Newton_Karina | 1/22/2019 | 3/25/2022 | 3/25/2022 |
| SM_000595 | E-mail | [A/C Priv] IG Age Meeting Notes 4.29.19 | | [redacted], [redacted] | [redacted]; Newton, Karina; [redacted] | | | Newton_Karina | 4/29/2019 | | |
| SM_000596 | E-mail | Re: Teen/Parental Consent flow review - FEEDBACK TODAY [a/c priv] | | [redacted], [redacted] | [redacted]; Newton, Karina | [redacted], [redacted] | | Newton_Karina | 2/21/2018 | 3/25/2022 | 3/25/2022 |
| SM_000597 | E-mail | Re: A/C PRIV: Deceptive Advertising by Diageo | | [redacted] | [redacted]; Newton, Karina; [redacted] | [redacted]; Porch, Charles; [redacted] | | Newton_Karina | 1/9/2019 | 3/25/2022 | 3/25/2022 |
| SM_000598 | E-mail | Re: A/C Priv - Re: US2020 Idea -- Seeking Fast Feedback on a Proposal (CVA messaging + consequences for lack of 2FA adoption) | | [redacted], [redacted] | [redacted]; Newton, Karina; Shapira, Yoav; [redacted] | [redacted]; Otaru, Sayed; [redacted] | | Newton_Karina; Otaru_Sayed; [redacted]; Shapira_Yoav | 8/26/2020 | | |
| SM_000599 | E-mail | Policy comms ‖ Weekly update | | [redacted], [redacted] | Egan!, Erin; Frost, Debbie; Grand, Victoria; Kaplan, Joel; Kornblut, Anne; Marooney, Caryn; Schrage!, Elliot; Thaw, Jonny | [redacted]; Saul, Andrea; Stone, Andy; [redacted] | | Kaplan_Joel; Saul_Andrea; Stone_Andy | 11/13/2017 | | |
| SM_000600 | E-mail | Re: letter to Twitter, Facebook from Feinstein, Schiff (a/c privilege) | | Sonderby!, Chris | Kaplan, Joel; Rice, Brian; Schrage!, Elliot; [redacted], [redacted]; Stretch!, Colin | [redacted]; Cutler!, Molly; Egan!, Erin; Freedman!, Lee; Frost, Debbie; Kornblut, Anne; Marooney, Caryn; Maurer, Greg; [redacted]; Stone, Andy | | Kaplan_Joel; Stone_Andy | 1/23/2018 | | |
| SM_000601 | E-mail | Re: A/C Privileged Re: Pre-read: Q3 Family Regional Metrics Reporting | | [redacted], [redacted] | [redacted]; Cobb, Curtiss; Crawford, Deborah; [redacted]; Johnson!, Mike; Kling!, Dave; Li, Susan; Olivan, Javier; Schultz, Alex; Tchernina, Anna; [redacted]; Wehner, David | | | Li_Susan; Olivan_Javier; Schultz_Alex | 10/15/2020 | 5/14/2023 | 5/14/2023 |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000602 | E-mail | Re: A/C Privileged Re: Pre-read: Q3 Family Regional Metrics Reporting | | [redacted] | [redacted]; Cobb, Curtiss; Crawford, Deborah; [redacted]; Johnson!, Mike; Kling!, Dave; Li, Susan; Olivan, Javier; Schultz, Alex; Tchernina, Anna; [redacted]; Wehner, David | | | Li_Susan; Olivan_Javier; Schultz_Alex | 10/15/2020 | 5/14/2023 | 5/14/2023 |
| SM_000603 | E-mail | Re: [a/c priv] ensuring we loop in growth marketing for IG for history | | [redacted] | [redacted]; Lauback, Brady; Schultz, Alex; [redacted] | [redacted]; Ginsberg, David; Hale, Brian; Shanbhag!, Nikhil | | Ginsberg_David; Schultz_Alex | 8/22/2019 | 5/14/2023 | 5/14/2023 |
| SM_000604 | E-mail | RE: Upcoming advocacy letter on youth ads [A/C Priv] | | [redacted] | Diwanji, Pavni; [redacted]; Hegeman, John; [redacted]; Justice, John; [redacted]; Mudd, Graham; Nebol-Perlman, Goksu; [redacted] | [redacted] | | Diwanji_Pavni; Hegeman_John | 11/30/2021 | 7/12/2023 | 7/12/2023 |
| SM_000605 | E-mail | Re: 10-Q Filing - Risk Factor Review (Research) (a/c priv) | | [redacted] | Chen, Seran; Cobb, Curtiss; Cooper!, Susan; [redacted]; Hendrix, Kristin; [redacted]; Malins, Rick; [redacted]; Paris, Lufi; [redacted]; Raychoudhury, Pratiti; [redacted]; Turner!, James | [redacted] | | [redacted]; Hendrix_Kristin; Raychoudhury_Pratiti | 7/22/2022 | 8/25/2023 | 8/25/2023 |
| SM_000606 | E-document | A-C Priv- Youth Circle - H1 2024_1dGvI_wfbqDQ5BKtioLVVs1ze16G86M1Bgkg6M71kj2I.pptx | Shared drive (unavailable) | | | | | [redacted] | | 5/3/2023 | 4/1/2024 |
| SM_000607 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":1295890100499616}] | | [redacted] | [redacted] | | | [redacted] | 10/2/2018 | | |
| SM_000608 | E-document | '-AC-Priv- -WIP- Youth Integrity 2024 Goals Review_1y7DQjJxG4Oxv1AWi_H-zso95yHbhR_khEXQvggE7bFg.docx | [redacted]@meta.com | | | | | Bhattacharyya_Amit; [redacted] | | 4/18/2024 | 4/26/2024 |
| SM_000609 | E-document | '-A-C Priv- Youth X-Meta Strategy Cox Review Final _1DKuGCRSGfOCt-pOGXUH16CBiFwF-NHTgtvjwmwwrhPg.pptx | [redacted]@meta.com | | | | | Bhattacharyya_Amit; Davis_Antigone; Mosseri_Adam; Protti_Michael; Rothschild_Miki | | 5/11/2022 | 5/15/2024 |
