# EXHIBIT B

**In Re: Social Media Adolescent Addiction/Personal Injury Products Liability Litigation, 22-md-03047-YGR**
**Special Master Judge Segal**
**Meta's Index of Documents for Special Master Review**

| Special Master Review No. | Hyperlink to Document | For Excel Files Only: Hyperlink to Redacted Excel File | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Current Privilege Status (Category 1-6) | Privilege Log Claim | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) | Metadata: Document Type | Metadata: Filename | Metadata: Author |
|---|---|---|---|---|---|---|---|---|---|---|
| SM 000751 | LINK | | Redacted language - privilege - provides legal advice | META3047MDL-050-00004555 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] [redacted]; and [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4993882357390308}] | |
| SM 000752 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-034-00285963 | 5 Narrowed Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | OCP On-call Baton Pass - November 6, 2021 | |
| SM 000753 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-277-00009228 | 4 Maintain Redacted | Attorney-Client Privilege; Work Product | In-house Counsel; Outside Counsel | E-mail | Re: KYCA default setting for launch [a/c priv] | |
| SM 000754 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-294-00194034 | 5 Narrowed Redacted | Attorney-Client Privilege; Work Product | Jonathan D. Martin; [redacted] | E-mail | RE: [Pre-read] Nov. 8 MZ mtg re: Use of user-generated content for Ads | |
| SM 000755 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-044-00167456 | 5 Narrowed Redacted | Attorney-Client Privilege | Ashlie Beringer; [redacted]; [redacted]; [redacted] | E-mail | Re: The Actors Fund | |
| SM 000756 | LINK | | Redacted language - privileged- provides legal advice | META3047MDL-172-00001434 | 4 Maintain Redacted | Attorney-Client Privilege; Work Product | [redacted] | E-mail | FW: AZ-CO-ND-PA AGs Letter/Draft Response for Your Review - AC Priv | |
| SM 000757 | LINK | | Redacted language - privileged- provides legal advice | META3047MDL-034-00317934 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted]; [redacted] | E-mail | Re: On-Call Baton Pass - 19 Nov, 2020 | |
| SM 000758 | LINK | | Redacted language - privileged- provides legal advice | META3047MDL-034-00339889 | 5 Narrowed Redacted | Attorney-Client Privilege | In-house Counsel; Outside Counsel | E-mail | Re: On Call Baton Pass - January 14, 2018 | |
| SM 000759 | LINK | | Redacted language - privileged- provides legal advice | META3047MDL-034-00487977 | 5 Narrowed Redacted | Attorney-Client Privilege | In-house Counsel | E-attachment | Notes Content XFN June 28 2016.docx | [redacted] |
| SM 000760 | LINK | | Redacted language - privileged- provides legal advice | META3047MDL-034-00487991 | 5 Narrowed Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | Re: On Call Baton Pass - Jan 2 2018 | |
| SM 000761 | LINK | | Redacted language - privileged- provides legal advice | META3047MDL-044-00013644 | 5 Narrowed Redacted | Attorney-Client Privilege; Work Product | [redacted] | E-attachment | Re: Heads-up and request for advice: CEI on IG | |
| SM 000762 | LINK | | Redacted language - privileged- provides legal advice | META3047MDL-294-00009165 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: Correcting previous actions [a/c priv] | |
| SM 000763 | | | Redacted language - privileged- provides legal advice | META3047MDL-278-00008053 | 4 Maintain Redacted | Attorney-Client Privilege | In-house Counsel | E-attachment | A C Priv Mark Review on External Research.pdf | |
| SM 000764 | LINK | | Redacted language - not privileged - note to engage legal team in the future does not disclose legal advice - produce without redactions | META3047MDL-033-00101069 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | 2/9/18 - Market Strategy Weekly Updates | |
| SM 000765 | LINK | | Redacted language - priivleged - provides legal adivce and/or seeking legal advice | META3047MDL-050-00363872 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: Pre-Read \| Defaulting Creators Into The 'Standard Level of Protection' | |
| SM 000766 | LINK | | Redacted language - privileged- provides legal advice | META3047MDL-277-00015256 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted]; [redacted] | E-mail | Re: Pre-Read \| Defaulting Creators Into The 'Standard Level of Protection' | |
| SM 000767 | LINK | | Redacted language - privileged- provides legal advice | META3047MDL-277-00015312 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted]; [redacted] | E-mail | Re: Pre-Read \| Defaulting Creators Into The 'Standard Level of Protection' | |
| SM 000768 | LINK | | Redacted language - privileged- provides legal advice | META3047MDL-277-00015335 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: Pre-Read \| Defaulting Creators Into The 'Standard Level of Protection' | |
| SM 000769 | LINK | | Redacted language - priivleged - provides legal adivce and/or seeking legal advice | META3047MDL-294-00179955 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4306977102694487}] | |
| SM 000770 | LINK | | Redacted language - priivleged - provides legal adivce and/or seeking legal advice | META3047MDL-050-00286906 | 4 Maintain Redacted | Attorney-Client Privilege; Work Product | [redacted]; [redacted] [redacted]; [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":3574589872618965}] | |
| SM 000771 | LINK | | Redacted language - priivleged - provides legal adivce and/or seeking legal advice | META3047MDL-072-01499621 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: [tasks] T46601620: Instagram - Survey/Research XFN Review Request - Users' mental models for Formats and Effects | |
| SM 000772 | LINK | | Redacted language - priivleged - provides legal adivce and/or seeking legal advice | META3047MDL-072-01501271 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":2251260808284751}] | |
| SM 000773 | LINK | | Redacted language - privileged- repeats legal advice | META3047MDL-072-00036170 | 5 Narrowed Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | Re: [tasks] T83619023: [IP Esc] FTC Access Input Needed | |
| SM 000774 | LINK | | Redacted language - privileged- provides legal advice | META3047MDL-277-00003093 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4698025290213460}] | |
| SM 000775 | LINK | | Redacted language - priivleged - provides legal adivce and/or seeking legal advice | META3047MDL-277-00003094 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4022830781090120}] | |
| SM 000776 | LINK | | Redacted language - priivleged - provides legal adivce and/or seeking legal advice | META3047MDL-294-00010952 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted]; [redacted]; outside counsel | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4402574086471016}] | |
| SM 000777 | LINK | | Redacted language - privileged - seeking legal advice | META3047MDL-277-00000309 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted]; [redacted] | E-mail | Choice & Competition Team Weekly Product Update (2021-11-07) | |
| SM 000778 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-034-00289687 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted]; [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4566645340044877}] | |
| SM 000779 | LINK | | Redacted language - priivleged - provides legal adivce and/or seeking legal advice | META3047MDL-172-00001686 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | A/C PRIV Child Safety Disruption Proposal: Op Confesiones | |
| SM 000780 | LINK | | Redacted language - privileged - provides legal adivce and/or seeking legal advice | META3047MDL-294-00175835 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted]; [redacted]; Yvonne Cunnane | E-mail | Re: Nearby Friends for Minors - URGENT PLS READ | |
| SM 000781 | LINK | | Redacted language - privileged - provides legal adivce and/or seeking legal advice | META3047MDL-034-00373138 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted]; [redacted] | E-mail | FW: Safety event on campis | |
| SM 000782 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-239-00000651 | 5 Narrowed Redacted | Attorney-Client Privilege | In-house Counsel | E-attachment | Horizon Worlds Governance and Integrity [A C PRIV].pdf | |