| SM_000610 | E-document | '-A-C Priv- Central xMeta Youth Arkansas Response- RL vs_1WK6vYh6s4auE0J_acT2tpMOYUKjXnT2MQNJBsQMofmQ.pptx | [redacted]@meta.com | | | | | Davis_Antigone; Hendrix_Kristin; Mosseri_Adam | | 7/17/2023 | 9/6/2024 |
| SM_000611 | E-document | A-C Priv Global Youth Policy & Legislative Landscape - Ja_1BLEaE-505tmMYbzsJ3OsjPP4eSFQqsBflXKFpnPXXoc.xlsx | [redacted]@meta.com | | | | | [redacted] | | 4/6/2023 | 3/20/2024 |
| SM_000612 | E-document | A-C Priv - -Monetization PG Leads- Youth Ads Strateg_1stqbtCxaDKeG17zbKasOV2SP0n38XkflbxUOnkNT_f8.docx | [redacted]@meta.com | | | | | Bocking_Andrew; DaltonSmith_Emily; [redacted]; Hegeman_John | | 5/9/2023 | 3/29/2024 |
| SM_000613 | E-document | '-WIP- -A-C Priv- Youth Q4 202_1BSHXDAVkgKNyjQqVjXGxUBZJQIItDqnBCHk0ZbEnO3A.docx | Privacy Youth XFN a/c priv | | | | | Meta Platforms; Newton_Karina | | 9/30/2021 | 10/19/2021 |
| SM_000614 | E-document | Mar_23__A_C_Priv_Central_X-Meta_Youth___Biweekly_Leadership_Review_(1).jpg | | | | | | Mosseri_Adam | | 9/18/2024 | 9/18/2024 |
| SM_000615 | E-document | 6-7- Youth Leadership Decision Prep + Readout IG Friend _10i6xTZWSrDgUfWTH-exgDwd6gJzS3ggYXszOJrAVSY4.docx | [redacted]@meta.com | | | | | Crenshaw_Liza; Rothschild_Miki | | 5/31/2024 | 7/16/2024 |
| SM_000616 | E-document | '-WIP- Meta & Youth Social-Emotional _1676BpYdtuYYwso5YOwUxVD0DMPEdB5G-pcb_iVKUPOE.docx | [redacted]@meta.com | | | | | Meta Platforms | | 1/25/2022 | 5/10/2022 |
| SM_000617 | E-document | Dialogue on Teens & Advertising - Planning Notes - AC PRIV | [redacted] | | | | | Davis_Antigone; [redacted] | | 5/11/2017 | 6/21/2022 |
| SM_000618 | E-document | '-WIP A-C Priv- Teen Screener & Survey_1oeFxKiKPZsZipTlmJQ3eeGCfzBVCaNl2.docx | [redacted]@meta.com | | | | | Burke_Moira; [redacted]; Drabkin_Anya | | 6/27/2023 | 8/10/2023 |
| SM_000619 | E-document | '-DEPRECATED- (A-C Priv) -#10 Youth exclu_16be6Fxh-XfCAFc5Yx-DD1XDZbxE6goUwl2_wOJdESn4.docx | [redacted]@meta.com | | | | | [redacted];Rothschild_Miki;[redacted];Sismondo_Charles;[redacted] | | 1/2/2024 | 3/19/2024 |
| SM_000620 | E-document | '-A-C Priv- Ohio Youth Regulation GTM Pla_1i408pSemC-xJRRmZKa1b7lQmD6o5vW3frG_hXkOIe6A.docx | [redacted]@meta.com | | | | | Ginsberg_David;Rothschild_Miki;[redacted] | | 9/12/2023 | 3/14/2024 |
| SM_000621 | E-document | '-DEPRECATED- Youth Strategy Review - Sha_1kgwGgdzsffE7kY4yIH_sdqsattWG2NEXtZIc7zQcW1E.docx | [redacted]@meta.com | | | | | Rothschild_Miki | | 12/18/2023 | 1/25/2024 |
| SM_000622 | E-document | '-A-C Priv- PREP Summary- Youth Strategy _1ZzxxLjwYYNw2Z-drN9tOFKGeaO8HNoGby6eWQn-mIDQ.docx | [redacted]@meta.com | | | | | Rothschild_Miki | | 12/7/2023 | 12/8/2023 |
| SM_000623 | E-document | '-A-C Priv- X-Meta Youth Strategy Process_1yM_ZWxyqpkA_fY-3R4DCLIyIIRj0UjaQX_NWdC76gUk.docx | [redacted]@meta.com | | | | | Rothschild_Miki | | 9/4/2023 | 9/4/2023 |
| SM_000624 | E-document | '-A-C Priv- Youth X-Meta Planning- Phase _1DChxoOx4s-qrwRi4AxK276pcTzQqVHGURBcBb-8wWDA.pptx | [redacted]@meta.com | | | | | [redacted];Newton_Karina;Rothschild_Miki | | 4/27/2022 | 7/17/2023 |
| SM_000625 | E-document | A-C Priv; -7-21- IG Mental Well-being - _1Xng_lGPg30gg716jdgzp80qFcssXZMSSnmYzHRhA8X4.pptx | Shared drive (unavailable) | | | | | [redacted];Diwanji_Pavni;Meta Platforms;Newton_Karina;[redacted];Rothschild_Miki | | 5/17/2022 | 6/6/2023 |
| SM_000626 | E-document | Copy of -A-C Priv- Youth X-Meta Strategy_1xKmKkzP4so60N9mTf6fciYdNRpn-mO9V_Acyewl7Ws.pptx | [redacted]@meta.com | | | | | Rothschild_Miki | | 7/19/2022 | 7/19/2022 |
| SM_000627 | E-document | '-A-C Priv- Graveyard- Youth X-Meta Strat_1_oGAU0Kpdinx1c4kEwCxW5WgtlJGsNvyP9sHc3LlJWQ.pptx | [redacted]@meta.com | | | | | [redacted];Rothschild_Miki | | 5/8/2022 | 5/9/2022 |
| SM_000628 | E-document | '-A-C Priv- Ohio Youth Regulation GTM Plan_1i408pSemC-xJRRmZKa1b7lQmD6o5vW3frG_hXkOIe6A.docx | [redacted]@meta.com | | | | | Crenshaw_Liza; Davis_Antigone; Gleit_Naomi | | 9/12/2023 | 2/5/2024 |
| SM_000629 | E-document | '-A-C Priv- EU reentry for Youth Ads_1JPr1u0zMjQnOzwBqJTN12k3VZkhV-z3K620tKj7R71g.docx | [redacted]@meta.com | | | | | Davis_Antigone; Hendrix_Kristin | | 12/11/2023 | 3/1/2024 |