| Special Master Review No. | Hyperlink to Document | For Excel Files Only: Hyperlink to Redacted Excel File | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Current Privilege Status (Category 1-6) | Privilege Log Claim | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) | Metadata: Document Type | Metadata: Filename | Metadata: Author |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000783 | LINK | | Redacted language - privileged - repeats legal advice | META3047MDL-034-00480682 | 4 Maintain Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | Re: Relaunched CEI Classifier | |
| SM_000784 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-034-00482020 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: [tasks] T20081189: Survey/Research XFN Review Request - Sony Pictures - Alpha Movie Trailer Drop | |
| SM_000785 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-050-00022905 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: [For Decision] Misinfo Endangering Vaccine Health Workers in Pakistan — exceptional action for two weeks | |
| SM_000786 | LINK | | Redacted language - not privileged - email makes vague reference to seeking legal review but does not reveal topic for legal advice nor does it provide legal advice - produce without redactions | META3047MDL-277-00011250 | 5 Narrowed Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | [redacted] added you to Policy/Legal copy: Teens Data Modeling Goals & Legal Asks | |
| SM_000787 | LINK | | Redacted language - privileged - provides legal adivce and/or seeking legal advice | META3047MDL-034-00461992 | 4 Maintain Redacted | Attorney-Client Privilege; Work Product | [redacted] | E-mail | Re: Help with a Policy Contact | |
| SM_000788 | LINK | | Redacted language - privileged - seeking legal advice | META3047MDL-044-00018451 | 4 Maintain Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | FW: Global Segmentation for Facebook Family | |
| SM_000789 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-294-00010228 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: Surveying Teen Awareness of IG Account Privacy | |
| SM_000790 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-031-00249432 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: IDV Review | |
| SM_000791 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-294-00188497 | 4 Maintain Redacted | Attorney-Client Privilege; Work Product | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4600322936711046}] | |
| SM_000792 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-287-00013975 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: Action items for FX/Age Mismatch Escalation meeting (from 8/18) | |
| SM_000793 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-287-00014879 | 5 Narrowed Redacted | Attorney-Client Privilege; Work Product | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4958973680825059}] | |
| SM_000794 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-050-00105072 | 5 Narrowed Redacted | Attorney-Client Privilege; Work Product | James Turner | E-mail | Teen MentalHealth... - ANNOTATION: The names of the authors ... | |
| SM_000795 | LINK | | Redacted language - privileged - provides legal advice and/or seeking legal advice | META3047MDL-278-00068145 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":1692954464061689}] | |
| SM_000796 | LINK | | Redacted language - privileged - provides legal advice and/or seeking legal advice | META3047MDL-294-00178267 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: research question | |
| SM_000797 | LINK | | Redacted language - privileged - provides legal advice and/or seeking legal advice | META3047MDL-294-00176974 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted]; [redacted] | E-mail | Re: IIC Clarifying Questions | |
| SM_000798 | LINK | | Redacted language - privileged - seeking legal advice | META3047MDL-044-00057399 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Hacked Networks S... - @[redacted]@fb.com and [redacted]fb.com, ... | |
| SM_000799 | LINK | | Redacted language - privileged - provides legal adivce and/or seeking legal advice | META3047MDL-072-00047551 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | AC PRIV Notes on ... - +[redacted]@fb.com Had we had time, my qu... | |
| SM_000800 | LINK | | Redacted language - privileged - provides legal adivce and/or seeking legal advice | META3047MDL-287-00000925 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted]; [redacted]; [redacted]; [redacted] | E-mail | Age/Minors Update (week of 5/3) | |
| SM_000801 | LINK | | Redacted language - not privileged - too vague to qualify as seeking or providing legal advice; produce without redactions | META3047MDL-294-00177339 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted]; [redacted]; Christen Dubois | E-mail | Re: Compliance and Child Monitoring Apps-- Meeting with Legal | |
| SM_000802 | LINK | | Redacted language - privileged - provides legal adivce and/or seeking legal advice | META3047MDL-044-00062701 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4030013787017440}] | |
| SM_000803 | LINK | | Redacted language - privileged - provides legal advice and/or seeking legal advice | META3047MDL-091-00069828 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: [tasks] #12380428: Survey/Research XFN Review Request - Comprehensive well-being survey | |
| SM_000804 | LINK | | Redacted language - privileged - seeking legal advice | META3047MDL-072-01494930 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: [tasks] T34773122: Survey/Research XFN Review Request - Promoting safe news reporting about suicide on Facebook | |
| SM_000805 | LINK | | Redacted language - not privileged - redacted language does not appear to provide legal advice; produce without redactions | META3047MDL-072-00048399 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":5254705067925070}] | |
| SM_000806 | LINK | | Redacted language - privileged - provides legal adivce and/or seeking legal advice | META3047MDL-050-00123239 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted]; [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":5544253428998843}] | |
| SM_000807 | LINK | | Redacted language - privileged - provides legal adivce and/or seeking legal advice | META3047MDL-050-00044347 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: [tasks] T29290761: Survey/Research XFN Review Request - Social Values Research | |
| SM_000808 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-031-00090955 | 5 Narrowed Redacted | Attorney-Client Privilege | In-house Counsel | E-document | Equity: History, Team, Projects | [redacted] |
| SM_000809 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-031-00095191 | 4 Maintain Redacted | Attorney-Client Privilege | In-house Counsel | E-document | Video Journey dScout screener | [redacted] |
| SM_000810 | LINK | | Redacted language - privileged - repeats legal advice | META3047MDL-074-00001792 | 5 Narrowed Redacted | Attorney-Client Privilege | Sandeep Solanki | E-mail | RE: Discuss status and risks around CCS and the other Transparency deliverables / Bluejeans added | |
| SM_000811 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-050-00304009 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Fwd: [FOR REVIEW] GDPR - MZ Preread | |

| Special Master Review No. | Hyperlink to Document | For Excel Files Only: Hyperlink to Redacted Excel File | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Current Privilege Status (Category 1-6) | Privilege Log Claim | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) | Metadata: Document Type | Metadata: Filename | Metadata: Author |
|---|---|---|---|---|---|---|---|---|---|---|
| SM 000812 | LINK | | Redacted language - privileged - provides legal adivce and/or seeking legal advice | META3047MDL-287-00014148 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: Instagram's Community Guidelines in the CSER | |
| SM 000813 | LINK | | Redacted language - privileged - provides legal adivce and/or seeking legal advice | META3047MDL-050-00056313 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: On-Call Baton Pass - October 1, 2020 | |
| SM 000814 | LINK | | Redacted language - privileged - provides legal adivce and/or seeking legal advice | META3047MDL-050-00061097 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":3147839708627204}] | |
| SM 000815 | LINK | | Redacted language - privileged - provides legal adivce and/or seeking legal advice | META3047MDL-294-00036998 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4367190806681340}] | |
| SM 000816 | LINK | | Redacted language - privileged - provides legal adivce and/or seeking legal advice | META3047MDL-294-00037010 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":3983441308427121}] | |
| SM 000817 | LINK | | Redacted language - privileged - provides legal adivce and/or seeking legal advice | META3047MDL-050-00128807 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: [tasks] T53257015: Instagram - Survey/Research XFN Review Request - Hard Life Moments survey | |
| SM 000818 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-050-00136067 | 5 Narrowed Redacted | Attorney-Client Privilege; Work Product | In-house Counsel | E-mail | Re: Urgent Press Request: Selena Rodriguez case | |
| SM 000819 | LINK | | Redacted language - privileged - provides legal advice and/or seeking legal advice | META3047MDL-050-00136452 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Youth Bundle NRP ... - We can say that we are encouraging mo... | |
| SM 000820 | LINK | | Redacted language - privileged - seeking legal advice | META3047MDL-050-00141112 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted]; [redacted]; [redacted] | E-mail | Re: Time-sensitive: Safety Center - Bullying Prevention Hub review | |
| SM 000821 | LINK | | Redacted language - not privileged - does not appear to provide, seek or repeat legal advice | META3047MDL-072-00072048 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Q&As for the Test... - Are we confirmed on this? It's not li... | |
| SM 000822 | LINK | | Redacted language - privileged - leagl advice | META3047MDL-050-00141643 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted]; [redacted] | E-mail | Q&As for the Testimony Moment - a/c priv | |
| SM 000823 | LINK | | Redacted language - privileged - provides legal adivce and/or seeking legal advice | META3047MDL-294-00190631 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted]; [redacted] | E-mail | 7/27 Youth Moment - FAQs | |
| SM 000824 | LINK | | Redacted language - privileged - seeking legal advice | META3047MDL-050-00324068 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | 7/29 IG Privacy/Safety Moment Blog Post Draft | |
| SM 000825 | LINK | | Redacted language - privileged - providing and seeking legal advice | META3047MDL-294-00179953 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4650217641671555}] | |
| SM 000826 | LINK | | Redacted language - privileged - providing and seeking legal advice | META3047MDL-072-01497583 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: [tasks] T44829470: Instagram - Survey/Research XFN Review Request - IG Hashtag Reporting Tool Usability Survey | |
| SM 000827 | LINK | | Redacted language - privileged - providing and seeking legal advice | META3047MDL-091-00073233 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: [tasks] T32119058: Survey/Research XFN Review Request - Low Engagement Teens | |
| SM 000828 | LINK | | Redacted language - privileged - providing and seeking legal advice | META3047MDL-278-00093476 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted]; Roy Austin | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":5342760562434610}] | |
| SM 000829 | LINK | | Redacted language - privileged - providing legal advice | META3047MDL-111-00455173 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | 2021.06.14 - Instagram Youth \| PG Leads Roadshow | |
| SM 000830 | LINK | | Redacted language - privileged - providing legal advice | META3047MDL-294-00042652 | 5 Narrowed Redacted | Attorney-Client Privilege; Work Product | [redacted]; Outside Counsel | E-attachment | LL version for review - draft Third Witness Statement of ... | |
| SM 000831 | LINK | | Redacted language - privileged - providing legal advice | META3047MDL-284-00011710 | 4 Maintain Redacted | Attorney-Client Privilege; Work Product | [redacted]; [redacted]; Katie Kelsh; Wilmer Hale | E-mail | DRAFT- Request 23 Narrative Response | |
| SM 000832 | LINK | | Redacted language - not privileged - does not reveal legal advice | META3047MDL-050-00155992 | 4 Maintain Redacted | Attorney-Client Privilege | In-house Counsel; Latham & Watkins | E-mail | [AC /Priv] Sync w/[redacted]VR Competitors | |
| SM 000833 | LINK | | Redacted language - privileged - providing legal advice | META3047MDL-050-00157796 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":5557245404361720}] | |
| SM 000834 | LINK | | Redacted language - privileged - providing and seeking legal advice | META3047MDL-286-00002981 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted]; [redacted]; [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4128666763923794}] | |
| SM 000835 | LINK | | Redacted language - privileged - repeats legal advice | META3047MDL-072-00128006 | 4 Maintain Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | Message summary [{"otherUserFbId":100010052866457,"threadFbId":null}] | |
| SM 000836 | LINK | | Redacted language - privileged - repeats legal advice | META3047MDL-072-00128026 | 4 Maintain Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | Message summary [{"otherUserFbId":100011389440721,"threadFbId":null}] | |
| SM 000837 | LINK | | Redacted language - privileged - providing legal advice | META3047MDL-205-00017287 | 4 Maintain Redacted | Attorney-Client Privilege; Work Product | [redacted]; [redacted] | E-mail | Re: [Viz] Confidential Regulator Production: IG Teen User Metrics (A/C Priv) | |
| SM 000838 | LINK | | Redacted language - privileged - providing legal advice | META3047MDL-072-01404452 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: Case Escalation | |
| SM 000839 | LINK | | Redacted language - privileged - providing legal advice | META3047MDL-072-00384035 | 5 Narrowed Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | Fwd: Selling of edible P&G Tide Pods on our platforms | |
| SM 000840 | LINK | | Redacted language - privileged - repeats legal advice | META3047MDL-111-00103347 | 4 Maintain Redacted | Attorney-Client Privilege; Work Product | In-house Counsel | E-mail | Re: [FOR DECISION] Oversight Board May/June 2022 Case Referrals | |
| SM 000841 | LINK | | Redacted language - privileged - providing legal advice | META3047MDL-294-00069930 | 5 Narrowed Redacted | Attorney-Client Privilege; Work Product | [redacted] | E-mail | Re: Mexican Federal Police Request | |
| SM 000842 | LINK | | Redacted language - privileged - providing legal advice | META3047MDL-111-00104555 | 4 Maintain Redacted | Attorney-Client Privilege; Work Product | [redacted] | E-mail | FW: Reselling of Banned Baby Walker (B) | |
| SM 000843 | LINK | | Redacted language - privileged - seeking legal advice | META3047MDL-072-00449492 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted]; [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":3901242106557708}] | |
| SM 000844 | LINK | | Redacted language - privileged - providing legal advice | META3047MDL-072-00451479 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted]; Outside Counsel | E-mail | Re: [tasks] T52867099: (A/C Pric) Privacy Policy and ToC is not available in all languages that the MK sign-up flow and UX are made available in | |
| SM 000845 | LINK | | Redacted language - privileged - seeking and providing legal advice | META3047MDL-294-00083054 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":3224384914300957}] | |
| SM 000846 | LINK | | Redacted language - privileged - repeating legal advice | META3047MDL-072-00457532 | 4 Maintain Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":2548809405194663}] | |
| SM 000847 | LINK | | Redacted language - privileged --seeking and providing legal advice | META3047MDL-294-00083071 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":3609986352375364}] | |
| SM 000848 | LINK | | Redacted language - privileged - repeats legal advice | META3047MDL-072-00459598 | 4 Maintain Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":2842492505798476}] | |
| SM 000849 | LINK | | Redacted language - privileged - repeats legal issue under consideration by counsel | META3047MDL-072-00461416 | 5 Narrowed Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":2363849366992381}] | |
| SM 000850 | LINK | | Redacted language - privileged - repeats legal advice | META3047MDL-072-00336695 | 4 Maintain Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | New Research Project Comment - Feedback Survey for Mental Health Awareness Month Profile Frame (7650... | |
| SM 000851 | LINK | | Redacted language - privilege - providing and seeking legal advice | META3047MDL-072-01523427 | 5 Narrowed Redacted | Attorney-Client Privilege; Work Product | [redacted] | E-mail | IG WSJ U13 Blog Post - cynical take: why not? | |
| SM 000852 | LINK | | Redacted language - privilege - providing and seeking legal advice | META3047MDL-294-00037730 | 4 Maintain Redacted | Attorney-Client Privilege; Work Product | [redacted]; [redacted] | E-mail | [WIP - A/C Priv] ... - Is this a new question? Either way, d... | |