| SM_000630 | E-document | Policy Copy of (A-C Priv) Youth Complianc_1VbAAfYTWJFdc-9dFAAiA9vOHPVAnYs13J71ZH55xbBQ.docx | [redacted]@meta.com | | | | | Clegg_Nick; Davis_Antigone | | 10/12/2023 | 12/28/2023 |
| SM_000631 | E-document | A-C Priv- Youth Industry Practices - Face_1NUVLcVNJLCmV-KU82vWibzba0H_6Fi_pnTd8VskN1-8.docx | [redacted]@meta.com | | | | | Backstrom_Lars; Bhattacharyya_Amit; DaltonSmith_Emily; Davis_Antigone; [redacted] | | 4/3/2023 | 9/1/2023 |
| SM_000632 | E-document | '-A-C Priv- xMY POV- Youth Ads EU Approach_1nQOYlskWzvfigT9unOre9Xr_r9_rAYyjxC2wJLu4tR4.docx | [redacted]@meta.com | | | | | Davis_Antigone; [redacted]; Saul_Andrea; [redacted] | | 7/26/2023 | 8/17/2023 |
| SM_000633 | E-document | Take 2- -A-C Priv- Youth X-Meta SOTU card_12Ytnt8iM-NeDHuyNjtHvU9_O6JgWxwrTHsNBk_s1gKE.pptx | [redacted]@meta.com | | | | | Davis_Antigone; Newton_Karina; [redacted] | | 5/9/2022 | 9/20/2022 |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000634 | E-document | IG WB Youth PXFN Agenda_1ZXHLcep-SB-_iHvHEKLWICXp_KYGo-pE9FSzzsR1FVw.docx | [redacted]@meta.com | | | | | [redacted] | | 6/21/2023 | 2/5/2024 |
| SM_000635 | E-document | '-A-C Priv- -US-Only- Utah Youth Regulations S_1AnyCiTJggOAcFpem7oYY82qm4eu-VVLppqGpUxkuWM8.docx | [redacted]@meta.com | | | | | [redacted]; Davis_Elena; Drabkin_Anya; [redacted]; Sismondo_Charles | | 6/8/2023 | 1/17/2024 |
| SM_000636 | E-document | '-A-C Priv- X-Meta Youth Maturity Scorecard_1DLuQKSlObe9_fnw2zKF-lgFRpdMdyKkqNMR15KnCzME.xlsx | [redacted]@meta.com | | | | | [redacted]; Crenshaw_Liza; [redacted] | | 9/17/2023 | 1/17/2024 |
| SM_000637 | E-document | '-A-C Priv- WhatsApp Youth Risks & Positi_1sS-5FOlzf8AuyxaMdJKr1azGCmXQONY4ePd9QDLQVFU.docx | [redacted]@meta.com | | | | | Hendrix_Kristin | | 2/20/2024 | 3/27/2024 |
| SM_000638 | E-document | '-A-C Priv- -IGD- Youth Reachability Defa_1-gotcjd9xNNB4_f4NuSqJw1VTAVdZWuxvan6FnrcQXo.docx | [redacted]@meta.com | | | | | Hendrix_Kristin | | 10/25/2023 | 3/26/2024 |
| SM_000639 | E-document | 3-7-24 Weekly Youth Small Group -A-C Pri_1w1Qg2hwmNZA5MnZU1Y1D7DVSP4YBqiXTQxsIB4hf8K8.pptx | [redacted]@meta.com | | | | | Hendrix_Kristin | | 3/10/2024 | 3/14/2024 |
| SM_000640 | E-document | (A-C PRIV) Adult contact with teens on I_184sJg3TtojGWb6vwPQX7FPDwSmXHNIaS1JMl7sPtMqQ.pptx | Shared drive (unavailable) | | | | | [redacted]; Hendrix_Kristin; Meta Platforms | | 10/4/2023 | 2/13/2024 |
| SM_000641 | E-document | A-C Priv; -7-21- IG Mental Well-being - _1Xng_lGPg30gg716jdgzp80qFcssXZMSSnmYzHRhA8X4.pptx | Shared drive (unavailable) | | | | | Hendrix_Kristin | | 5/17/2022 | 6/6/2023 |
| SM_000642 | E-document | A-C Priv- Youth Exec XFN_1JrJCSqflTTFD-RpPC6NvQ43b8Mo3pwzWzAEh1VgLXfg.docx | [redacted]@meta.com | | | | | Clegg_Nick; DaltonSmith_Emily; Ginsberg_David; Gleit_Naomi; Mosseri_Adam; Protti_Michael; Rosen_Guy; Schultz_Alex | | 7/10/2023 | 7/27/2023 |
| SM_000643 | E-document | Teen Safety & Well-Being Privacy XFN (a/c priv) | [redacted] | | | | | [redacted]; Jayakumar_Vaishnavi; Newton_Karina | | 8/16/2021 | 2/4/2024 |
| SM_000644 | E-document | XFN only - Youth (Katherineâ€™s PPM work) (a/c priv) ----DEPRECATING---- | [redacted] | | | | | Jayakumar_Vaishnavi; Newton_Karina | | 9/9/2021 | 2/4/2024 |
| SM_000645 | E-document | [Archived] Meta Youth PXFN Agenda (A/C Priv) | [redacted] | | | | | [redacted]; Jayakumar_Vaishnavi | | 10/29/2021 | 2/6/2024 |
| SM_000646 | E-mail | Re: FB/BetterHelp - Associated IDs (AC Priv) | | [redacted] | [redacted] | [redacted]; FB Better Help FTC; [redacted] | | [redacted] | 11/2/2020 | | |
| SM_000647 | E-mail | Re: FB/BetterHelp - Associated IDs (AC Priv) | | [redacted] | [redacted] | [redacted]; FB Better Help FTC; [redacted] | | [redacted] | 11/2/2020 | | |
| SM_000648 | E-mail | Re: FB/BetterHelp - Associated IDs (AC Priv) | | [redacted] | [redacted] | [redacted]; FB Better Help FTC; [redacted] | | [redacted] | 10/28/2020 | | |
| SM_000649 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4634028500037227}] | | [redacted] | [redacted] | | | [redacted] | 3/30/2022 | | |