| Special Master Review No. | Hyperlink to Document | For Excel Files Only: Hyperlink to Redacted Excel File | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Current Privilege Status (Category 1-6) | Privilege Log Claim | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) | Metadata: Document Type | Metadata: Filename | Metadata: Author |
|---|---|---|---|---|---|---|---|---|---|---|
| SM 000853 | LINK | | Redacted language - privilege - providing and seeking legal advice | META3047MDL-072-00996349 | 4 Maintain Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":2703783013067658}] | |
| SM 000854 | LINK | | Redacted language - not privilegd - language does not provide or seek legal advice; produce without redactions | META3047MDL-034-00307261 | 4 Maintain Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | Message summary [{"otherUserFbId":100022110543888,"threadFbId":null}] | |
| SM 000855 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-072-00093192 | 4 Maintain Redacted | Attorney-Client Privilege | Steve Satterfield | E-attachment | A/C Priv: statements bill | |
| SM 000856 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-072-01402952 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | New Research Project Comment - Established User Churn Study (627814381578071) | |
| SM 000857 | LINK | | Redacted language repeating and seeking legal advice | META3047MDL-294-00083084 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":2510685628985501}] | |
| SM 000858 | LINK | | Redacted language seeking and providing legal advice | META3047MDL-050-00153322 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":100021540707480,"threadFbId":null}] | |
| SM 000859 | LINK | | Redacted language providing and seeking legal advice | META3047MDL-287-00012165 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":2938702192901853}] | |
| SM 000860 | LINK | | Redacted language providing and seeking legal advice | META3047MDL-130-00001316 | 4 Maintain Redacted | Attorney-Client Privilege; Work Product | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":7379727162098737}] | |
| SM 000861 | LINK | | Redacted language providing and seeking legal advice | META3047MDL-072-00052492 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Horizon Teens Lau... - With @[redacted]@fb.com escalation ... | |
| SM 000862 | LINK | | Redacted language - not privileged - vague request for input does not specifically seek legal advice - produce document without redactions | META3047MDL-050-00153892 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6085537591490529}] | |
| SM 000863 | LINK | | Reacted language - privileged - provides legal advice | META3047MDL-294-00171576 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4471400909618156}] | |
| SM 000864 | LINK | | Redacted language - privileged - seeking and providing legal advice | META3047MDL-050-00304030 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":100022222421762,"threadFbId":null}] | |
| SM 000865 | LINK | | Redacted language - privileged - seeking and providing legal advice | META3047MDL-072-00125489 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6400405646655694}] | |
| SM 000866 | LINK | | Redacted language - privileged - seeking and providing legal advice | META3047MDL-294-00043030 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: Parental Consent Verviage | |
| SM 000867 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-050-00280996 | 4 Maintain Redacted | Attorney-Client Privilege; Work Product | In-house Counsel | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":3247317371957819}] | |
| SM 000868 | LINK | | Redacted language - privileged - seeks and repeats legal advice | META3047MDL-050-00288093 | 5 Narrowed Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":2896823420427520}] | |
| SM 000869 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-294-00188149 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted]; [redacted]; [redacted] | E-mail | Re: Featuring Community Member Whose Parents Manage Their Account | |
| SM 000870 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-072-01219602 | 5 Narrowed Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":3451736344842489}] | |
| SM 000871 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-294-00124192 | 4 Maintain Redacted | Attorney-Client Privilege; Work Product | Susan Cooper | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":2658793337527312}] | |
| SM 000872 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-074-00080012 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":5591320944284817}] | |
| SM 000873 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-074-00080033 | 5 Narrowed Redacted | Attorney-Client Privilege | Susan Cooper | E-mail | Message summary [{"otherUserFbId":100020143925117,"threadFbId":null}] | |
| SM 000874 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-286-00009245 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: Heads up - BBC news story tomorrow | |
| SM 000875 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-044-00052723 | 5 Narrowed Redacted | Attorney-Client Privilege; Work Product | In-house Counsel | E-mail | Message summary [{"otherUserFbId":100011103040708,"threadFbId":null}] | |
| SM 000876 | LINK | | Redacted language - privileged -- note part of redacted language are account names which appear to be redacted for privacy reasons; the remaining redaction represents legal advice | META3047MDL-034-00373793 | 5 Narrowed Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | Re: [tasks] T38589114: Outsourcing Spam Contact Form | |
| SM 000877 | LINK | | Redacted language - privileged - seeking and providing legal advice | META3047MDL-277-00012515 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted]; [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":1929667517146307}] | |
| SM 000878 | LINK | | Redacted language - privileged - providing legal advice | META3047MDL-034-00425716 | 4 Maintain Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | Re: [feedback requested] Planned Viewing Rating System | |
| SM 000879 | LINK | | Redacted language - privileged - request for legal advice | META3047MDL-277-00012149 | 4 Maintain Redacted | Attorney-Client Privilege; Work Product | [redacted] | E-mail | Blumenthal / Blac... - they will ask to see this research | |
| SM 000880 | LINK | | Readacted language - privileged - provide legal advice | META3047MDL-044-00155430 | 5 Narrowed Redacted | Attorney-Client Privilege; Work Product | [redacted]; [redacted] | E-mail | Blumenthal / Blac... - they will ask to see this research | |
| SM 000881 | LINK | | Redacted language - privileged - seeking and providing legal advice | META3047MDL-275-00006485 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: Draft Privacy Decisions: NCII Classifier for Auto Reporting | |
| SM 000882 | LINK | | Redacted language - privileged - providing legal advice | META3047MDL-239-00000749 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: Connecting on Thursday (A/C Priv) | |
| SM 000883 | LINK | | Redacted language - not privileged - does not include legal advice but confirms that additional legal assessment will be done; produce without redactions | META3047MDL-034-00113758 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":9436241999782897}] | |
| SM 000884 | LINK | | Redacted language - privileged - discusses request for legal advice | META3047MDL-034-00114318 | 4 Maintain Redacted | Attorney-Client Privilege; Work Product | In-house Counsel; Outside Counsel | E-mail | Message summary [{"otherUserFbId":100046934916748,"threadFbId":null}] | |
| SM 000885 | LINK | | Redacted language - privileged --seeking legal advice | META3047MDL-034-00116671 | 5 Narrowed Redacted | Attorney-Client Privilege; Work Product | [redacted]; [redacted]; [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":4508249622609569}] | |