| SM_000650 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":5627583824001615}] | | [redacted] | [redacted] | | | [redacted] | 4/7/2023 | | |
| SM_000651 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":5539350106187931}] | | [redacted] | [redacted] | | | [redacted] | 3/13/2023 | 2/19/2024 | 2/19/2024 |
| SM_000652 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":5820001468046156}] | | [redacted] | [redacted] | | | [redacted] | 9/30/2022 | | |
| SM_000653 | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6503686429678489}] | | [redacted] | [redacted] | | | [redacted] | 7/24/2023 | | |
| SM_000654 | E-document | A-C Priv- What exactly is "teens rabbitholing on dark and_1JZnU49OYppaWEP0wmTN4dRkXFuDGVPOql9vNXlMXEm0.docx | [redacted]@meta.com | | | | | [redacted] | | 7/14/2023 | 3/13/2024 |
| SM_000655 | E-document | Jan 2024 teen safety bundle announcement - FAQ_1uvpLANRqBd15EHh4C6HbCPMFQFpm10l8yo8GyRKJ9jk.docx | [redacted]@meta.com | | | | | Crenshaw_Liza; [redacted]; Geldwert_Dayna; [redacted] | | 11/20/2023 | 1/14/2024 |
| SM_000656 | E-document | '-A-C Priv- Canonical Youth + Parent Segmentation_1u1IFms1xd-mXd6U-lHpzucZpSQ0Sl9hYK6A48v5_I0U.pptx | [redacted]@meta.com | | | | | Davis_Elena; [redacted] | | 4/24/2023 | 6/27/2023 |
| SM_000657 | E-document | '-WIP - A-C Priv- 3.2.23. Teen Survey Instrument. Phase 3. MYS_16BRVSKejZYH4mMN6dHps4Z3p4tS1Oa4c.docx | [redacted]@meta.com | | | | | DaltonSmith_Emily; Davis_Elena; Drabkin_Anya; [redacted] | | 2/23/2023 | 6/26/2023 |
| SM_000658 | E-document | '-A-C Priv- X-Meta Youth Maturity Scorecard_1DLuQKSlObe9_fnw2zKF-lgFRpdMdyKkqNMR15KnCzME.xlsx | [redacted]@meta.com | | | | | DaltonSmith_Emily; Davis_Elena | | 9/17/2023 | 4/1/2024 |
| SM_000659 | E-document | WIP October 2022 -A-C Priv- Youth X-Meta Strategy - _1SQcnYg5ANIVMhgzfX5uWHvucRPjSMlur5yaeqh4YPHM.pptx | Shared drive (unavailable) | | | | | Bachan_Lauren; DaltonSmith_Emily; Meta Platforms; Newton_Karina; [redacted] | | 9/13/2022 | 8/22/2023 |
| SM_000660 | E-document | '-A-C Priv- Youth X-Meta Strategy Cox Review - May 2_1PzpnfgxwAfqyQOh5Rr7MZeM0Piz_cM8MOHONhm8BhNc.pptx | [redacted]@meta.com | | | | | DaltonSmith_Emily | | 5/17/2023 | 7/27/2023 |
| SM_000661 | E-document | A-C Priv- EDS response to youth legislative strategy_1ZEAAg7YZ0_AEsCG54_IkB-f8dM7lTpiROSfDw8cLsD0.docx | [redacted]@meta.com | | | | | DaltonSmith_Emily; Gleit_Naomi | | 4/9/2023 | 4/10/2023 |
| SM_000662 | E-document | '-Compendium of Slides- xMeta Youth- AAE Gummy Vitamin (AC-_1br-ZwPttswuOPlxDIdONE8qMivrX4dgzNvPEaer1gkU.pptx | [redacted]@meta.com | | | | | [redacted]; Davis_Elena; [redacted] | | 8/28/2023 | 4/5/2024 |
| SM_000663 | E-document | '-A-C PRIV- Discussion Guide- Teen Perceptions of Age-Sensi_1TM7lRqxfSFADhplLY2h6ZOxOMwlTmqAEUWGysoJkotI.docx | [redacted]@meta.com | | | | | Davis_Elena; Drabkin_Anya | | 10/4/2023 | 3/26/2024 |
| SM_000664 | E-document | UT Youth Regs Response WS2 -A-C Priv-_1xZdj8-SvkOUZnLbdELIFBBDDPXfVMlkMB1Fexs8-E-k.docx | [redacted]@meta.com | | | | | Davis_Elena; Drabkin_Anya; [redacted] | | 6/12/2023 | 6/21/2023 |
| SM_000665 | E-document | '-DEPRECATED- -AC Priv- WellBeing - Youth Industry practic_14ETaKg3u3AC1Kvu5UaLlx6wHNiNpLAIov5-Ew1zTpgA.docx | [redacted]@meta.com | | | | | Davis_Elena; [redacted] | | 2/14/2023 | 3/23/2023 |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000666 | E-document | A-C Priv - -Monetization PG Leads- Basic Ads Youth Tier_1mwPUpqfoYgiZezO-cPKA1LasC6wfVtarhLckTPeOxyo.docx | [redacted]@meta.com | | | | | Bocking_Andrew; [redacted]; Hegeman_John; [redacted] | | 4/9/2023 | 3/28/2024 |
| SM_000667 | E-document | '-WIP- Youth Reputation Campaign- April 2024 (A-C Priv &_1YXKktX648oEgISq-xJtrIOS8g0vAJITRVVSlXkyAGk8.docx | [redacted]@meta.com | | | | | Ginsberg_David | | 3/20/2024 | 4/1/2024 |
| SM_000668 | E-document | NS Review 2- Youth Privacy -Age Assurance-_1y5RhATuUZMwR_eeRjXt3Qv2im9qLR2o-N0Djbd0Qf3w.docx | [redacted]@meta.com | | | | | [redacted]; Newton_Karina; [redacted] | | 5/8/2022 | 3/10/2023 |
| SM_000669 | E-document | '-AC-Priv- - Product proposal to study teen_17w6OK_13nRh81icickcCCuo4UsXbeqshI6jfOHNz0IM.docx | [redacted]@meta.com | | | | | Crenshaw_Liza | | 12/4/2023 | 2/1/2024 |