| Special Master Review No. | Hyperlink to Document | For Excel Files Only: Hyperlink to Redacted Excel File | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Current Privilege Status (Category 1-6) | Privilege Log Claim | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) | Metadata: Document Type | Metadata: Filename | Metadata: Author |
|---|---|---|---|---|---|---|---|---|---|---|
| SM 000886 | LINK | | Redacted language - privilege - repeats legal advice | META3047MDL-044-00132243 | 5 Narrowed Redacted | Attorney-Client Privilege | In-house Counsel | E-attachment | 4.24.18 GR Messenger Greendot Presence - Privacy Considerations.pdf | |
| SM 000887 | LINK | | Redacted language - privileged - repeats legal advice | META3047MDL-072-00025527 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: [tasks] T64231392: XRS Request - Contingent Worker Access Exception Request | |
| SM 000888 | LINK | | Redacted language - privileged - seeking and providing legal advice | META3047MDL-031-00173718 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":7214387485246445}] | |
| SM 000889 | LINK | | Redacted language - privileged - providing legal advice | META3047MDL-294-00034601 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted]; [redacted]; [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6709454052474106}] | |
| SM 000890 | LINK | | Redacted language - privileged - providing legal advice | META3047MDL-044-00053891 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted]; [redacted] | E-mail | HzW Parties Restriction | |
| SM 000891 | LINK | | Redacted language - privileged - providing and seeking legal advice | META3047MDL-044-00055948 | 5 Narrowed Redacted | Attorney-Client Privilege; Work Product | [redacted] | E-mail | [AC/PRIV] WS5. xM... - [redacted]@meta.com [redacted]@meta.com | |
| SM 000892 | LINK | | Redacted language - privileged - providing legal advice | META3047MDL-044-00055951 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Salsa - Social Da... - @[redacted]@meta.com do we have a se... | |
| SM 000893 | LINK | | Redacted language - privileged - providing legal advice | META3047MDL-072-00046180 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Salsa - Social Milestone I - Product Requirements (A/C Priv) | |
| SM 000894 | LINK | | Redacted language - privileged - providing legal advice | META3047MDL-072-00046874 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: [tasks] T115901347: [Q2] [Human Exploitation] Human Exploitation: Request for FTCs capacity to re-baseline HEx capacity and invest in automation (Operational Readiness Request) | |
| SM 000895 | LINK | | Redacted language - privileged - providing legal advice | META3047MDL-072-00046892 | 5 Narrowed Redacted | Attorney-Client Privilege; Work Product | [redacted]; [redacted] | E-mail | 8/28/23 Florida A... - @[redacted]@meta.com @[redacted]@meta.com ... | |
| SM 000896 | LINK | | Redacted language - privileged - providing legal advice | META3047MDL-044-00057002 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Adult <> Teen mes... - @[redacted]@meta.com @[redacted]@met... | |
| SM 000897 | LINK | | Redacted language - privileged - providing legal advice | META3047MDL-044-00061926 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted] | E-mail | [AC Priv] WS5: Parent Visibility into Tween Messages | |
| SM 000898 | LINK | | Redacted language - privileged - repeats legal advice | META3047MDL-044-00062918 | 5 Narrowed Redacted | Attorney-Client Privilege | In-house Counsel | E-attachment | 118633203 772152503327460 225576374171888529 n.png | |
| SM 000899 | LINK | | Redacted language - privileged - repeats legal advice | META3047MDL-044-00063184 | 5 Narrowed Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | Message summary [{"otherUserFbId":100046934916748,"threadFbId":null}] | |
| SM 000900 | LINK | | Redacted language - privileged - seeking legal advice | META3047MDL-287-00001282 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted]; [redacted]; [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6679812522078248}] | |
| SM 000901 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-044-00065509 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted]; [redacted]; [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6937837106332013}] | |
| SM 000902 | LINK | | Redacted language - privileged - provides and seeks legal advice | META3047MDL-287-00001387 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted]; [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6672420612843991}] | |
| SM 000903 | LINK | | Redacted language - privileged - provides and seeks legal advice | META3047MDL-287-00001692 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":9275419669194975}] | |
| SM 000904 | LINK | | Redacted language - privileged - provides and seeks legal advice | META3047MDL-034-00164589 | 5 Narrowed Redacted | Attorney-Client Privilege; Work Product | [redacted]; [redacted]; Steve Satterfield | E-mail | Message summary [{"otherUserFbId":100046934916748,"threadFbId":null}] | |
| SM 000905 | LINK | | Redacted language - privileged - provides and seeks legal advice | META3047MDL-050-00105739 | 5 Narrowed Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | Message summary [{"otherUserFbId":100051425052885,"threadFbId":null}] | |
| SM 000906 | LINK | | Redacted language - privileged - seeks legal advice | META3047MDL-287-00001812 | 4 Maintain Redacted | Attorney-Client Privilege | [redacted]; [redacted]; [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6555341507882885}] | |
| SM 000907 | LINK | | Redacted language - privileged - seeks and provides legal advice | META3047MDL-044-00073573 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted]; [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6566109390152091}] | |
| SM 000908 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-050-00113965 | 5 Narrowed Redacted | Attorney-Client Privilege; Work Product | In-house Counsel | E-mail | New Publication Review Comment - Appearance comparison associated with exposure to different topics... | |
| SM 000909 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-034-00182070 | 5 Narrowed Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6209986922364456}] | |

| Special Master Review No. | Hyperlink to Document | For Excel Files Only: Hyperlink to Redacted Excel File | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Current Privilege Status (Category 1-6) | Privilege Log Claim | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) | Metadata: Document Type | Metadata: Filename | Metadata: Author |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000910 | LINK | | Redacted language - privileged - repeats legal advice | META3047MDL-050-00127442 | 5_Narrowed_Redacted | Attorney-Client Privilege; Work Product | [redacted]; Steve Satterfield | E-mail | Re: A/C Priv Re: For Review: US Racial Bias Measurement Options | |
| SM_000911 | LINK | | Redacted language - privileged - seeks and provides legal advice | META3047MDL-044-00088330 | 4_Maintain_Redacted | Attorney-Client Privilege | [redacted]; [redacted]; [redacted] | E-mail | INTERNAL VERSION: Problems vs Dilemmas | |
| SM_000912 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-050-00132978 | 4_Maintain_Redacted | Attorney-Client Privilege; Work Product | [redacted] | E-mail | Meta Activation at Girl Scouts National Convention | |
| SM_000913 | LINK | | Redacted language - privileged - seeking and providing legal advice | META3047MDL-072-00092919 | 4_Maintain_Redacted | Attorney-Client Privilege | [redacted]; [redacted]; [redacted] | E-mail | 2022.07.08 - draf... - Do we think we can say this? What wer... | |
| SM_000914 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-294-00187162 | 5_Narrowed_Redacted | Attorney-Client Privilege | [redacted]n-house Counsel | E-mail | Re: A/C Priv: IG Downranking Experiment on Fake Accounts + Civic Content | |
| SM_000915 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-294-00188090 | 5_Narrowed_Redacted | Attorney-Client Privilege | [redacted] | E-mail | Re: SSI 3 months on | |
| SM_000916 | LINK | | Redacted language - not privileged - label stating that material is privileged does not create a privileged document; produce without redactions | META3047MDL-050-00353619 | 4_Maintain_Redacted | Attorney-Client Privilege; Work Product | In-house Counsel; Outside Counsel | E-mail | Salsa WS5 status check-in (bi-weekly) - Parental Supervision, Consents and Appropriate Experiences ["A/C Privilege"] | |
| SM_000917 | LINK | | Redacted language - privileged - seeks legal advice | META3047MDL-072-00124536 | 5_Narrowed_Redacted | Attorney-Client Privilege | [redacted] | E-mail | [Work in Progress... - check in with Vaishnavi here on why t... | |
| SM_000918 | LINK | | Redacted language - privileged - seeking and providing legal advice | META3047MDL-072-00124784 | 5_Narrowed_Redacted | Attorney-Client Privilege | [redacted]; [redacted] | E-mail | 02/13/23 - UT HB ... - @[redacted]@fb.com @[redacted]@meta.com... | |
| SM_000919 | LINK | | Redacted language - not privileged - label stating that material is privileged does not create a privileged document; produce without redactions | META3047MDL-050-00354846 | 4_Maintain_Redacted | Attorney-Client Privilege; Work Product | In-house Counsel; Outside Counsel | E-mail | XFN sync-WS2 and WS5 (Salsa) [A/C Privilege] | |
| SM_000920 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-074-00011394 | 4_Maintain_Redacted | Attorney-Client Privilege | In-house Counsel | E-attachment | iOS 10 Changes - ac priv[3].pdf | Rob Sherman |
| SM_000921 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-294-00064352 | 4_Maintain_Redacted | Attorney-Client Privilege | [redacted] | E-mail | A/C Priv \| Global... - This wording makes it sound like IG o... | |
| SM_000922 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-074-00029596 | 4_Maintain_Redacted | Attorney-Client Privilege; Work Product | [redacted] | E-mail | PU 1-pager draft ... - we should not frame as such - can we ... | |
| SM_000923 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-111-00093362 | 4_Maintain_Redacted | Attorney-Client Privilege; Work Product | In-house Counsel; Outside Counsel | E-mail | ACPriv/AWP Develo... - @[redacted]@meta.com | |
| SM_000924 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-278-00041154 | 5_Narrowed_Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6486178674769326}] | |
| SM_000925 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-111-00094309 | 5_Narrowed_Redacted | Attorney-Client Privilege | In-house Counsel; [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":6486178674769326}] | |
| SM_000926 | LINK | | Redacted language - privileged - request for legal advice | META3047MDL-294-00083632 | 4_Maintain_Redacted | Attorney-Client Privilege | Susan Cooper | E-mail | Re: Moneypenny Policies - Next Steps | |
| SM_000927 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-111-00097367 | 5_Narrowed_Redacted | Attorney-Client Privilege | [redacted] | E-attachment | [A/C Priv] Empowe... - Approximately when did the idea emerg... | |
| SM_000928 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-294-00065673 | 5_Narrowed_Redacted | Attorney-Client Privilege | [redacted] | E-mail | [Cases[redacted]ommented on the case (A/C Priv) Fwd: My daughter's life is in danger because of Instagram. can you help?. | |
| SM_000929 | LINK | | Redacted language - privileged - repeats legal advice | META3047MDL-072-00387273 | 5_Narrowed_Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | Re: Second opinion: image "rights", erroneous removal, child custody case | |
| SM_000930 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-072-00388633 | 5_Narrowed_Redacted | Attorney-Client Privilege | In-house Counsel; Outside Counsel | E-mail | LERT weekly update | |
| SM_000931 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-294-00121343 | 5_Narrowed_Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":100051201582474,"threadFbId":null}] | |
| SM_000932 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-072-01257899 | 4_Maintain_Redacted | Attorney-Client Privilege | [redacted] | E-mail | 2023 Child Safety... -[redacted]y@meta.com - Obviously please r... | |
| SM_000933 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-111-00391010 | 5_Narrowed_Redacted | Attorney-Client Privilege | [redacted] | E-mail | FL Poll Ideas (A/C Priv) | |
| SM_000934 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-031-00199435 | 4_Maintain_Redacted | Attorney-Client Privilege | In-house Counsel | E-mail | Canonical Youth HPMs [A/C Priv] – WIP 3.8 | |
| SM_000935 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-035-00005865 | 4_Maintain_Redacted | Attorney-Client Privilege | [redacted]; [redacted]; [redacted] | E-mail | [A/C Priv] WS2 \| ... - Replace: “Out of scope” with “Reality... | |
| SM_000936 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-044-00128084 | 5_Narrowed_Redacted | Attorney-Client Privilege; Work Product | [redacted] | E-mail | Message summary [{"otherUserFbId":105210151973605,"threadFbId":null}] | |
| SM_000937 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-074-00098111 | 5_Narrowed_Redacted | Attorney-Client Privilege | [redacted] | E-mail | [a/c priv] SMALL GROUP WS3 YRR Strategy | |
| SM_000938 | LINK | | Redacted language - privileged - repeats legal advice | META3047MDL-034-00280122 | 5_Narrowed_Redacted | Attorney-Client Privilege | [redacted] | E-mail | Youth Policy Newsletter (biweekly) | |
| SM_000939 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-072-01314792 | 4_Maintain_Redacted | Attorney-Client Privilege; Work Product | [redacted] | E-mail | SJC Child Safety ... - this section needs work, we've messag... | |
| SM_000940 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-072-01321558 | 5_Narrowed_Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":5455545191193160}] | |
| SM_000941 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-050-00078534 | 5_Narrowed_Redacted | Attorney-Client Privilege | In-house Counsel | E-document | Instagram (IG) UXR & GRO-ResOps Leadersh_1cQRvPXgn_mRRzBIkcJXzfEQNgs9eo3ySGLZb7urFF4I.docx | [redacted]@meta.com |