| SM_000670 | E-document | '-MILLTOWN COPY- of a-c priv - Youth-Well-b_1R9cJFdiMoRquRxtiHqV9fkPojV3k5HkYPOdxE8Lsv_8.docx | [redacted]@milltownpartners.com | | | | | Crenshaw_Liza | | 7/26/2022 | 7/27/2022 |
| SM_000671 | E-document | '-a-c priv- PXFN Review- Adam Teen Safety R_1wgBfXFzvntWEbRrkt5JfUE0hIfQ5aQp-gCE4FFRrz8k.docx | [redacted]@meta.com | | | | | Crenshaw_Liza; [redacted] | | 1/4/2024 | 1/4/2024 |
| SM_000672 | E-document | '-A-C Priv- WS5 Current Youth Mitigations_1sF2GuEBgf9BXZ_-CLmejpTNlF47T8uLZSul-j-mPQH0.docx | [redacted]@meta.com | | | | | [redacted] | | 11/15/2023 | 1/23/2024 |
| SM_000673 | E-document | Copy of -A-C Priv- x-Meta Youth-Requirement_1eeff0iTOFqS9fzfJoRwOezM4ro9Qm3NdFGizNLjjFaQ.pptx | [redacted]@meta.com | | | | | [redacted] | | 10/26/2022 | 10/31/2022 |
| SM_000674 | E-document | Youth and Integrity Plan for Project Simile -_1Jb_rWFiFlWJr3HLv-T0jaPWoYIzqGoFw_5HOUxYiOx0.docx | [redacted]@meta.com | | | | | [redacted] | | 6/9/2022 | 6/9/2022 |
| SM_000675 | E-document | A-C Priv- Youth Circle - H1 2024_1dGvI_wfbqDQ5BKtioLVVs1ze16G86M1Bgkg6M71kj2I.pptx | Shared drive (unavailable) | | | | | [redacted] | | 5/3/2023 | 2/2/2024 |
| SM_000676 | E-document | '-A-C priv- Well-being Deactivation Experiment _13rs_q1ED1TSc4a_iCYmbSww1TIDc-6rG1gUjNNLCRpE.docx | [redacted]@meta.com | | | | | [redacted] | | 8/30/2023 | 8/30/2023 |
| SM_000677 | E-document | '-A-C Priv- WS6- Data Min xMY Youth Protections_1U-Rrp0qDue3bVQmHQ20m-jAOsdh2_EPLnBNw130QmCw.docx | [redacted]@meta.com | | | | | [redacted] | | 11/6/2023 | 11/19/2023 |
| SM_000678 | E-document | '-A-C Priv- Building for Teens- IG Updated Yout_1UUtgRxG79_eH_pA-eiZcu3fH16T5qdbhrjA12CoqlIE.docx | [redacted]@meta.com | | | | | [redacted]; [redacted]; [redacted] | | 5/4/2023 | 6/28/2023 |
| SM_000679 | E-document | Copy of NS Review 2- Youth Privacy -Age Assura_1TpTU5B8lg-Hfp5dOB_icd-s5YEczQik7LEBk31suvOQ.docx | [redacted]@meta.com | | | | | [redacted] | | 6/7/2022 | 6/7/2022 |
| SM_000680 | E-document | (A-C PRIV) Adult contact with teens on I_184sJg3TtojGWb6vwPQX7FPDwSmXHNIaS1JMl7sPtMqQ.pptx | Shared drive (unavailable) | | | | | [redacted]; [redacted] | | 10/4/2023 | 1/18/2024 |
| SM_000681 | E-document | '-A-C Priv- Utah Youth – Strategic Optio_1h5oO6nzhthGmZ9yg-le77JHk5iTBt9a8pKhB9eioWxY.docx | [redacted]@meta.com | | | | | [redacted]; Otaru_Sayed; [redacted] | | 6/12/2023 | 6/26/2023 |
| SM_000682 | E-document | CPE: A/C Priv: Should MKids/IGYouth Messaging be E2EE? | [redacted] | | | | | [redacted] | | 8/11/2021 | 5/3/2024 |
| SM_000683 | E-document | "Youth 2021 Roadshow" Schedule (a/c priv) | Max Eulenstein | | | | | [redacted] | | 1/13/2021 | 5/4/2024 |
| SM_000684 | E-document | CO Youth Meeting 12.22 A-C Priv _1dPXGfObsJq2J1rTH-zvgz4xF1qbG-Nbq17YMnqUtv_Q.docx | State Bill Triage | | | | | Meta Platforms | | 12/19/2023 | 1/2/2024 |
| SM_000685 | E-document | Canonical Youth HPMs -A-C Priv-_1lY7e7ojlArpaHiYILNqfwEiPUkt7KeV0KLAdCUomCao.docx | Youth Leadership Team | | | | | Meta Platforms | | 2/21/2024 | 5/2/2024 |
| SM_000686 | E-document | Weekly Youth Small Group -A-C Priv_1kgNRVSXxb695LC5AwmTBqZGTvh28g8ak0kE4Nry_lII.pptx | Youth Leadership Team | | | | | Meta Platforms | | 2/25/2024 | 5/2/2024 |
| SM_000687 | E-document | 4-25 Weekly Youth Small Group -A-C_1Xd49_WySsjSlQG3WWIwQtWz7sSr8WWuxdYeEWoB2Co0.pptx | Youth Leadership Team | | | | | Meta Platforms | | 4/30/2024 | 4/30/2024 |
| SM_000688 | E-document | 4-11-2024 Weekly Youth Small Group_1rm1n0JNkYqjTSNkH3UB0VOttFamWx_U8hDrR5utlJjs.pptx | Youth Leadership Team | | | | | Bachan_Lauren; Meta Platforms | | 4/15/2024 | 4/17/2024 |
| SM_000689 | E-document | 4-4-2024 Weekly Youth Small Group _1iVB1OoQPh2m4cMWXix7ruWFp3FkiZLoZYP_DaJcTU5s.pptx | Youth Leadership Team | | | | | Bachan_Lauren; Meta Platforms | | 4/8/2024 | 4/17/2024 |
| SM_000690 | E-document | Youth H2 2021 Plan Gaps Summ_1BEIX6uDpNsuhVDqGTLxNbBHT9baOsNTVM5ZRWrruw0Y.pptx | Meta Communities Youth/Teen XFN a/c priv 2021 | | | | | Meta Platforms | | 6/24/2021 | 8/29/2023 |
| SM_000691 | E-document | '-A-C Priv- Youth Ads Profili_1ALcdarwTQQ9EPhZQGu_cSILua6ja0cDqIhQqZHjV5T4.docx | Meta Communities Youth/Teen XFN a/c priv 2021 | | | | | Meta Platforms | | 3/21/2021 | 5/3/2023 |