| Special Master Review No. | Hyperlink to Document | For Excel Files Only: Hyperlink to Redacted Excel File | Special Master Ruling or Comments | Privilege Log ID (for Withheld Documents) or Production Bates Number (for Redacted Documents) | Current Privilege Status (Category 1-6) | Privilege Log Claim | Legal Actor(s) Involved in Document (i.e., In-house Counsel, Outside Counsel, or specifically identified attorney/legal personnel) | Metadata: Document Type | Metadata: Filename | Metadata: Author |
|---|---|---|---|---|---|---|---|---|---|---|
| SM_000942 | LINK | | Redacted language - privileged - repeats legal advice | META3047MDL-294-00032178 | 5_Narrowed_Redacted | Attorney-Client Privilege | In-house Counsel | E-document | Common Questions-Blockers with PXFN_1aqMCjIvmY1Wdk7UnjT6qDiDHTBNBxMBKnH9ztpenroc.docx | [redacted]@meta.com |
| SM_000943 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-294-00092494 | 5_Narrowed_Redacted | Attorney-Client Privilege | In-house Counsel | E-document | '-A-C PRIV- WIP - IXL Content Reg H1 Lead_1XEtKEHgvEuIEhaDoVMMUzGZxIzIdvdb0EJQxeyxXRjA.pptx | [redacted]@meta.com |
| SM_000944 | LINK | | Redacted language - privileged - repeats legal advice | META3047MDL-275-00005521 | 5_Narrowed_Redacted | Attorney-Client Privilege | [redacted] | E-document | IG Creator Defaults Plan Alignment - Aug 2022(AC- 1ntQ8T3fYga8lwac9rZTIqgsy-ciYf5aP6yhHMqXKITs.docx | [redacted]@meta.com |
| SM_000945 | LINK | | Redacted language - not privileged - vague reference to options does not disclose legal advice; produce without redactions | META3047MDL-284-00021766 | 5_Narrowed_Redacted | Attorney-Client Privilege | In-house Counsel | E-document | Sayed Copy -A-C Priv- Feed Pause Cool Down Option_1M2-CON8hTpdW_fUzVYFMtKXJ7idVD78Z_gz9411urpg.docx | [redacted]@meta.com |
| SM_000946 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-294-00127554 | 5_Narrowed_Redacted | Attorney-Client Privilege | [redacted] | E-document | '-A-C Priv- Project Nido- Age Signals for Age Bands 1W9V8L72dJV2CHDKULetEXSjeqy4RcG4ZTpU7dFCS3l4.docx | [redacted]@meta.com |
| SM_000947 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-146-00029813 | 4_Maintain_Redacted | Attorney-Client Privilege | In-house Counsel | E-attachment | 449047445_1461306861174429_9165737778046806844_n.png | |
| SM_000948 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-294-00149346 | 4_Maintain_Redacted | Attorney-Client Privilege | [redacted] | E-mail | Message summary [{"otherUserFbId":null,"threadFbId":8388000734568727}] | |
| SM_000949 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-146-00030544 | 5_Narrowed_Redacted | Attorney-Client Privilege | In-house Counsel; [redacted] | E-mail | Message summary [{"otherUserFbId":100051201582474,"threadFbId":null}] | |
| SM_000950 | LINK | | Redacted language - privileged - provides legal advice | META3047MDL-146-00030611 | 5_Narrowed_Redacted | Attorney-Client Privilege; Work Product | [redacted] | E-mail | Message summary [{"otherUserFbId":105210151973605,"threadFbId":null}] | |

| Special Master Review No. | Metadata: From (if email) Note: attorneys/legal personnel denoted with "!" | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|
| SM_000751 | [redacted] | [redacted]; J, Vaishnavi; [redacted] | | | [redacted];Jayakumar_Vaishnavi; | 2/27/23 1:25 PM | | |
| SM_000752 | [redacted] | [redacted] | GPMT | | Bickert_Monika;[redacted];Davis_Antigone;Geldwert_Dayna;Jayakumar_Vaishnavi;[redacted];Newton_Karina;Sinha_Ravi;[redacted]; | 11/6/21 2:01 AM | | |
| SM_000753 | [redacted] | Diwanji, Pavni; [redacted]; MK Leads; [redacted] | [redacted]; Davis, Antigone; [redacted] | | [redacted];Davis_Antigone;Diwanji_Pavni; | 3/30/21 5:39 PM | | |
| SM_000754 | [redacted] | Clegg, Nick; [redacted] | [redacted] | | Clegg_Nick; | 11/3/21 1:52 PM | | |
| SM_000755 | [redacted]!, [redacted] | Beringer!, Ashlie; Community Escalations; [redacted]; Ip Esc Team; [redacted] | [redacted]!, [redacted] | | [redacted];Davis_Antigone;[redacted];Olivan_Javier; | 7/16/18 4:54 PM | | |
| SM_000756 | [redacted] | Davis, Antigone; [redacted] | | | Davis_Antigone;[redacted]; | 5/26/21 2:11 PM | | |
| SM_000757 | [redacted] | [redacted] | GPMT | | Bickert_Monika;[redacted];Davis_Antigone;Geldwert_Dayna;Jayakumar_Vaishnavi;[redacted];Sinha_Ravi;[redacted] | 11/19/20 6:00 PM | | |
| SM_000758 | [redacted] | [redacted] | GPMT | | Bickert_Monika;Davis_Antigone;[redacted]; | 1/14/18 10:00 AM | | |
| SM_000759 | | | | | Bickert_Monika;Davis_Antigone; | | 6/28/2016 | |
| SM_000760 | [redacted] | Bickert!, Monika; [redacted] | Content Policy Watchmen | | Bickert_Monika;Davis_Antigone; | 1/4/18 7:25 AM | | |
| SM_000761 | [redacted]!, [redacted] | [redacted]; J, Vaishnavi; [redacted] | [redacted] | | Davis_Antigone; | 8/12/20 8:09 PM | | |
| SM_000762 | Sooy, Abigail | [redacted]; Silver, Ellen; [redacted] | King, Jeff; [redacted] Mitchell, James; Rosen, Guy | | Rosen_Guy; | 8/10/18 4:42 PM | | |
| SM_000763 | | | | | [redacted];Jin_Kang-Xing;Raychoudhury_Pratiti; | | | |
| SM_000764 | Patel, Keval | Market_strategy_updates | | | Winters_Mike; | 2/9/18 5:22 PM | | |
| SM_000765 | [redacted] | Newton, Karina; Otaru, Sayed; [redacted] | [redacted] | [redacted] | Newton_Karina;Otaru_Sayed; | 9/8/22 5:57 AM | | |
| SM_000766 | Otaru, Sayed | [redacted]; Newton, Karina; [redacted] | [redacted]; IG Well-Being Leads; IGWB Support Leads; [redacted] | | 9/9/22 12:34 AM | | | |
| SM_000767 | Newton, Karina | [redacted] | | | 9/12/22 9:54 AM | | | |
| SM_000768 | Otaru, Sayed | [redacted]; Newton, Karina; [redacted] | [redacted]; IG Well-Being Leads; IGWB Support Leads; [redacted] | | [redacted];Newton_Karina;Otaru_Sayed;Sismondo_Charles; | 9/6/22 1:55 AM | | |
| SM_000769 | [redacted]!, [redacted] | [redacted]; J, Vaishnavi; [redacted]; Newton, Karina; [redacted] | | | Jayakumar_Vaishnavi;Newton_Karina; | 2/4/21 7:03 PM | | |
| SM_000770 | [redacted] | [redacted]; J, Vaishnavi; [redacted]; Newton, Karina; [redacted] | | | [redacted];Jayakumar_Vaishnavi;[redacted];Newton_Karina;[redacted]; | 1/26/21 11:54 PM | | |
| SM_000771 | No Reply | Newton, Karina | | | Newton_Karina; | 7/20/19 9:27 AM | | |
| SM_000772 | Newton, Karina | [redacted]; Brekalo, Ana; [redacted]; Diana, Elisabeth; [redacted]; Newton, Karina; [redacted] | | | 6/28/2019 22:47 | | | |
| SM_000773 | [redacted] | Newton, Karina | | | Newton_Karina; | 3/22/21 1:02 PM | | |
| SM_000774 | [redacted] | [redacted]; Newton, Karina; [redacted] | | | [redacted];Newton_Karina; | 6/2/21 2:17 PM | | |
| SM_000775 | [redacted]!, [redacted] | [redacted]; Newton, Karina; [redacted] | | | Newton_Karina; | 2/24/21 1:57 PM | | |
| SM_000776 | [redacted] | [redacted]; Newton, Karina; [redacted] | | | Newton_Karina; | 8/23/21 4:16 PM | | |
| SM_000777 | [redacted] | [redacted] | | CCT-Advisors; CCT-Leads; [redacted] | Clegg_Nick;Cox_Chris;Ginsberg_David;Gleit_Naomi;Kaplan_Joel;Olivan_Javier;Schultz_Alex; | 11/7/21 8:06 PM | | |
| SM_000778 | Davis, Antigone | [redacted]; Davis, Antigone; [redacted]; Woog, Carl | | | Davis_Antigone; | 11/30/21 7:25 PM | | |
| SM_000779 | [redacted] | Davis, Antigone | | | Davis_Antigone; | 6/14/21 9:46 AM | | |
| SM_000780 | Davis, Antigone | [redacted] | Cunnane!, Yvonne; [redacted] | | Davis_Antigone; | 8/4/16 12:37 PM | | |
| SM_000781 | Davis, Antigone | [redacted] | | | Davis_Antigone; | 1/29/15 5:19 PM | | |
| SM_000782 | | | | | Clegg_Nick; | | | |