| SM_000692 | E-document | Copy of Youth H2 2021 Plan G_1ks-yn7urC_lEyTBUn9xmEdz0cu2IySHfocub9Ks9ze4.pptx | Meta Communities Youth/Teen XFN a/c priv 2021 | | | | | Meta Platforms | | 7/7/2021 | 7/8/2021 |
| SM_000693 | E-document | Copy of Youth H2 2021 Plan G_1GlGnZu1QsZx-dCZLfQwPf3Iok3m5kE-luB_6QWtTb10.pptx | Meta Communities Youth/Teen XFN a/c priv 2021 | | | | | Meta Platforms | | 6/28/2021 | 6/28/2021 |
| SM_000694 | E-document | 2024-04-30 Youth Strategy -CONFIDENTIAL DO NOT SHARE-_18sZwFgIF7ZhFUg69nxJyalegVCItuc0Z4ZSq_ZQsdKM.pptx | [redacted]@meta.com | | | | | Bachan_Lauren; Hendrix_Kristin | | 4/29/2024 | 4/29/2024 |
| SM_000695 | E-document | DSS Copy of -A-C Priv- Decision Doc re- Meta & Youth Soc_1iX19nUGWzqA27VEAUALZOlVcTNAj6FgJp-Gx058KnkA.docx | [redacted]meta.com | | | | | Bachan_Lauren | | 3/9/2023 | 3/22/2023 |
| SM_000696 | E-document | '-A-C Priv- X-Meta Youth Maturity Scorecard_1DLuQKSlObe9_fnw2zKF-lgFRpdMdyKkqNMR15KnCzME.xlsx | [redacted]@meta.com | | | | | [redacted]; Bhattacharyya_Amit; Crenshaw_Liza; Drabkin_Anya; [redacted]; Hendrix_Kristin; Mosseri_Adam; Otaru_Sayed; Protti_Michael; Rothschild_Miki; [redacted] | | 9/17/2023 | 4/27/2024 |
| SM_000697 | E-document | NS Review 1- Youth Privacy VR Parental Controls (AC-P) _1FR4y6eCR3AEKc4e-_su8pzIUQTn1aEQOGvafFm-Q_JM.docx | Shared drive (unavailable) | | | | | Bosworth_Andrew; [redacted]; Davis_Antigone; Rothschild_Miki | | 3/16/2022 | 4/22/2024 |
| SM_000698 | E-document | '-AC Priv- Policy and Legal Considerations for Teen Rollout_1ZKIQmAHkcbtmAZ_XI0H8WKXdBStKhp-JD3ugsNQW49Q.pptx | [redacted]@meta.com | | | | | [redacted] | | 11/19/2021 | 3/10/2024 |
| SM_000699 | E-document | Copy of A-C Priv UT Update (Youth)_15aBi2DcK05KvHovv8vgFSBy_p-nJQ2v9-N6ll3R9pU8.docx | [redacted]@meta.com | | | | | [redacted] | | 2/24/2023 | 2/24/2023 |
| SM_000700 | E-document | NS Review 2- Youth Privacy -Age Assurance- A-C Priv_1y5RhATuUZMwR_eeRjXt3Qv2im9qLR2o-N0Djbd0Qf3w.docx | [redacted]@meta.com | | | | | Bosworth_Andrew; [redacted]; Mosseri_Adam; Protti_Michael | | 5/8/2022 | 2/22/2024 |
| SM_000701 | E-document | (A-C Priv) xMeta Youth Execution Tracker_1-4znL_-nT5ba8WGAe1rNJ9_pfCdqnO75njtrPSgikR4.xlsx | [redacted]@meta.com | | | | | [redacted] | | 10/19/2023 | 2/5/2024 |
| SM_000702 | E-document | '-A-C Priv- WS6- xMY Youth Protections - _1fF5d72kHPfr-Gn6VSYIfLEhxz-73X4P0Lxy-vKsF48E.docx | Shared drive (unavailable) | | | | | [redacted] | | 10/11/2023 | 2/2/2024 |
| SM_000703 | E-document | '-A-C Priv- Overview of Upcoming Youth La_1ttkNvqz4kNIOjytUlcTdRtPWTnNyxnBaoTYZL_X4ZX0.docx | [redacted]@meta.com | | | | | [redacted] | | 9/14/2023 | 9/15/2023 |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000704 | E-mail | Re: A/C Priv: Connecting Behavioral Data with Survey Responses | | [redacted] | [redacted] | | | [redacted] | 4/27/2018 | | |
| SM_000705 | E-mail | Message summary [{"otherUserFbId":100012232446880,"threadFbId":null}] | | [redacted] | [redacted] | | | [redacted] | 11/19/2018 | 5/4/2024 | 5/4/2024 |
| SM_000706 | E-mail | Message summary [{"otherUserFbId":100015548357733,"threadFbId":null}] | | [redacted] | [redacted] | | | [redacted] | 6/5/2017 | | |
| SM_000707 | E-document | Copy of Youth LaMa Review_1mVOv49b4dRx0uX27JulSeU304iyVNGpnG06mbWeZicE.xlsx | CSI xMeta Youth | | | | | Meta Platforms | | 12/6/2022 | 12/6/2022 |
| SM_000708 | E-document | Youth H2 Plan - June 2024 (a-c priv)_1C3ccaMpE4m7XBsa6ZHbk3P4eCADh_olXaTmxvqJ7ek8.docx | [redacted]@meta.com | | | | | [redacted] | | 5/6/2024 | 6/4/2024 |
| SM_000709 | E-document | '-Report- Integrity- US Teen Never Users' First 45 D_1_7oRjNoaTxe6ZsTQ4NKmjsnnthOLkdMoKLT3-uGSKgY.pptx | [redacted]@meta.com | | | | | [redacted]; [redacted]; Otaru_Sayed | | 12/14/2022 | 5/20/2024 |
| SM_000710 | E-document | A-C Priv - Youth protections org_1VYPRvNV5ebBrToKlipC4VwFEt3iv6M8Wh2By-WoVdtU.docx | [redacted]@meta.com | | | | | [redacted]; Otaru_Sayed | | 5/1/2024 | 5/9/2024 |
| SM_000711 | E-document | '-a-c priv- 7.29.2021 - Adam-Stan Review- IGY Mes_1HnA8dTwMTjb6JfqZ1uC_LYpBvZ8kr7a0QImVrfbUKDM.pptx | Shared drive (unavailable) | | | | | [redacted] | | 7/6/2021 | 9/27/2022 |