| Special Master Review No. | Metadata: From (if email) Note: attorneys/legal personnel denoted with "!" | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|
| SM_000783 | [redacted] | [redacted]; Sooy, Abigail | [redacted]; Davis, Antigone; [redacted] | | Davis_Antigone; | 11/13/18 10:25 AM | | |
| SM_000784 | Task Reaper | Davis, Antigone | | | Davis_Antigone; | 5/22/18 7:26 PM | | |
| SM_000785 | Bickert!, Monika | Clegg, Nick | [redacted]; Kaplan, Joel; [redacted]; Milner, Simon; O'Connell, Andy; Potts, Neil; [redacted]; Wareing, Clare; [redacted] | | Bickert_Monika;Clegg_Nick;Kaplan_Joel; | 5/17/19 8:22 PM | | |
| SM_000786 | Quip Digest | Davis, Antigone | | | Davis_Antigone; | 9/3/16 1:28 PM | | |
| SM_000787 | Davis, Antigone | [redacted] | | | Davis_Antigone; | 2/9/20 6:18 PM | | |
| SM_000788 | [redacted] | Hendrix, Kristin | [redacted] | | Hendrix_Kristin; | 1/26/21 3:46 PM | | |
| SM_000789 | [redacted] | [redacted] | | | [redacted]; | 9/11/20 8:45 AM | | |
| SM_000790 | [redacted] | [redacted]; Newton, Karina; [redacted]; Otaru, Sayed; [redacted]; Rothschild, Miki; Shapira, Yoav; [redacted] | [redacted] | | [redacted];Newton_Karina;Otaru_Sayed;Rothschild_Miki;Shapira_Yoav; | 8/11/20 1:13 PM | | |
| SM_000791 | [redacted] | [redacted]; Rothschild, Miki; [redacted] | | | Rothschild_Miki; | 11/23/21 2:31 PM | | |
| SM_000792 | Newton, Karina | [redacted]; Rothschild, Miki; [redacted]; Spiller, Guillermo; [redacted] Helen | | | [redacted];Newton_Karina;Rothschild_Miki; | 8/23/21 4:16 PM | | |
| SM_000793 | Newton, Karina | [redacted]; Newton, Karina; Rothschild, Miki; [redacted] | | | [redacted];Newton_Karina;Rothschild_Miki; | 3/29/22 7:37 PM | | |
| SM_000794 | Cobb, Curtiss | Hendrix, Kristin | | | Hendrix_Kristin; | 9/27/21 3:12 PM | | |
| SM_000795 | [redacted] | Davis, Antigone; [redacted]; Sherman, Rob; [redacted] | | | Davis_Antigone; | 12/2/17 8:15 PM | | |
| SM_000796 | [redacted] | [redacted] | Davis, Antigone; [redacted] | | Davis_Antigone; | 4/4/17 6:13 PM | | |
| SM_000797 | [redacted] | Davis, Antigone | [redacted] | | Davis_Antigone; | 4/3/19 4:35 PM | | |
| SM_000798 | [redacted] | Sinha, Ravi | | | Sinha_Ravi; | 7/29/20 4:33 PM | | |
| SM_000799 | [redacted] | Sinha, Ravi | | | Sinha_Ravi; | 3/11/20 2:28 PM | | |
| SM_000800 | [redacted] | FRL Age Minors Core Team | | | Sinha_Ravi; | 5/3/21 10:49 AM | | |
| SM_000801 | [redacted] | [redacted]; Castleberry, Will; [redacted]; Davis, Antigone; [redacted] | | | [redacted];Davis_Antigone; | 3/11/15 4:01 AM | | |
| SM_000802 | [redacted] | [redacted]; J, Vaishnavi; Johnson!, Michael; [redacted]; Sinha, Ravi; [redacted]; UNKNOWN; [redacted] | | | [redacted];Jayakumar_Vaishnavi;Sinha_Ravi; | 11/18/21 2:41 PM | | |
| SM_000803 | Burke, Moira | [redacted] | | | 8/3/2016 11:07 | | | |
| SM_000804 | Burke, Moira | Guadagno, Jennifer | | | 1/28/2019 10:00 | | | |
| SM_000805 | [redacted] | [redacted]; Sinha, Ravi | | | [redacted];Sinha_Ravi; | 6/16/22 11:38 AM | | |
| SM_000806 | [redacted] | [redacted]; J, Vaishnavi; [redacted]; Kumar, Krishna; [redacted]; Shapira, Yoav; [redacted] | | | Jayakumar_Vaishnavi;Shapira_Yoav; | 9/7/22 4:22 PM | | |
| SM_000807 | [redacted] | Burke, Moira | | | 10/28/2019 7:33 | | | |
| SM_000808 | | | | | [redacted];Rothschild_Miki;Shapira_Yoav; | | 2/2/2021 | 2/4/2024 |
| SM_000809 | | | | | Andrews_Kyle;[redacted];Bhutada_Shruti;Burke_Moira;Castaneda_Diego;[redacted]; Branson_Hitomi;Hendrix_Kristin;[redacted];Mody_Shilpa;[redacted];Snyder_Kenzie;[redacted]; | | 7/31/2019 | 2/4/2024 |
| SM_000810 | [redacted] | [redacted]; Osofsky, Justin; Rosen, Guy; Saul, Andrea | Cumberland, Lara | | Rosen_Guy;Saul_Andrea; | 3/5/18 3:08 PM | | |
| SM_000811 | [redacted] | [redacted]; Newton, Karina | | | [redacted];Newton_Karina; | 1/28/18 3:37 PM | | |

| Special Master Review No. | Metadata: From (if email) Note: attorneys/legal personnel denoted with "!" | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|
| SM 000812 | [redacted] | [redacted]; Newton, Karina; [redacted] | [redacted] | | Newton Karina;[redacted]; | 10/9/19 9:25 PM | | |
| SM 000813 | [redacted] | [redacted] | GPMT | | Jayakumar Vaishnavi;Newton Karina; | 10/1/20 10:31 AM | | |
| SM 000814 | [redacted] | [redacted]; Newton, Karina; [redacted] | | | Newton Karina; | 7/16/20 3:28 PM | | |
| SM 000815 | [redacted] | [redacted]; Newton, Karina; [redacted] | | | Newton Karina;[redacted]; | 8/23/21 10:21 AM | | |
| SM 000816 | [redacted] | [redacted]; Newton, Karina; [redacted] | | | Newton Karina;[redacted]; | 9/14/21 1:26 PM | | |
| SM 000817 | Bhutada, Shruti | Newton, Karina | | | Bhutada Shruti;Newton Karina; | 3/31/20 11:05 AM | | |
| SM 000818 | [redacted] | Crenshaw, Liza | | | Crenshaw Liza; | 1/22/22 6:40 AM | | |
| SM 000819 | [redacted] | Crenshaw, Liza | | | Crenshaw Liza; | 6/3/22 3:04 PM | | |
| SM 000820 | [redacted] | Crenshaw, Liza | | | Crenshaw Liza; | 12/21/22 1:19 PM | | |
| SM 000821 | [redacted] | Crenshaw, Liza | | | Crenshaw Liza; | 12/6/21 1:08 PM | | |
| SM 000822 | Google Docs | Crenshaw, Liza | | | Crenshaw Liza; | 12/6/21 1:39 PM | | |
| SM 000823 | [redacted] | Crenshaw, Liza | | | Crenshaw Liza; | 7/20/21 4:49 PM | | |
| SM 000824 | [redacted] | Crenshaw, Liza | | | Crenshaw Liza; | 7/14/21 12:30 PM | | |
| SM 000825 | [redacted] | J, Vaishnavi; [redacted]; Newton, Karina; [redacted] | | | Jayakumar Vaishnavi;[redacted];Newton Karina; | 4/29/21 4:27 PM | | |
| SM 000826 | [redacted] | Newton, Karina | | | Newton Karina; | 5/30/19 11:47 AM | | |
| SM 000827 | [redacted] | Newton, Karina | | | Newton Karina; | 8/13/18 7:26 AM | | |
| SM 000828 | Austin!, Roy | Austin!, Roy; Bhattacharyya, Amit; [redacted]; Diwanji, Pavni; [redacted]; Gotimer, Kate; [redacted]; Turner!, James; [redacted] | | | Bhattacharyya Amit;Diwanji Pavni;[redacted]; | 1/14/22 11:12 AM | | |
| SM 000829 | Rothschild, Miki | [redacted] | | | [redacted]; | 6/15/21 12:50 AM | | |
| SM 000830 | [redacted] | J, Vaishnavi | | | 7/28/2022 3:08 | | | |
| SM 000831 | [redacted] | J, Vaishnavi | | | Jayakumar Vaishnavi; | 3/22/22 10:02 AM | | |
| SM 000832 | [redacted] | J, Vaishnavi | | | Jayakumar Vaishnavi; | 12/19/22 8:41 AM | | |
| SM 000833 | J, Vaishnavi | [redacted]; J, Vaishnavi; [redacted] | | | Jayakumar Vaishnavi; | 11/10/22 12:11 PM | | |
| SM 000834 | [redacted] | [redacted]; J, Vaishnavi; [redacted] | | | Jayakumar Vaishnavi; | 10/28/22 8:31 AM | | |
| SM 000835 | [redacted] | [redacted] Jimenez, Shayli | | | Jimenez Shayli; | 7/28/21 3:45 PM | | |
| SM 000836 | Jimenez, Shayli | Jimenez, Shayli; [redacted] | | | Jimenez Shayli; | 6/28/22 11:17 AM | | |
| SM 000837 | Romanek, Jenni | Kilstein, Darius | | | Kilstein Darius; | 7/19/22 5:34 PM | | |
| SM 000838 | [redacted] | [redacted] | | | [redacted]; | 8/27/18 6:40 AM | | |
| SM 000839 | McCarthy, Nell | Bickert!, Monika | | | Bickert Monika; | 1/30/22 5:42 PM | | |
| SM 000840 | Bickert!, Monika | Harris, Brent; [redacted]; McCarthy, Nell; [redacted] | [redacted] | | Bickert Monika; | 6/24/22 9:03 AM | | |
| SM 000841 | [redacted] | Bickert!, Monika; [redacted]; Potts, Neil | [redacted] | | [redacted];Bickert Monika; | 1/18/17 10:00 PM | | |
| SM 000842 | [redacted] | [redacted] | [redacted]; Bickert!, Monika; [redacted] | | Bickert Monika; | 4/7/15 4:42 PM | | |
| SM 000843 | [redacted] | [redacted] | | | [redacted]; | 9/21/20 2:14 PM | | |
| SM 000844 | [redacted] | [redacted] | | | [redacted] | 9/28/20 2:50 PM | | |
| SM 000845 | [redacted] | [redacted] | | | [redacted]; | 11/15/19 4:18 PM | | |
| SM 000846 | [redacted] | [redacted] | | | [redacted]; | 9/26/19 9:32 AM | | |
| SM 000847 | [redacted] | [redacted] | | | 1/28/2020 20:27 | | | |
| SM 000848 | [redacted] | [redacted] | | | [redacted] | 2/20/20 4:10 PM | | |
| SM 000849 | [redacted] | [redacted] | | | [redacted]; | 6/28/19 4:00 PM | | |
| SM 000850 | ROAR Team | [redacted] | Research-review | Davis, Elena | Davis Elena; | 5/5/22 12:59 PM | | |
| SM 000851 | Newton, Karina | [redacted] | | | [redacted]; | 9/27/21 6:14 PM | | |
| SM 000852 | [redacted] | Crenshaw, Liza | | | Crenshaw Liza; | 12/20/22 4:25 AM | | |