| SM_000712 | E-document | Canonical Youth Regulations- Leads Review _1i1sWlMDDa4RqZSg9hrCG9e3D-iflmIYCcrMrW3arIo4.docx | [redacted]@meta.com | | | | | Otaru_Sayed | | 4/17/2023 | 8/7/2023 |
| SM_000713 | E-document | '-A-C Priv- Building for Teens- IG Updated Youth f_1UUtgRxG79_eH_pA-eiZcu3fH16T5qdbhrjA12CoqlIE.docx | [redacted]@meta.com | | | | | Otaru_Sayed | | 5/4/2023 | 6/28/2023 |
| SM_000714 | E-document | '-A-C Priv- Utah Youth – Strategic Options (due 6_1h5oO6nzhthGmZ9yg-le77JHk5iTBt9a8pKhB9eioWxY.docx | [redacted]@meta.com | | | | | [redacted]; Otaru_Sayed; [redacted] | | 6/12/2023 | 6/26/2023 |
| SM_000715 | E-document | '-A-C Priv- Decision Doc re- Meta & Youth Social _13Dh9_gMbrQiV1WarqFja60XD0q6EKVAziX1drDGYGb4.docx | [redacted]@meta.com | | | | | Pietsch_Lena | | 2/6/2023 | 6/28/2023 |
| SM_000716 | E-document | Take 2- -A-C Priv- Youth X-Meta SOTU card_12Ytnt8iM-NeDHuyNjtHvU9_O6JgWxwrTHsNBk_s1gKE.pptx | [redacted]@meta.com | | | | | Pietsch_Lena | | 5/9/2022 | 9/20/2022 |
| SM_000717 | E-document | A-C Priv l Well-being Transparency Sprint_103dkV-UZruglP5dHg2Xm8nUu3_0EO8aWz8hhtmAhzPE.docx | [redacted]@meta.com | | | | | Pietsch_Lena | | 5/15/2022 | 5/25/2022 |
| SM_000718 | E-document | A-C Priv x-Meta Youth DM_1VqWcg3UEqzY3BKN_jm8m9i1uT8SMuOrliwjCFXGEGII.xlsx | [A/C Priv] x-Meta Youth Privacy | | | | | Meta Platforms | | 6/15/2023 | 7/11/2023 |
| SM_000719 | E-document | Legal Only - -A-C Priv- Youth Integrity- CSE Discov_165b-NGbZHFFULLZjcVhW8pqziD7vupbasl9iQPsLhE8.pptx | [redacted]@meta.com | | | | | Bhattacharyya_Amit; [redacted]; Otaru_Sayed | | 6/9/2024 | 6/11/2024 |
| SM_000720 | E-document | '-A-C Priv- Youth - Compliance Working Model - CSI + Priv_1fHRYhapM7KL5orSe_KmfnmJWnPhXxnUu58_Y8lkcqP8.docx | [redacted]@meta.com | | | | | Mosseri_Adam; Protti_Michael; Rothschild_Miki | | 10/3/2023 | 6/18/2024 |
| SM_000721 | E-document | '-A-C Priv- IGLite -- Youth Escalation on Consent Requirement_1t_n_yRVaqgJOwMWesfU9Y-WnUWv_qH32wgF-KttLYsc.docx | [redacted]@meta.com | | | | | [redacted]; Otaru_Sayed; Rothschild_Miki | | 5/29/2024 | 5/30/2024 |
| SM_000722 | E-document | '-A-C Priv- Utah Youth – Strategic Options (due 6-28)_1h5oO6nzhthGmZ9yg-le77JHk5iTBt9a8pKhB9eioWxY.docx | [redacted]@meta.com | | | | | [redacted]; Otaru_Sayed; [redacted] | | 6/12/2023 | 6/26/2023 |
| SM_000723 | E-document | Youth H2 Plan - June 2024 (a-c priv)_1C3ccaMpE4m7XBsa6ZHbk3P4eCADh_olXaTmxvqJ7ek8.docx | [redacted]@meta.com | | | | | Mosseri_Adam | | 5/6/2024 | 8/5/2024 |
| SM_000724 | E-document | Youth Campaign- April 2024 (A-C Priv & Conf_1BrOLV_CndJqp7PWVw5ngX3WI0D-O6134lz4U5sORKG0.docx | [redacted]@meta.com | | | | | Li_Susan; Mosseri_Adam | | 4/9/2024 | 7/9/2024 |
| SM_000725 | E-document | '-A-C Priv- X-Meta Youth Strategy Process_1yM_ZWxyqpkA_fY-3R4DCLIyIIRj0UjaQX_NWdC76gUk.docx | [redacted]@meta.com | | | | | Mosseri_Adam | | 9/4/2023 | 4/1/2024 |
| SM_000726 | E-document | A-C Priv- YIR Teen-Adult Recommendations 10-4-24_1_0LONnYfcVqi_3HyR6B5zDYwIXRmUMuV7tyHQ1KQCSI.docx | [redacted]@meta.com | | | | | Mosseri_Adam; Otaru_Sayed | | 9/17/2024 | 10/29/2024 |
| SM_000727 | E-document | IG H2 2024 • Youth Interactions Plan (A-C Priv)_1sJC3LZ-iKCXDLXykl0SLk0gx-XLoP3QjIoejXzxC9LE.docx | Shared drive (unavailable) | | | | | [redacted]; Otaru_Sayed | | 5/15/2024 | 10/28/2024 |
| SM_000728 | E-document | '-A-C priv- Age Usage for Teen Accounts_1RK4qqNLWpvqkcQfdSEicHg2EC7OvqU3f5gdF_YAgeC8.docx | [redacted]@meta.com | | | | | Crenshaw_Liza; [redacted]; Otaru_Sayed | | 4/10/2024 | 6/14/2024 |
| SM_000729 | E-document | '-Confidential- Canonical -WS6 Youth- Data Minimization - _1b1t__uBTTWmcuuvpzYcsRs5BxuVSyC6VsPmgih1OopA.docx | [redacted]@meta.com | | | | | Hendrix_Kristin; Otaru_Sayed; Rothschild_Miki | | 3/11/2024 | 10/23/2024 |
| SM_000730 | E-document | A-C Priv x-Meta Youth Arkansas Response Tracker_1rWEeheR_fKxGAGd12mC35ujHBTBufEQV1b7lwHEspb0.xlsx | Shared drive (unavailable) | | | | | Davis_Antigone; Otaru_Sayed; Rothschild_Miki | | 5/25/2023 | 10/16/2024 |
| SM_000731 | E-document | '-A-C Priv- August 20 Youth and Age Collection WALT Revie_18UFDUJerM84AzQrwBeOFYK1i1ceBGSw9M9xWw9EflrA.docx | [redacted]@meta.com | | | | | Otaru_Sayed; Rothschild_Miki | | 8/13/2024 | 9/18/2024 |