| Special Master Review No. | Metadata: From (if email) Note: attorneys/legal personnel denoted with "!" | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|
| SM 000853 | [redacted] | Bhattacharyya, Amit; [redacted]; Gotimer, Kate; [redacted] | | | Bhattacharyya Amit; | 3/10/20 2:54 AM | | |
| SM 000854 | Davis, Antigone | Davis, Antigone; [redacted] | | | Davis Antigone;[redacted]; | 11/8/21 9:29 AM | | |
| SM 000855 | [redacted] | Newton, Karina | | | Newton Karina; | 4/20/22 2:23 PM | | |
| SM 000856 | ROAR Team | [redacted] | Research-review | J, Vaishnavi | Jayakumar Vaishnavi; | 10/26/21 2:36 PM | | |
| SM 000857 | [redacted] | [redacted] | | | [redacted]; | 12/4/19 9:33 PM | | |
| SM 000858 | [redacted]!, [redacted] | Newton, Karina; [redacted]!, [redacted] | | | Newton Karina; | 8/23/21 6:02 PM | | |
| SM 000859 | [redacted] | [redacted]; Crenshaw, Liza; [redacted]; Kilstein, Darius; [redacted]; Newton, Karina; [redacted] | | | Crenshaw Liza;Kilstein Darius;Newton Karina; | 9/18/20 4:40 PM | | |
| SM 000860 | [redacted] | [redacted]; Kumar, Krishna; Rothschild, Miki | | | Rothschild Miki; | 5/16/22 8:25 PM | | |
| SM 000861 | [redacted] | Shapira, Yoav | | | Shapira Yoav; | 1/27/23 10:45 AM | | |
| SM 000862 | [redacted] | [redacted]; Jin, Kang-Xing; [redacted] | | | Jin Kang-Xing;[redacted] | 12/13/22 8:55 AM | | |
| SM 000863 | [redacted] | [redacted]; Newton, Karina; [redacted]!, [redacted] | | | Newton Karina; | 11/11/21 1:40 PM | | |
| SM 000864 | Newton, Karina | [redacted]!, [redacted]; Newton, Karina | | | Newton Karina; | 5/14/18 7:44 PM | | |
| SM 000865 | [redacted] | [redacted]; J, Vaishnavi; [redacted] | | | Jayakumar Vaishnavi; | 12/15/22 3:24 PM | | |
| SM 000866 | [redacted]!, [redacted] | [redacted] | [redacted]; Jimenez, Shayli | | Jimenez Shayli; | 8/2/22 4:08 PM | | |
| SM 000867 | [redacted] | [redacted]; Kilstein, Darius; [redacted] | | | Kilstein Darius; | 9/21/20 5:31 PM | | |
| SM 000868 | [redacted] | [redacted]; J, Vaishnavi; [redacted] | | | Jayakumar Vaishnavi;[redacted];[redacted]; | 4/21/21 3:42 PM | | |
| SM 000869 | Newton, Karina | [redacted] | [redacted] | | Newton Karina; | 11/28/17 1:57 PM | | |
| SM 000870 | Levinson, Michael | Fedorov, Vladimir; [redacted]; Levinson, Michael; Protti, Michel; [redacted] | | | Protti Michael; | 3/25/20 5:33 PM | | |
| SM 000871 | [redacted] | [redacted]; Baser, David; Canahuati, Pedro; Cooper!, Susan; Eberly, Delfina; Fedorov, Vladimir; Protti, Michel; [redacted] | | | Protti Michael; | 8/2/19 4:20 PM | | |
| SM 000872 | [redacted] | [redacted]; Otaru, Sayed; [redacted]!, [redacted] | | | Otaru Sayed; | 10/31/22 5:47 PM | | |
| SM 000873 | Otaru, Sayed | [redacted]; Otaru, Sayed | | | Otaru Sayed; | 2/3/23 11:58 AM | | |
| SM 000874 | Oser, Jonny | [redacted] | Allan, Richard; [redacted]; Hatch, Steve; Mendelsohn, Nicola; Norton, Chris; Pietsch, Lena; [redacted] | | Pietsch Lena; | 3/7/17 4:34 AM | | |
| SM 000875 | [redacted] | [redacted]; Hendrix, Kristin | | | Hendrix Kristin; | 8/24/23 12:06 PM | | |
| SM 000876 | No Reply | Davis, Antigone | | | Davis Antigone; | 9/12/20 6:24 AM | | |
| SM 000877 | [redacted] | [redacted]; Davis, Antigone; [redacted]; Newton, Karina; [redacted] | | | [redacted];Davis Antigone;Newton Karina; | 11/13/18 4:16 PM | | |
| SM 000878 | [redacted] | [redacted]; Davis, Antigone | [redacted] | | Davis Antigone; | 4/17/17 11:58 AM | | |
| SM 000879 | [redacted] | Davis, Antigone | | | Davis Antigone; | 8/12/21 11:23 AM | | |
| SM 000880 | [redacted]!, [redacted] | Davis, Antigone | | | 8/13/2021 5:45 | | | |
| SM 000881 | [redacted] | [redacted] | Davis, Antigone; [redacted] Emily | | Davis Antigone;[redacted]; | 12/6/16 1:58 PM | | |
| SM 000882 | Davis, Antigone | [redacted]; Platt-Higgins, Will | [redacted]; Otaru, Sayed | | Davis Antigone;Otaru Sayed; | 3/22/23 12:23 PM | | |
| SM 000883 | Davis, Antigone | [redacted]; Davis, Antigone; [redacted] | | | Davis Antigone; | 6/5/23 10:55 PM | | |
| SM 000884 | Davis, Antigone | Davis, Antigone; Sinha, Ravi | | | Davis Antigone;Sinha Ravi; | 2/27/23 11:05 AM | | |
| SM 000885 | [redacted] | [redacted]; Crenshaw, Liza; [redacted]; Davis, Antigone; [redacted]; Ginsberg, Josh; [redacted]; Newton, Karina; [redacted]; Saul, Andrea; [redacted] | | | Crenshaw_Liza;Davis_Antigone;[redacted];Newton Karina;Saul Andrea;[redacted]; | 5/4/22 9:27 AM | | |

In Re: Social Media Adolescent Addiction/Personal Injury Products Liability Litigation, 22-md-03047-YGR
Special Master Judge Segal
Meta's Index of Documents for Special Master Review