| SM_000732 | E-document | Predicted teens - Enrollment + privacy review (A-C Priv)_1Myx5Mg1jwpuTDHnoZ2luU8tRRwDAnyCd9NFNobYnGIE.pptx | [redacted]@meta.com | | | | | Otaru_Sayed | | 7/10/2024 | 7/24/2024 |
| SM_000733 | E-document | 7-12 Youth Leadership meeting notes -A-C Priv-_1dOmRbbl-4_00M1BE8UoaT8ctsH1bIIF2LOOyQMRq4ps.docx | [redacted]@meta.com | | | | | Otaru_Sayed | | 7/12/2024 | 7/12/2024 |
| SM_000734 | E-document | IG Mental Well-being- H1-24 Defaults Strategy Review 10-_1YuDeH5g1q6Cbk-YqzSUupLjQoC_3gKFw3Dp4q3bDWfU.pptx | Shared drive (unavailable) | | | | | Meta Platforms; Otaru_Sayed | | 10/4/2023 | 7/8/2024 |
| SM_000735 | E-document | '-A-C Priv- Bystander Privacy (Youth Access) Youth Reg Re_1PwkDWWP2y2bioVekKiH1wZZGOAZm6SFNfwqgAkcUMzA.docx | [redacted]@meta.com | | | | | Crenshaw_Liza; Davis_Antigone; Hendrix_Kristin; Otaru_Sayed; Rothschild_Miki | | 6/7/2024 | 6/28/2024 |
| SM_000736 | E-document | '-A-C Priv- Ohio Youth Regulation GTM Plan_1i408pSemC-xJRRmZKa1b7lQmD6o5vW3frG_hXkOIe6A.docx | [redacted]@meta.com | | | | | Crenshaw_Liza; Davis_Antigone; Rothschild_Miki | | 9/12/2023 | 6/25/2024 |
| SM_000737 | E-document | Regulatory Supervision -- Meta Youth pXFN Meeting Notes_1Xnh_uYxWeNcOPYLcav_xYmEss9DCWPAFOjwXfBIbWdA.docx | Shared drive (unavailable) | | | | | Davis_Antigone; Meta Platforms | | 4/9/2024 | 7/3/2024 |
| SM_000738 | E-document | '-A-C priv- Project Nido- Predicted Teen Default UX_1ZK05-0mckb7ZGK-8TQHeOvAJ2l97ydiMUTL3yW5XyTU.docx | [redacted]@meta.com | | | | | Crenshaw_Liza; Davis_Antigone | | 7/22/2024 | 8/7/2024 |
| SM_000739 | E-document | Copy of Youth Regulatory Readiness (YRR) Tracker -A-C Pr_1-u6wKPcG9sslYvqy1CiiDv5R4ABIRFRS-ZtJpOwTOx0.xlsx | Shared drive (unavailable) | | | | | Davis_Antigone; Meta Platforms | | 9/18/2024 | 9/18/2024 |
| SM_000740 | E-document | '-A-C Priv- Approach to teens requiring re-approval of pr_1gBvuqh24eHQjKdQk13_P6OjtICjY1wsemgH-dYChWak.docx | Shared drive (unavailable) | | | | | Davis_Antigone; Meta Platforms | | 9/5/2024 | 9/11/2024 |

| Special Master Review No. | Metadata: Document Type | Metadata: Filename | Metadata: Author | Metadata: From (if email) | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SM_000741 | E-document | 9-20-24 YLT Inform- FoA Teen Accounts Launch Plan (A-C P_1mhD0Q20Ps4j086pJ9dOMDsbmcwYAcmfDtJHvz1efyuw.docx | Shared drive (unavailable) | | | | | Crenshaw_Liza; Meta Platforms | | 9/19/2024 | 9/23/2024 |
| SM_000742 | E-document | '-A-C Priv- MKids Path Forward- Youth Funding Follow Up_1L-LRRNyrJihDC8Ekvyej4UpS_U-ry3PrFLhjf4PlRvo.docx | [redacted]@meta.com | | | | | Rothschild_Miki | | 6/13/2024 | 10/3/2024 |
| SM_000743 | E-document | '-7-19-- Youth Leadership Decision Prep + Readout Utah De_1YakxujAF7Uepvldk6XyB5MlJv76PHz6_KO0s4a_RF0I.docx | [redacted]@meta.com | | | | | Rothschild_Miki | | 7/3/2024 | 7/23/2024 |
| SM_000744 | E-document | '-A-C Priv- WhatsApp Youth Well-Being Strategy_18kqUaMcAn_LnGAKsbipk6SHFlEbmztXd4zSJAvzOGEA.docx | [redacted]@meta.com | | | | | Rothschild_Miki | | 10/17/2023 | 7/18/2024 |
| SM_000745 | E-document | Copy of -L3 Review - 6-14- Youth AI Interaction Policies_1SLudSwgH0cSDW-jU2lsS5nYbVrvl-AkLX-Qi85dDtME.docx | [redacted]@meta.com | | | | | Rothschild_Miki | | 6/12/2024 | 6/12/2024 |
| SM_000746 | E-document | '-A-C Priv- CSI-Youth Leads Weekly_14AyQ2bzNeOpWYAbpUG0KarwzJn2FK9GyDwCti07Kp2Q.docx | [redacted]@meta.com | | | | | Rothschild_Miki | | 10/13/2023 | 5/31/2024 |
| SM_000747 | E-document | '-A-C Priv- Q2 IPC - Youth Slides -Draft-_1H8egcfjSGT--8UTyRcgmkyDpL_dUp1ZqKIV570_yXnQ.pptx | Shared drive (unavailable) | | | | | Rothschild_Miki | | 4/2/2024 | 5/21/2024 |
| SM_000748 | E-document | 6-14- Youth Leadership Decision Prep + Readout - Nido Re_1KTiX8oIX7S4HkC2HLet0AV5jnxxu4NSSWkCWC20ssyQ.docx | [redacted]@meta.com | | | | | Hendrix_Kristin | | 6/7/2024 | 6/17/2024 |
| SM_000749 | E-document | 4-25 Weekly Youth Small Group -A-C Priv-_1Xd49_WySsjSlQG3WWIwQtWz7sSr8WWuxdYeEWoB2Co0.pptx | Youth Leadership Team | | | | | Meta Platforms | | 4/30/2024 | 7/30/2024 |
| SM_000750 | E-document | 5-17 Youth Leadership Review -A-C Priv-_1oeLqfb7E_fPtMxLcZTeL4SNYdWa5Mfxu3Zv9hNjnWQY.pptx | Youth Leadership Team | | | | | Meta Platforms | | 1/25/2023 | 5/31/2024 |