| Special Master Review No. | Metadata: From (if email) Note: attorneys/legal personnel denoted with "!" | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|
| SM_000886 | | | | | Bocking_Andrew;Chudnovsky_Stan;[redacted];Hegeman_John; Raychoudhury_Pratiti;Rosen_Guy;Schultz_Alex; | | 4/24/2018 | 4/24/2018 |
| SM_000887 | [redacted] | Rosen, Guy | | | Rosen_Guy; | 4/22/20 2:44 AM | | |
| SM_000888 | [redacted] | [redacted]; Rothschild, Miki; [redacted] | | | [redacted];Rothschild_Miki; | 10/27/23 2:23 PM | | |
| SM_000889 | [redacted] | [redacted]; Rothschild, Miki; [redacted]; Sinha, Ravi; [redacted] | | | [redacted];Rothschild_Miki;Sinha_Ravi;[redacted]; | 11/2/23 5:40 PM | | |
| SM_000890 | [redacted] | [redacted] | [redacted]; Sinha, Ravi | Conference Room; SEA1101.07 | Sinha_Ravi; | 5/17/23 7:40 AM | | |
| SM_000891 | [redacted] | Sinha, Ravi | | | Sinha_Ravi; | 11/2/23 6:28 AM | | |
| SM_000892 | [redacted] | Sinha, Ravi | | | Sinha_Ravi; | 4/25/23 11:31 AM | | |
| SM_000893 | [redacted] | Sinha, Ravi | | | Sinha_Ravi; | 4/27/23 1:46 PM | | |
| SM_000894 | [redacted] | Sinha, Ravi | | | 8/23/2023 0:02 | | | |
| SM_000895 | [redacted] | Sinha, Ravi | | | Sinha_Ravi; | 8/25/23 3:51 AM | | |
| SM_000896 | [redacted] | Sinha, Ravi | | | Sinha_Ravi; | 7/26/23 9:03 AM | | |
| SM_000897 | [redacted] | Sinha, Ravi | | | Sinha_Ravi; | 3/8/23 10:49 AM | | |
| SM_000898 | | | | | Sinha_Ravi; | | | |
| SM_000899 | [redacted] | Sinha, Ravi; [redacted] | | | Sinha_Ravi; | 11/18/20 7:03 PM | | |
| SM_000900 | [redacted] | [redacted]; Sinha, Ravi; [redacted] | | | Sinha_Ravi; | 8/29/23 5:44 PM | | |
| SM_000901 | [redacted] | [redacted]; Sinha, Ravi; [redacted] | | | Sinha_Ravi; | 11/3/23 2:13 PM | | |
| SM_000902 | [redacted] | [redacted]; Sinha, Ravi; [redacted] | | | [redacted];Sinha_Ravi;[redacted]; | 10/5/23 10:25 AM | | |
| SM_000903 | [redacted] | [redacted]; Sinha, Ravi; [redacted] | | | [redacted];Sinha_Ravi;[redacted]; | 6/15/23 2:19 PM | | |
| SM_000904 | Davis, Antigone | Davis, Antigone; Sinha, Ravi | | | Davis_Antigone;Sinha_Ravi; | 4/18/23 10:43 AM | | |
| SM_000905 | Sinha, Ravi | Sinha, Ravi; [redacted] | | | Sinha_Ravi; | 9/14/22 10:06 PM | | |
| SM_000906 | [redacted] | [redacted]; Sinha, Ravi; [redacted] | | | [redacted];Sinha_Ravi;[redacted]; | 8/30/23 4:06 PM | | |
| SM_000907 | [redacted] | [redacted]; Gaedtke, Jason; [redacted]; Sinha, Ravi; [redacted] | | | 9/20/2023 19:54 | | | |
| SM_000908 | ROAR Team | Burke, Moira | Pub-review | Burke, Moira | Burke_Moira; | 4/20/22 5:11 PM | | |
| SM_000909 | [redacted] | [redacted]; Doshi, Harsh; [redacted]; Nguyen, Nam; [redacted]; Oncall Tool Bot; Otaru, Sayed; [redacted]; Rosen, Guy; [redacted]; Ruderman, Brad; [redacted]; SEV Manager; Shapira, Yoav; [redacted]; Sismondo, Charles; [redacted]; Stone, Andy; [redacted]; UNKNOWN; [redacted] | | | 11/1/2022 15:29 | | | |

| Special Master Review No. | Metadata: From (if email) Note: attorneys/legal personnel denoted with "!" | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|
| SM_000910 | Clegg, Nick | [redacted] | [redacted]; Castleberry, Will; [redacted]; Egan!, Erin; Elin, Lindsay; [redacted]; Kaplan, Joel; Martin, Kevin; [redacted]; Sachs!, Dan; Satterfield!, Steve; Sherman, Rob; [redacted] | | Clegg_Nick;Kaplan_Joel;Sachs_Dan; | 12/3/20 2:37 PM | | |
| SM_000911 | [redacted] | Stewart, Margaret Gould | | | Stewart_Margaret_Gould; | 5/13/21 11:07 AM | | |
| SM_000912 | Drabkin, Anya | Crenshaw, Liza | | | Crenshaw_Liza; | 7/11/23 4:53 PM | | |
| SM_000913 | [redacted] | Newton, Karina | | | Newton_Karina; | 7/27/22 1:54 AM | | |
| SM_000914 | Newton, Karina | Allan, Richard; [redacted]; Kaplan, Joel; Martin, Kevin; Sherman, Rob | Grand, Victoria; [redacted] | | Kaplan_Joel;Newton_Karina; | 8/28/18 7:15 AM | | |
| SM_000915 | Newton, Karina | [redacted] | [redacted] | | Newton_Karina;[redacted]; | 5/6/19 5:00 PM | | |
| SM_000916 | [redacted] | [redacted] Kumar, Krishna; [redacted]; Lubka, Ethan; [redacted] | [redacted]; J, Vaishnavi; [redacted] | Conference Room | Jayakumar_Vaishnavi;[redacted]; | 3/2/23 10:46 AM | | |
| SM_000917 | [redacted] | J, Vaishnavi | | | Jayakumar_Vaishnavi; | 4/11/23 7:49 PM | | |
| SM_000918 | [redacted] | J, Vaishnavi | | | 2/13/2023 19:04 | | | |
| SM_000919 | [redacted] | [redacted] | [redacted]; J, Vaishnavi; [redacted] | BEL1288.04; BUR0101.02; Conference Room; Conference Room; Conference Room; LAX2105.03 | Jayakumar_Vaishnavi;[redacted]; | 2/22/23 10:27 AM | | |
| SM_000920 | | | | | Rosen_Guy; | | 8/22/2016 | 8/22/2016 |
| SM_000921 | [redacted] | Davis, Elena | | | Davis_Elena; | 3/15/23 2:54 PM | | |
| SM_000922 | [redacted] | Davis, Elena | | | Davis_Elena; | 10/10/22 11:19 AM | | |
| SM_000923 | Crenshaw, Liza | [redacted] | | | [redacted]; | 3/7/23 8:07 AM | | |
| SM_000924 | [redacted] | [redacted]; Otaru, Sayed; [redacted] | | | [redacted];Otaru_Sayed;[redacted]; | 9/8/23 5:37 PM | | |
| SM_000925 | [redacted] | [redacted]; Otaru, Sayed; [redacted] | | | [redacted];Otaru_Sayed;[redacted]; | 9/8/23 5:37 PM | | |
| SM_000926 | Bickert!, Monika | Briggs, Gary; Kaplan, Joel; Osofsky, Justin; Schrage!, Elliot; Silver, Ellen | | | Bickert_Monika;Kaplan_Joel; | 7/13/15 5:36 PM | | |
| SM_000927 | [redacted] | Geldwert, Dayna | | | Geldwert_Dayna; | 5/20/22 8:40 AM | | |
| SM_000928 | No Reply | Bickert!, Monika | | | 10/6/2023 15:46 | | | |
| SM_000929 | [redacted] | [redacted] | Bickert!, Monika; [redacted] | | Bickert_Monika; | 2/11/14 7:57 AM | | |
| SM_000930 | [redacted] | [redacted] | Castleberry, Will; [redacted]; Law Enforcement; [redacted] | Bickert!, Monika; Henley!, Jenn Lesser; [redacted]; Sonderby!, Chris; Sullivan!, Joe; [redacted] | Bickert_Monika;[redacted]; | 10/19/12 9:15 AM | | |
| SM_000931 | [redacted] | [redacted]; Otaru, Sayed | | | Otaru_Sayed; | 5/17/23 4:41 PM | | |
| SM_000932 | [redacted] | Sinha, Ravi | | | Sinha_Ravi; | 11/13/23 12:54 PM | | |
| SM_000933 | Bartlett, Bryce | [redacted] | | | [redacted]; | 2/9/24 10:32 AM | | |
| SM_000934 | Gleit, Naomi | Rothschild, Miki | | | Rothschild_Miki; | 3/11/24 6:57 AM | | |
| SM_000935 | [redacted] | Rothschild, Miki | | | Rothschild_Miki; | 2/16/24 2:54 PM | | |
| SM_000936 | Hendrix, Kristin | Hendrix, Kristin; UNKNOWN | | | Hendrix_Kristin; | 2/1/24 5:03 PM | | |
| SM_000937 | [redacted] | Davis, Elena | | | Davis_Elena; | 1/18/24 2:52 PM | | |
| SM_000938 | [redacted] | Davis, Antigone | | | Davis_Antigone; | 3/25/24 1:11 PM | | |
| SM_000939 | [redacted] | Crenshaw, Liza | | | Crenshaw_Liza; | 1/4/24 11:48 AM | | |
| SM_000940 | [redacted] | [redacted]; Otaru, Sayed; [redacted] | | | [redacted];Otaru_Sayed; | 9/19/22 7:39 PM | | |
| SM_000941 | | | | | Hendrix_Kristin; | | 5/22/2023 | 3/22/2024 |

In Re: Social Media Adolescent Addiction/Personal Injury Products Liability Litigation, 22-md-03047-YGR
Special Master Judge Segal
Meta's Index of Documents for Special Master Review

| Special Master Review No. | Metadata: From (if email) Note: attorneys/legal personnel denoted with "!" | Metadata: To (if email) | Metadata: CC (if email) | Metadata: BCC (if email) | Metadata: All Custodians | Metadata: Sent Date (if email) | Metadata: Document Date | Metadata: Date Last Modified |
|---|---|---|---|---|---|---|---|---|
| SM 000942 | | | | | Hendrix Kristin; | | 8/22/2023 | 5/3/2023 |
| SM 000943 | | | | | | 1/27/22 12:00 AM | 10/5/2023 | |
| SM 000944 | | | | | Otaru Sayed; | | 9/3/2023 | 9/3/2023 |
| SM 000945 | | | | | Otaru Sayed; | | 4/18/2023 | 4/18/2023 |
| SM 000946 | | | | | [redacted] | | | |
| SM 000947 | | | | | [redacted];Otaru Sayed; | | | |
| SM 000948 | [redacted] | [redacted], [redacted]; [redacted], [redacted]; [redacted], [redacted]; [redacted], [redacted]; [redacted], [redacted]; [redacted], [redacted]; [redacted], [redacted]; [redacted]; Otaru, Sayed; [redacted], [redacted]; [redacted], [redacted]; [redacted]!, [redacted] | | | Otaru Sayed; | 9/11/24 11:14 AM | | |
| SM 000949 | [redacted], [redacted] | [redacted], [redacted]; Otaru, Sayed | | | Otaru Sayed; | 8/12/24 7:15 PM | | |
| SM 000950 | Otaru, Sayed | Otaru, Sayed; UNKNOWN | | | Otaru Sayed; | 9/13/24 7:18 PM | | |